PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000000001 | HLP-023-000000001 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000003 | HLP-023-000000011 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000013 | HLP-023-000000014 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000016 | HLP-023-000000016 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000021 | HLP-023-000000022 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000024 | HLP-023-000000024 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000026 | HLP-023-000000026 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000029 | HLP-023-000000029 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000000032 | HLP-023-000000038 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000041 | HLP-023-000000050 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000052 | HLP-023-000000053 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000063 | HLP-023-000000084 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000086 | HLP-023-000000088 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000090 | HLP-023-000000102 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000104 | HLP-023-000000115 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000117 | HLP-023-000000117 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000000119 | HLP-023-000000125 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000128 | HLP-023-000000132 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000134 | HLP-023-000000138 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000140 | HLP-023-000000141 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000143 | HLP-023-000000160 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000162 | HLP-023-000000162 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000164 | HLP-023-000000165 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000167 | HLP-023-000000170 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000000172 | HLP-023-000000176 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000178 | HLP-023-000000179 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000181 | HLP-023-000000184 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000187 | HLP-023-000000193 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000195 | HLP-023-000000196 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000198 | HLP-023-000000223 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000225 | HLP-023-000000236 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000238 | HLP-023-000000238 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000000243 | HLP-023-000000255 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000257 | HLP-023-000000356 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000358 | HLP-023-000000358 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000360 | HLP-023-000000521 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000523 | HLP-023-000000523 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000525 | HLP-023-000000526 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000528 | HLP-023-000000528 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000530 | HLP-023-000000533 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000000535 | HLP-023-000000535 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000537 | HLP-023-000000566 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000568 | HLP-023-000000574 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000576 | HLP-023-000000585 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000587 | HLP-023-000000603 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000605 | HLP-023-000000606 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000608 | HLP-023-000000610 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000613 | HLP-023-000000620 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000000622 | HLP-023-000000640 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000643 | HLP-023-000000644 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000647 | HLP-023-000000650 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000652 | HLP-023-000000663 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000667 | HLP-023-000000668 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000670 | HLP-023-000000689 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000691 | HLP-023-000000693 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000695 | HLP-023-000000697 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000000699 | HLP-023-000000706 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000708 | HLP-023-000000719 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000721 | HLP-023-000000751 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000754 | HLP-023-000000788 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000803 | HLP-023-000000837 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000840 | HLP-023-000000847 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000849 | HLP-023-000000849 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000854 | HLP-023-000000854 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000000858 | HLP-023-000000863 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000866 | HLP-023-000000866 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000868 | HLP-023-000000872 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000876 | HLP-023-000000886 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000889 | HLP-023-000000889 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000891 | HLP-023-000000904 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000906 | HLP-023-000000906 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000914 | HLP-023-000000922 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000000926 | HLP-023-000000926 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000929 | HLP-023-000000931 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000933 | HLP-023-000000935 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000937 | HLP-023-000000938 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000940 | HLP-023-000000949 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000952 | HLP-023-000000961 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000963 | HLP-023-000000966 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000968 | HLP-023-000000970 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000000972 | HLP-023-000001015 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001018 | HLP-023-000001018 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001020 | HLP-023-000001020 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001022 | HLP-023-000001036 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001038 | HLP-023-000001053 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001055 | HLP-023-000001070 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001073 | HLP-023-000001078 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001081 | HLP-023-000001092 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000001094 | HLP-023-000001094 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001096 | HLP-023-000001098 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001100 | HLP-023-000001112 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001114 | HLP-023-000001119 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001121 | HLP-023-000001128 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001130 | HLP-023-000001131 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001133 | HLP-023-000001133 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001135 | HLP-023-000001135 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000001137 | HLP-023-000001141 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001143 | HLP-023-000001143 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001145 | HLP-023-000001145 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001149 | HLP-023-000001152 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001154 | HLP-023-000001154 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001156 | HLP-023-000001162 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001164 | HLP-023-000001171 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001173 | HLP-023-000001201 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000001203 | HLP-023-000001226 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001228 | HLP-023-000001238 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001241 | HLP-023-000001251 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001254 | HLP-023-000001258 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001260 | HLP-023-000001265 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001268 | HLP-023-000001283 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001285 | HLP-023-000001301 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001304 | HLP-023-000001304 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000001326 | HLP-023-000001338 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001340 | HLP-023-000001346 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001351 | HLP-023-000001354 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001356 | HLP-023-000001368 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001373 | HLP-023-000001388 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001390 | HLP-023-000001392 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001394 | HLP-023-000001397 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001400 | HLP-023-000001406 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000001410 | HLP-023-000001415 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001417 | HLP-023-000001441 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001443 | HLP-023-000001481 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001485 | HLP-023-000001566 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001568 | HLP-023-000001570 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001572 | HLP-023-000001575 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001577 | HLP-023-000001578 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001580 | HLP-023-000001596 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000001598 | HLP-023-000001622 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001624 | HLP-023-000001627 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001629 | HLP-023-000001631 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001633 | HLP-023-000001708 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001710 | HLP-023-000001731 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001733 | HLP-023-000001735 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001738 | HLP-023-000001738 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001742 | HLP-023-000001743 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000001745 | HLP-023-000001778 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001781 | HLP-023-000001789 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001791 | HLP-023-000001793 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001796 | HLP-023-000001799 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001803 | HLP-023-000001804 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001806 | HLP-023-000001806 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001808 | HLP-023-000001809 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001811 | HLP-023-000001814 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000001818 | HLP-023-000001819 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001822 | HLP-023-000001822 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001824 | HLP-023-000001826 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001830 | HLP-023-000001831 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001836 | HLP-023-000001842 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001845 | HLP-023-000001845 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001847 | HLP-023-000001848 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001857 | HLP-023-000001857 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000001859 | HLP-023-000001861 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001863 | HLP-023-000001863 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001865 | HLP-023-000001868 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001876 | HLP-023-000001880 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001882 | HLP-023-000001886 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001890 | HLP-023-000001892 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001894 | HLP-023-000001898 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001900 | HLP-023-000001901 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000001903 | HLP-023-000001904 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001908 | HLP-023-000001908 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001910 | HLP-023-000001954 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001956 | HLP-023-000001975 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001977 | HLP-023-000001998 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002000 | HLP-023-000002008 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002010 | HLP-023-000002010 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002012 | HLP-023-000002015 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000002017 | HLP-023-000002020 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002022 | HLP-023-000002044 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002046 | HLP-023-000002075 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002077 | HLP-023-000002077 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002079 | HLP-023-000002081 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002083 | HLP-023-000002088 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002092 | HLP-023-000002094 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002096 | HLP-023-000002099 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000002101 | HLP-023-000002101 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002103 | HLP-023-000002103 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002106 | HLP-023-000002109 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002112 | HLP-023-000002118 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002124 | HLP-023-000002129 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002131 | HLP-023-000002133 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002140 | HLP-023-000002143 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002146 | HLP-023-000002179 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000002181 | HLP-023-000002190 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002192 | HLP-023-000002194 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002197 | HLP-023-000002202 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002207 | HLP-023-000002207 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002210 | HLP-023-000002218 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002221 | HLP-023-000002221 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002223 | HLP-023-000002233 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002236 | HLP-023-000002236 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000002241 | HLP-023-000002246 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002250 | HLP-023-000002250 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002253 | HLP-023-000002262 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002265 | HLP-023-000002266 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002268 | HLP-023-000002268 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002270 | HLP-023-000002270 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002272 | HLP-023-000002274 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002276 | HLP-023-000002287 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000002289 | HLP-023-000002289 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002291 | HLP-023-000002308 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002310 | HLP-023-000002313 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002315 | HLP-023-000002316 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002319 | HLP-023-000002320 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002322 | HLP-023-000002325 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002327 | HLP-023-000002333 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002335 | HLP-023-000002335 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000002338 | HLP-023-000002341 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002343 | HLP-023-000002345 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002347 | HLP-023-000002357 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002359 | HLP-023-000002359 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002365 | HLP-023-000002368 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002371 | HLP-023-000002373 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002376 | HLP-023-000002378 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002383 | HLP-023-000002387 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000002389 | HLP-023-000002389 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002391 | HLP-023-000002391 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002394 | HLP-023-000002395 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002397 | HLP-023-000002405 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002409 | HLP-023-000002409 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002411 | HLP-023-000002411 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002413 | HLP-023-000002417 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002419 | HLP-023-000002420 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000002422 | HLP-023-000002437 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002440 | HLP-023-000002440 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002443 | HLP-023-000002452 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002454 | HLP-023-000002456 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002458 | HLP-023-000002553 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002557 | HLP-023-000002581 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002583 | HLP-023-000002583 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002585 | HLP-023-000002587 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000002589 | HLP-023-000002600 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002603 | HLP-023-000002607 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002610 | HLP-023-000002611 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002613 | HLP-023-000002613 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002615 | HLP-023-000002616 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002618 | HLP-023-000002623 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002625 | HLP-023-000002632 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002634 | HLP-023-000002644 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000002646 | HLP-023-000002651 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002654 | HLP-023-000002664 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002667 | HLP-023-000002673 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002676 | HLP-023-000002728 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002730 | HLP-023-000002734 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002736 | HLP-023-000002750 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002752 | HLP-023-000002826 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002828 | HLP-023-000002890 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000002893 | HLP-023-000002896 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002898 | HLP-023-000002902 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002904 | HLP-023-000002910 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002912 | HLP-023-000002913 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002916 | HLP-023-000002929 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002932 | HLP-023-000002937 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002939 | HLP-023-000002960 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002962 | HLP-023-000002994 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000002996 | HLP-023-000003010 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003012 | HLP-023-000003015 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003017 | HLP-023-000003021 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003023 | HLP-023-000003075 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003077 | HLP-023-000003077 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003079 | HLP-023-000003086 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003089 | HLP-023-000003091 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003093 | HLP-023-000003103 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000003105 | HLP-023-000003107 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003109 | HLP-023-000003115 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003119 | HLP-023-000003121 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003123 | HLP-023-000003159 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003161 | HLP-023-000003164 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003167 | HLP-023-000003171 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003173 | HLP-023-000003189 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003191 | HLP-023-000003223 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000003225 | HLP-023-000003225 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003227 | HLP-023-000003241 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003243 | HLP-023-000003264 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003266 | HLP-023-000003275 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003277 | HLP-023-000003281 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003283 | HLP-023-000003288 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003290 | HLP-023-000003299 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003301 | HLP-023-000003301 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000003307 | HLP-023-000003307 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003309 | HLP-023-000003310 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003312 | HLP-023-000003313 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003315 | HLP-023-000003317 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003319 | HLP-023-000003323 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003325 | HLP-023-000003325 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003327 | HLP-023-000003328 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003330 | HLP-023-000003331 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000003333 | HLP-023-000003355 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003357 | HLP-023-000003362 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003365 | HLP-023-000003378 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003383 | HLP-023-000003387 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003391 | HLP-023-000003403 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003406 | HLP-023-000003412 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003414 | HLP-023-000003423 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003425 | HLP-023-000003425 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000003427 | HLP-023-000003470 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003472 | HLP-023-000003474 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003476 | HLP-023-000003480 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003482 | HLP-023-000003497 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003500 | HLP-023-000003523 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003537 | HLP-023-000003540 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003547 | HLP-023-000003550 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003553 | HLP-023-000003556 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000003561 | HLP-023-000003567 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003569 | HLP-023-000003578 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003580 | HLP-023-000003589 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003591 | HLP-023-000003596 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003598 | HLP-023-000003607 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003610 | HLP-023-000003615 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003617 | HLP-023-000003621 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003623 | HLP-023-000003627 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000003637 | HLP-023-000003645 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003647 | HLP-023-000003658 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003662 | HLP-023-000003667 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003669 | HLP-023-000003674 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003676 | HLP-023-000003677 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003681 | HLP-023-000003681 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003685 | HLP-023-000003688 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003691 | HLP-023-000003693 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000003695 | HLP-023-000003697 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003699 | HLP-023-000003710 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003712 | HLP-023-000003713 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003717 | HLP-023-000003734 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003736 | HLP-023-000003746 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003749 | HLP-023-000003750 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003755 | HLP-023-000003757 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003759 | HLP-023-000003766 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000003769 | HLP-023-000003780 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003784 | HLP-023-000003785 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003788 | HLP-023-000003788 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003793 | HLP-023-000003801 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003803 | HLP-023-000003809 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003812 | HLP-023-000003812 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003814 | HLP-023-000003838 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003840 | HLP-023-000003853 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000003856 | HLP-023-000003863 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003865 | HLP-023-000003888 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003891 | HLP-023-000003913 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003916 | HLP-023-000003939 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003944 | HLP-023-000003951 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003958 | HLP-023-000003958 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003960 | HLP-023-000003969 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003973 | HLP-023-000003985 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000003987 | HLP-023-000003997 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003999 | HLP-023-000003999 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004001 | HLP-023-000004002 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004005 | HLP-023-000004011 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004013 | HLP-023-000004018 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004020 | HLP-023-000004021 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004023 | HLP-023-000004032 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004034 | HLP-023-000004035 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004037 | HLP-023-000004042 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004044 | HLP-023-000004049 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004051 | HLP-023-000004051 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004053 | HLP-023-000004067 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004069 | HLP-023-000004081 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004083 | HLP-023-000004085 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004087 | HLP-023-000004094 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004096 | HLP-023-000004096 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004099 | HLP-023-000004099 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004101 | HLP-023-000004104 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004106 | HLP-023-000004115 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004117 | HLP-023-000004119 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004121 | HLP-023-000004121 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004123 | HLP-023-000004124 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004126 | HLP-023-000004133 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004135 | HLP-023-000004138 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004140 | HLP-023-000004141 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004143 | HLP-023-000004146 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004148 | HLP-023-000004148 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004150 | HLP-023-000004151 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004153 | HLP-023-000004214 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004216 | HLP-023-000004219 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004222 | HLP-023-000004224 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004226 | HLP-023-000004240 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004243 | HLP-023-000004245 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004247 | HLP-023-000004258 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004261 | HLP-023-000004262 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004265 | HLP-023-000004268 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004271 | HLP-023-000004284 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004286 | HLP-023-000004294 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004297 | HLP-023-000004297 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004299 | HLP-023-000004308 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004310 | HLP-023-000004318 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004322 | HLP-023-000004325 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004329 | HLP-023-000004338 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004340 | HLP-023-000004340 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004342 | HLP-023-000004343 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004345 | HLP-023-000004354 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004357 | HLP-023-000004361 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004365 | HLP-023-000004365 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004367 | HLP-023-000004371 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004373 | HLP-023-000004379 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004381 | HLP-023-000004384 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004386 | HLP-023-000004386 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004390 | HLP-023-000004390 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004392 | HLP-023-000004394 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004398 | HLP-023-000004399 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004401 | HLP-023-000004402 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004407 | HLP-023-000004408 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004412 | HLP-023-000004425 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004427 | HLP-023-000004428 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004430 | HLP-023-000004430 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004432 | HLP-023-000004432 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004434 | HLP-023-000004437 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004439 | HLP-023-000004443 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004445 | HLP-023-000004463 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004465 | HLP-023-000004467 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004472 | HLP-023-000004474 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004476 | HLP-023-000004478 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004480 | HLP-023-000004484 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004486 | HLP-023-000004490 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004492 | HLP-023-000004512 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004514 | HLP-023-000004514 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004517 | HLP-023-000004522 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004524 | HLP-023-000004554 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004556 | HLP-023-000004557 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004560 | HLP-023-000004560 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004562 | HLP-023-000004565 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004567 | HLP-023-000004593 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004595 | HLP-023-000004595 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004598 | HLP-023-000004602 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004604 | HLP-023-000004619 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004623 | HLP-023-000004625 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004628 | HLP-023-000004628 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004630 | HLP-023-000004631 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004633 | HLP-023-000004635 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004638 | HLP-023-000004655 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004657 | HLP-023-000004661 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004663 | HLP-023-000004688 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004690 | HLP-023-000004695 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004697 | HLP-023-000004705 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004708 | HLP-023-000004708 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004711 | HLP-023-000004711 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004714 | HLP-023-000004733 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004735 | HLP-023-000004735 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004737 | HLP-023-000004737 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004740 | HLP-023-000004745 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004747 | HLP-023-000004755 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004757 | HLP-023-000004771 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004774 | HLP-023-000004777 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004779 | HLP-023-000004780 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004782 | HLP-023-000004784 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004786 | HLP-023-000004794 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004796 | HLP-023-000004812 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004814 | HLP-023-000004815 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004817 | HLP-023-000004827 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004829 | HLP-023-000004849 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004851 | HLP-023-000004852 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004854 | HLP-023-000004854 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004856 | HLP-023-000004856 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004858 | HLP-023-000004859 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004861 | HLP-023-000004863 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004865 | HLP-023-000004865 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004867 | HLP-023-000004873 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004875 | HLP-023-000004875 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004878 | HLP-023-000004882 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004884 | HLP-023-000004887 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004890 | HLP-023-000004909 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004913 | HLP-023-000004916 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004918 | HLP-023-000004927 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004929 | HLP-023-000004938 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004940 | HLP-023-000004943 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004945 | HLP-023-000004957 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004959 | HLP-023-000004967 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004969 | HLP-023-000004985 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004987 | HLP-023-000004992 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004994 | HLP-023-000004996 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004999 | HLP-023-000005015 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005017 | HLP-023-000005017 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005020 | HLP-023-000005031 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000005033 | HLP-023-000005036 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005038 | HLP-023-000005040 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005042 | HLP-023-000005046 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005048 | HLP-023-000005049 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005051 | HLP-023-000005058 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005060 | HLP-023-000005060 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005062 | HLP-023-000005062 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005064 | HLP-023-000005065 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000005067 | HLP-023-000005067 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005069 | HLP-023-000005071 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005073 | HLP-023-000005076 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005078 | HLP-023-000005081 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005083 | HLP-023-000005094 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005097 | HLP-023-000005104 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005106 | HLP-023-000005115 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005117 | HLP-023-000005120 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000005122 | HLP-023-000005127 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005130 | HLP-023-000005141 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005143 | HLP-023-000005145 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005148 | HLP-023-000005180 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005183 | HLP-023-000005204 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005206 | HLP-023-000005211 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005218 | HLP-023-000005225 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005228 | HLP-023-000005230 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000005232 | HLP-023-000005233 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005235 | HLP-023-000005255 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005257 | HLP-023-000005260 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005263 | HLP-023-000005267 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005269 | HLP-023-000005270 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005278 | HLP-023-000005280 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005282 | HLP-023-000005283 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005287 | HLP-023-000005288 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000005290 | HLP-023-000005305 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005309 | HLP-023-000005310 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005312 | HLP-023-000005316 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005318 | HLP-023-000005322 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005324 | HLP-023-000005324 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005327 | HLP-023-000005329 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005331 | HLP-023-000005342 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005345 | HLP-023-000005357 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000005361 | HLP-023-000005366 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005368 | HLP-023-000005376 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005379 | HLP-023-000005380 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005383 | HLP-023-000005405 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005418 | HLP-023-000005425 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005427 | HLP-023-000005457 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005460 | HLP-023-000005461 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005464 | HLP-023-000005469 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000005475 | HLP-023-000005481 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005485 | HLP-023-000005485 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005489 | HLP-023-000005503 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005505 | HLP-023-000005505 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005507 | HLP-023-000005507 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005511 | HLP-023-000005513 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005515 | HLP-023-000005538 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005543 | HLP-023-000005544 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000005548 | HLP-023-000005553 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005562 | HLP-023-000005573 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005576 | HLP-023-000005595 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005598 | HLP-023-000005626 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005628 | HLP-023-000005632 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005634 | HLP-023-000005636 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005638 | HLP-023-000005645 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005648 | HLP-023-000005655 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000005658 | HLP-023-000005665 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005667 | HLP-023-000005670 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005672 | HLP-023-000005704 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005707 | HLP-023-000005736 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005739 | HLP-023-000005750 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005767 | HLP-023-000005814 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005816 | HLP-023-000005817 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005821 | HLP-023-000005841 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000005845 | HLP-023-000005848 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005850 | HLP-023-000005856 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005868 | HLP-023-000005868 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005871 | HLP-023-000005871 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005874 | HLP-023-000005894 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005897 | HLP-023-000005898 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005901 | HLP-023-000005907 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005909 | HLP-023-000005933 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000005935 | HLP-023-000005941 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005943 | HLP-023-000005949 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005951 | HLP-023-000005974 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005977 | HLP-023-000006013 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006016 | HLP-023-000006020 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006023 | HLP-023-000006024 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006026 | HLP-023-000006026 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006028 | HLP-023-000006028 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000006030 | HLP-023-000006030 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006032 | HLP-023-000006061 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006063 | HLP-023-000006064 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006066 | HLP-023-000006086 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006088 | HLP-023-000006088 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006090 | HLP-023-000006090 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006095 | HLP-023-000006122 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006138 | HLP-023-000006140 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000006142 | HLP-023-000006144 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006146 | HLP-023-000006147 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006149 | HLP-023-000006212 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006219 | HLP-023-000006219 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006236 | HLP-023-000006236 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006242 | HLP-023-000006246 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006248 | HLP-023-000006248 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006250 | HLP-023-000006250 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000006252 | HLP-023-000006252 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006254 | HLP-023-000006260 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006262 | HLP-023-000006262 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006264 | HLP-023-000006265 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006267 | HLP-023-000006267 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006269 | HLP-023-000006293 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006296 | HLP-023-000006296 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006298 | HLP-023-000006298 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000006300 | HLP-023-000006312 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006318 | HLP-023-000006318 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006330 | HLP-023-000006332 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006336 | HLP-023-000006336 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006350 | HLP-023-000006351 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006357 | HLP-023-000006382 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006384 | HLP-023-000006384 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006391 | HLP-023-000006398 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000006416 | HLP-023-000006417 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006420 | HLP-023-000006432 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006434 | HLP-023-000006464 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006467 | HLP-023-000006478 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006480 | HLP-023-000006481 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006483 | HLP-023-000006484 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006486 | HLP-023-000006487 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006489 | HLP-023-000006490 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000006495 | HLP-023-000006496 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006499 | HLP-023-000006509 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006512 | HLP-023-000006518 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006521 | HLP-023-000006527 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006538 | HLP-023-000006538 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006601 | HLP-023-000006614 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006617 | HLP-023-000006618 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006633 | HLP-023-000006635 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000006637 | HLP-023-000006652 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006656 | HLP-023-000006663 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006683 | HLP-023-000006693 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006695 | HLP-023-000006700 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006703 | HLP-023-000006713 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006716 | HLP-023-000006736 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006738 | HLP-023-000006795 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006798 | HLP-023-000006798 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000006804 | HLP-023-000006807 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006809 | HLP-023-000006809 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006814 | HLP-023-000006825 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006828 | HLP-023-000006833 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006837 | HLP-023-000006838 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006841 | HLP-023-000006852 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006854 | HLP-023-000006856 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006860 | HLP-023-000006865 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000006867 | HLP-023-000006868 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006874 | HLP-023-000006887 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006889 | HLP-023-000006969 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006975 | HLP-023-000006975 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006981 | HLP-023-000006981 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006995 | HLP-023-000007047 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007049 | HLP-023-000007063 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007066 | HLP-023-000007102 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000007105 | HLP-023-000007105 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007111 | HLP-023-000007112 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007115 | HLP-023-000007121 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007124 | HLP-023-000007160 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007163 | HLP-023-000007173 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007175 | HLP-023-000007178 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007183 | HLP-023-000007193 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007195 | HLP-023-000007195 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000007198 | HLP-023-000007201 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007203 | HLP-023-000007207 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007210 | HLP-023-000007215 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007218 | HLP-023-000007221 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007223 | HLP-023-000007316 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007318 | HLP-023-000007320 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007326 | HLP-023-000007327 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007338 | HLP-023-000007351 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000007354 | HLP-023-000007354 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007357 | HLP-023-000007357 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007359 | HLP-023-000007360 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007364 | HLP-023-000007364 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007373 | HLP-023-000007373 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007381 | HLP-023-000007415 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007417 | HLP-023-000007441 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007444 | HLP-023-000007449 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000007451 | HLP-023-000007458 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007460 | HLP-023-000007468 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007470 | HLP-023-000007476 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007478 | HLP-023-000007484 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007486 | HLP-023-000007500 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007502 | HLP-023-000007502 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007505 | HLP-023-000007510 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007512 | HLP-023-000007528 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000007539 | HLP-023-000007543 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007545 | HLP-023-000007565 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007572 | HLP-023-000007572 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007574 | HLP-023-000007575 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007580 | HLP-023-000007583 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007585 | HLP-023-000007586 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007590 | HLP-023-000007593 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007595 | HLP-023-000007605 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000007610 | HLP-023-000007631 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007636 | HLP-023-000007638 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007642 | HLP-023-000007663 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007668 | HLP-023-000007704 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007706 | HLP-023-000007717 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007724 | HLP-023-000007725 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007727 | HLP-023-000007729 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007736 | HLP-023-000007736 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000007740 | HLP-023-000007786 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007788 | HLP-023-000007788 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007790 | HLP-023-000007803 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007806 | HLP-023-000007806 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007808 | HLP-023-000007810 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007812 | HLP-023-000007821 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007824 | HLP-023-000007830 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007832 | HLP-023-000007835 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000007839 | HLP-023-000007841 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007845 | HLP-023-000007863 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007865 | HLP-023-000007877 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007880 | HLP-023-000007896 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007899 | HLP-023-000007912 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007916 | HLP-023-000007923 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007925 | HLP-023-000007930 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007932 | HLP-023-000007933 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000007935 | HLP-023-000007953 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007956 | HLP-023-000007958 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007967 | HLP-023-000007968 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007970 | HLP-023-000007983 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007985 | HLP-023-000007989 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007993 | HLP-023-000007997 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007999 | HLP-023-000008021 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008023 | HLP-023-000008036 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000008038 | HLP-023-000008055 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008057 | HLP-023-000008057 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008060 | HLP-023-000008062 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008065 | HLP-023-000008065 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008069 | HLP-023-000008075 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008078 | HLP-023-000008079 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008081 | HLP-023-000008082 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008086 | HLP-023-000008107 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000008109 | HLP-023-000008110 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008113 | HLP-023-000008127 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008129 | HLP-023-000008129 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008135 | HLP-023-000008180 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008182 | HLP-023-000008207 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008211 | HLP-023-000008234 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008236 | HLP-023-000008238 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008240 | HLP-023-000008249 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000008251 | HLP-023-000008253 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008255 | HLP-023-000008258 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008264 | HLP-023-000008308 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008310 | HLP-023-000008315 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008318 | HLP-023-000008323 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008326 | HLP-023-000008328 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008330 | HLP-023-000008335 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008337 | HLP-023-000008350 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000008352 | HLP-023-000008387 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008389 | HLP-023-000008404 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008406 | HLP-023-000008412 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008414 | HLP-023-000008428 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008431 | HLP-023-000008431 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008445 | HLP-023-000008445 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008448 | HLP-023-000008448 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008465 | HLP-023-000008466 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000008470 | HLP-023-000008470 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008478 | HLP-023-000008482 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008484 | HLP-023-000008487 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008493 | HLP-023-000008498 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008500 | HLP-023-000008522 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008524 | HLP-023-000008535 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008538 | HLP-023-000008552 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008555 | HLP-023-000008555 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000008560 | HLP-023-000008562 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008564 | HLP-023-000008566 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008568 | HLP-023-000008570 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008574 | HLP-023-000008592 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008595 | HLP-023-000008595 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008597 | HLP-023-000008605 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008607 | HLP-023-000008615 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008625 | HLP-023-000008637 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000008639 | HLP-023-000008639 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008641 | HLP-023-000008661 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008666 | HLP-023-000008690 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008692 | HLP-023-000008704 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008706 | HLP-023-000008708 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008712 | HLP-023-000008712 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008714 | HLP-023-000008714 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008719 | HLP-023-000008721 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000008724 | HLP-023-000008760 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008763 | HLP-023-000008764 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008768 | HLP-023-000008779 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008784 | HLP-023-000008786 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008788 | HLP-023-000008800 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008802 | HLP-023-000008833 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008835 | HLP-023-000008843 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008845 | HLP-023-000008847 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000008866 | HLP-023-000008869 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008871 | HLP-023-000008949 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008951 | HLP-023-000008962 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008976 | HLP-023-000008988 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008990 | HLP-023-000008992 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008995 | HLP-023-000009025 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009028 | HLP-023-000009041 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009043 | HLP-023-000009093 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000009096 | HLP-023-000009098 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009100 | HLP-023-000009100 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009102 | HLP-023-000009115 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009117 | HLP-023-000009118 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009120 | HLP-023-000009203 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009231 | HLP-023-000009235 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009238 | HLP-023-000009238 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009240 | HLP-023-000009242 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000009244 | HLP-023-000009244 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009246 | HLP-023-000009246 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009249 | HLP-023-000009249 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009251 | HLP-023-000009251 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009256 | HLP-023-000009256 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009262 | HLP-023-000009262 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009264 | HLP-023-000009264 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009271 | HLP-023-000009271 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000009273 | HLP-023-000009273 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009279 | HLP-023-000009280 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009296 | HLP-023-000009296 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009299 | HLP-023-000009344 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009346 | HLP-023-000009368 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009370 | HLP-023-000009386 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009388 | HLP-023-000009389 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009393 | HLP-023-000009397 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000009399 | HLP-023-000009411 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009417 | HLP-023-000009420 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009423 | HLP-023-000009442 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009444 | HLP-023-000009446 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009448 | HLP-023-000009459 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009469 | HLP-023-000009469 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009471 | HLP-023-000009471 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009473 | HLP-023-000009484 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000009486 | HLP-023-000009486 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009488 | HLP-023-000009490 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009506 | HLP-023-000009521 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009523 | HLP-023-000009523 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009570 | HLP-023-000009593 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009601 | HLP-023-000009649 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009651 | HLP-023-000009655 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009662 | HLP-023-000009665 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000009667 | HLP-023-000009668 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009670 | HLP-023-000009678 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009683 | HLP-023-000009728 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009736 | HLP-023-000009741 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009743 | HLP-023-000009746 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009750 | HLP-023-000009802 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009809 | HLP-023-000009822 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009824 | HLP-023-000009830 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000009835 | HLP-023-000009837 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009839 | HLP-023-000009847 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009853 | HLP-023-000009861 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009865 | HLP-023-000009886 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009888 | HLP-023-000009917 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009920 | HLP-023-000009948 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009952 | HLP-023-000009992 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010001 | HLP-023-000010014 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000010016 | HLP-023-000010030 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010035 | HLP-023-000010035 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010037 | HLP-023-000010037 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010039 | HLP-023-000010039 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010041 | HLP-023-000010106 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010108 | HLP-023-000010121 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010123 | HLP-023-000010123 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010125 | HLP-023-000010183 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000010185 | HLP-023-000010210 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010219 | HLP-023-000010257 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010259 | HLP-023-000010259 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010261 | HLP-023-000010261 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010267 | HLP-023-000010306 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010308 | HLP-023-000010309 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010321 | HLP-023-000010338 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010340 | HLP-023-000010342 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000010344 | HLP-023-000010345 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010347 | HLP-023-000010354 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010356 | HLP-023-000010359 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010372 | HLP-023-000010381 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010386 | HLP-023-000010394 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010396 | HLP-023-000010404 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010406 | HLP-023-000010409 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010413 | HLP-023-000010413 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000010416 | HLP-023-000010420 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010423 | HLP-023-000010458 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010460 | HLP-023-000010462 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010476 | HLP-023-000010476 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010482 | HLP-023-000010487 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010489 | HLP-023-000010492 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010494 | HLP-023-000010496 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010498 | HLP-023-000010509 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000010512 | HLP-023-000010512 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010514 | HLP-023-000010514 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010521 | HLP-023-000010521 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010524 | HLP-023-000010524 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010526 | HLP-023-000010539 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010542 | HLP-023-000010586 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010588 | HLP-023-000010643 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010645 | HLP-023-000010646 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000010648 | HLP-023-000010664 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010670 | HLP-023-000010692 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010701 | HLP-023-000010703 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010705 | HLP-023-000010706 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010708 | HLP-023-000010708 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010710 | HLP-023-000010714 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010716 | HLP-023-000010770 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010774 | HLP-023-000010775 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000010812 | HLP-023-000010822 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010825 | HLP-023-000010831 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010833 | HLP-023-000010833 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010835 | HLP-023-000010835 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010837 | HLP-023-000010845 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010847 | HLP-023-000010858 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010865 | HLP-023-000010867 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010872 | HLP-023-000010873 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000010875 | HLP-023-000010881 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010883 | HLP-023-000010919 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010921 | HLP-023-000010930 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010944 | HLP-023-000010951 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010961 | HLP-023-000010963 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010966 | HLP-023-000010969 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010974 | HLP-023-000010975 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010981 | HLP-023-000010995 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000010999 | HLP-023-000011000 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011007 | HLP-023-000011021 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011026 | HLP-023-000011028 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011030 | HLP-023-000011046 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011055 | HLP-023-000011061 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011063 | HLP-023-000011063 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011065 | HLP-023-000011068 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011070 | HLP-023-000011097 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000011104 | HLP-023-000011106 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011113 | HLP-023-000011124 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011129 | HLP-023-000011133 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011137 | HLP-023-000011137 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011139 | HLP-023-000011152 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011158 | HLP-023-000011161 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011163 | HLP-023-000011185 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011187 | HLP-023-000011197 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000011203 | HLP-023-000011206 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011208 | HLP-023-000011208 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011210 | HLP-023-000011214 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011220 | HLP-023-000011273 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011275 | HLP-023-000011277 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011279 | HLP-023-000011294 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011300 | HLP-023-000011304 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011306 | HLP-023-000011337 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000011341 | HLP-023-000011342 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011348 | HLP-023-000011348 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011356 | HLP-023-000011390 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011392 | HLP-023-000011441 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011443 | HLP-023-000011444 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011447 | HLP-023-000011449 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011452 | HLP-023-000011455 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011457 | HLP-023-000011460 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000011463 | HLP-023-000011481 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011483 | HLP-023-000011499 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011511 | HLP-023-000011523 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011538 | HLP-023-000011538 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011571 | HLP-023-000011625 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011627 | HLP-023-000011688 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011691 | HLP-023-000011798 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011802 | HLP-023-000011802 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000011804 | HLP-023-000011804 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011806 | HLP-023-000011806 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011827 | HLP-023-000011859 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011862 | HLP-023-000011872 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 027 | HLP-027-000000001 | HLP-027-000000002 | USACE; MVD; MVN; CEMVN-HPO | Aubrey L Wilkerson | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 027 | HLP-027-000000004 | HLP-027-000000010 | USACE; MVD; MVN; CEMVN-HPO | Aubrey L Wilkerson | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 027 | HLP-027-000000012 | HLP-027-000000078 | USACE; MVD; MVN; CEMVN-HPO | Aubrey L Wilkerson | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 027 | HLP-027-000000080 | HLP-027-000000083 | USACE; MVD; MVN; CEMVN-HPO | Aubrey L Wilkerson | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 027 | HLP-027-000000163 | HLP-027-000000243 | USACE; MVD; MVN; CEMVN-HPO | Aubrey L Wilkerson | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000001 | HLP-036-000000002 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000006 | HLP-036-000000019 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000021 | HLP-036-000000029 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000031 | HLP-036-000000040 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000042 | HLP-036-000000047 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000049 | HLP-036-000000049 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000051 | HLP-036-000000052 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000054 | HLP-036-000000055 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000058 | HLP-036-000000058 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000063 | HLP-036-000000076 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000078 | HLP-036-000000081 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000083 | HLP-036-000000085 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000087 | HLP-036-000000090 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000093 | HLP-036-000000093 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000095 | HLP-036-000000096 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000098 | HLP-036-000000099 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000101 | HLP-036-000000107 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000109 | HLP-036-000000110 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000112 | HLP-036-000000113 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000115 | HLP-036-000000116 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000118 | HLP-036-000000119 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000121 | HLP-036-000000123 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000125 | HLP-036-000000128 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000130 | HLP-036-000000135 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000137 | HLP-036-000000140 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000142 | HLP-036-000000142 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000145 | HLP-036-000000147 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000149 | HLP-036-000000149 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000151 | HLP-036-000000154 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000156 | HLP-036-000000166 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000168 | HLP-036-000000169 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000171 | HLP-036-000000174 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000176 | HLP-036-000000182 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000187 | HLP-036-000000192 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000194 | HLP-036-000000195 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000197 | HLP-036-000000198 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000201 | HLP-036-000000201 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000204 | HLP-036-000000204 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000206 | HLP-036-000000209 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000211 | HLP-036-000000215 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000217 | HLP-036-000000217 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000219 | HLP-036-000000223 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000225 | HLP-036-000000228 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000230 | HLP-036-000000232 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000234 | HLP-036-000000234 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000236 | HLP-036-000000236 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000238 | HLP-036-000000239 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000241 | HLP-036-000000241 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000243 | HLP-036-000000243 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000245 | HLP-036-000000246 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000248 | HLP-036-000000254 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000259 | HLP-036-000000259 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000265 | HLP-036-000000267 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000269 | HLP-036-000000272 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000276 | HLP-036-000000276 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000278 | HLP-036-000000279 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000282 | HLP-036-000000291 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000297 | HLP-036-000000298 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000301 | HLP-036-000000303 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000305 | HLP-036-000000308 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000310 | HLP-036-000000313 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000315 | HLP-036-000000321 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000323 | HLP-036-000000330 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000337 | HLP-036-000000339 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000341 | HLP-036-000000342 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000344 | HLP-036-000000347 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000351 | HLP-036-000000353 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000357 | HLP-036-000000365 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000367 | HLP-036-000000372 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000374 | HLP-036-000000376 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000378 | HLP-036-000000385 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000387 | HLP-036-000000389 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000391 | HLP-036-000000391 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000394 | HLP-036-000000416 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000418 | HLP-036-000000419 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000421 | HLP-036-000000427 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000431 | HLP-036-000000432 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000434 | HLP-036-000000435 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000437 | HLP-036-000000449 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000453 | HLP-036-000000453 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000456 | HLP-036-000000458 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000460 | HLP-036-000000480 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000482 | HLP-036-000000485 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000487 | HLP-036-000000487 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000489 | HLP-036-000000489 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000491 | HLP-036-000000491 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000493 | HLP-036-000000499 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000501 | HLP-036-000000509 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000513 | HLP-036-000000513 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000515 | HLP-036-000000515 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000517 | HLP-036-000000524 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000526 | HLP-036-000000532 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000536 | HLP-036-000000544 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000546 | HLP-036-000000547 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000549 | HLP-036-000000570 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000574 | HLP-036-000000576 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000584 | HLP-036-000000589 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000592 | HLP-036-000000594 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000596 | HLP-036-000000608 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000610 | HLP-036-000000610 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000612 | HLP-036-000000633 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000635 | HLP-036-000000642 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000644 | HLP-036-000000645 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000648 | HLP-036-000000649 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000652 | HLP-036-000000652 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000654 | HLP-036-000000654 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000656 | HLP-036-000000658 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000660 | HLP-036-000000660 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000662 | HLP-036-000000668 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000671 | HLP-036-000000673 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000675 | HLP-036-000000691 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000693 | HLP-036-000000701 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000703 | HLP-036-000000704 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000707 | HLP-036-000000737 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000739 | HLP-036-000000739 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000741 | HLP-036-000000749 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000751 | HLP-036-000000767 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000772 | HLP-036-000000775 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000777 | HLP-036-000000780 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000782 | HLP-036-000000783 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000785 | HLP-036-000000809 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000812 | HLP-036-000000823 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000825 | HLP-036-000000827 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000830 | HLP-036-000000832 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000834 | HLP-036-000000835 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000838 | HLP-036-000000858 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000860 | HLP-036-000000860 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000864 | HLP-036-000000864 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000866 | HLP-036-000000869 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000871 | HLP-036-000000896 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000898 | HLP-036-000000906 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000908 | HLP-036-000000909 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000911 | HLP-036-000000920 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000922 | HLP-036-000000945 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000947 | HLP-036-000000947 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000949 | HLP-036-000000958 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000960 | HLP-036-000000960 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000962 | HLP-036-000000963 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000966 | HLP-036-000000966 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000968 | HLP-036-000000985 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000987 | HLP-036-000000991 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000993 | HLP-036-000001001 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001004 | HLP-036-000001092 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000001096 | HLP-036-000001155 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001157 | HLP-036-000001171 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001174 | HLP-036-000001175 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001177 | HLP-036-000001185 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001187 | HLP-036-000001195 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001197 | HLP-036-000001205 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001207 | HLP-036-000001211 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001213 | HLP-036-000001221 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000001223 | HLP-036-000001224 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001226 | HLP-036-000001231 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001233 | HLP-036-000001320 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001322 | HLP-036-000001347 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001350 | HLP-036-000001370 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001372 | HLP-036-000001373 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001375 | HLP-036-000001439 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001442 | HLP-036-000001467 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000001469 | HLP-036-000001482 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001484 | HLP-036-000001490 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001492 | HLP-036-000001503 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001505 | HLP-036-000001534 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001536 | HLP-036-000001543 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001545 | HLP-036-000001545 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001547 | HLP-036-000001599 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001601 | HLP-036-000001603 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000001606 | HLP-036-000001620 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001623 | HLP-036-000001628 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001631 | HLP-036-000001660 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001663 | HLP-036-000001664 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001666 | HLP-036-000001676 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001678 | HLP-036-000001698 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001700 | HLP-036-000001707 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001709 | HLP-036-000001720 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000001722 | HLP-036-000001724 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001726 | HLP-036-000001726 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001730 | HLP-036-000001740 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001742 | HLP-036-000001744 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001747 | HLP-036-000001750 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001752 | HLP-036-000001772 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001774 | HLP-036-000001777 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001779 | HLP-036-000001794 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000001796 | HLP-036-000001801 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001804 | HLP-036-000001804 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001806 | HLP-036-000001808 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001810 | HLP-036-000001813 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001815 | HLP-036-000001821 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001826 | HLP-036-000001840 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001842 | HLP-036-000001844 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001847 | HLP-036-000001854 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000001856 | HLP-036-000001864 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001868 | HLP-036-000001874 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001876 | HLP-036-000001877 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001879 | HLP-036-000001881 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001883 | HLP-036-000001885 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001887 | HLP-036-000001892 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001894 | HLP-036-000001896 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001898 | HLP-036-000001916 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000001918 | HLP-036-000001921 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001923 | HLP-036-000001926 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001928 | HLP-036-000001936 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001938 | HLP-036-000001938 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001940 | HLP-036-000001951 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001953 | HLP-036-000001953 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001955 | HLP-036-000001955 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001957 | HLP-036-000001966 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000001969 | HLP-036-000001969 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001973 | HLP-036-000001974 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001976 | HLP-036-000001981 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001983 | HLP-036-000001984 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001986 | HLP-036-000001986 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001988 | HLP-036-000001995 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001998 | HLP-036-000002003 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002005 | HLP-036-000002006 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002008 | HLP-036-000002010 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002013 | HLP-036-000002025 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002028 | HLP-036-000002032 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002034 | HLP-036-000002034 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002037 | HLP-036-000002039 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002041 | HLP-036-000002048 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002050 | HLP-036-000002058 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002060 | HLP-036-000002064 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002066 | HLP-036-000002066 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002068 | HLP-036-000002073 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002075 | HLP-036-000002075 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002077 | HLP-036-000002077 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002079 | HLP-036-000002087 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002089 | HLP-036-000002097 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002099 | HLP-036-000002116 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002119 | HLP-036-000002119 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002121 | HLP-036-000002125 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002127 | HLP-036-000002127 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002130 | HLP-036-000002133 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002135 | HLP-036-000002135 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002137 | HLP-036-000002139 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002141 | HLP-036-000002147 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002149 | HLP-036-000002152 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002154 | HLP-036-000002165 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002168 | HLP-036-000002182 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002184 | HLP-036-000002202 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002204 | HLP-036-000002210 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002212 | HLP-036-000002231 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002233 | HLP-036-000002239 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002241 | HLP-036-000002246 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002248 | HLP-036-000002285 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002287 | HLP-036-000002287 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002289 | HLP-036-000002307 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002309 | HLP-036-000002309 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002311 | HLP-036-000002323 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002326 | HLP-036-000002332 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002334 | HLP-036-000002337 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002340 | HLP-036-000002352 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002354 | HLP-036-000002356 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002358 | HLP-036-000002365 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002367 | HLP-036-000002369 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002371 | HLP-036-000002382 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002384 | HLP-036-000002384 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002387 | HLP-036-000002388 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002391 | HLP-036-000002391 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002393 | HLP-036-000002398 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002400 | HLP-036-000002401 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002404 | HLP-036-000002404 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002406 | HLP-036-000002417 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002420 | HLP-036-000002423 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002425 | HLP-036-000002425 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002427 | HLP-036-000002429 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002431 | HLP-036-000002432 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002434 | HLP-036-000002434 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002436 | HLP-036-000002436 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002445 | HLP-036-000002445 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002447 | HLP-036-000002447 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002450 | HLP-036-000002453 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002455 | HLP-036-000002455 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002458 | HLP-036-000002461 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002463 | HLP-036-000002467 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002470 | HLP-036-000002473 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002484 | HLP-036-000002484 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002491 | HLP-036-000002493 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002497 | HLP-036-000002500 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002502 | HLP-036-000002511 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002513 | HLP-036-000002527 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002530 | HLP-036-000002531 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002533 | HLP-036-000002545 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002548 | HLP-036-000002548 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002550 | HLP-036-000002554 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002557 | HLP-036-000002559 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002561 | HLP-036-000002566 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002568 | HLP-036-000002582 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002584 | HLP-036-000002592 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002595 | HLP-036-000002602 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002606 | HLP-036-000002629 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002632 | HLP-036-000002633 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002635 | HLP-036-000002640 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002646 | HLP-036-000002648 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002651 | HLP-036-000002652 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002654 | HLP-036-000002671 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002674 | HLP-036-000002674 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002679 | HLP-036-000002679 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002681 | HLP-036-000002681 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002683 | HLP-036-000002684 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002689 | HLP-036-000002692 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002694 | HLP-036-000002708 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002710 | HLP-036-000002718 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002726 | HLP-036-000002727 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002730 | HLP-036-000002731 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002749 | HLP-036-000002749 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002756 | HLP-036-000002776 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002778 | HLP-036-000002778 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002780 | HLP-036-000002797 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002802 | HLP-036-000002808 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002810 | HLP-036-000002825 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002834 | HLP-036-000002836 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002838 | HLP-036-000002847 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002850 | HLP-036-000002854 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002856 | HLP-036-000002856 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002859 | HLP-036-000002859 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002862 | HLP-036-000002863 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002865 | HLP-036-000002874 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002876 | HLP-036-000002879 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002881 | HLP-036-000002884 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002887 | HLP-036-000002888 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002891 | HLP-036-000002911 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002913 | HLP-036-000002945 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002947 | HLP-036-000002948 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002950 | HLP-036-000003020 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003023 | HLP-036-000003026 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003028 | HLP-036-000003040 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003042 | HLP-036-000003043 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003045 | HLP-036-000003046 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003051 | HLP-036-000003051 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003053 | HLP-036-000003055 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003058 | HLP-036-000003062 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003064 | HLP-036-000003067 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003069 | HLP-036-000003075 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003078 | HLP-036-000003125 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003127 | HLP-036-000003131 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003133 | HLP-036-000003140 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003142 | HLP-036-000003146 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003149 | HLP-036-000003228 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003230 | HLP-036-000003230 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003232 | HLP-036-000003233 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003235 | HLP-036-000003236 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003238 | HLP-036-000003238 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003240 | HLP-036-000003250 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003255 | HLP-036-000003255 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003259 | HLP-036-000003278 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003281 | HLP-036-000003281 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003283 | HLP-036-000003283 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003285 | HLP-036-000003310 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003312 | HLP-036-000003312 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003314 | HLP-036-000003320 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003322 | HLP-036-000003324 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003326 | HLP-036-000003340 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003342 | HLP-036-000003343 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003345 | HLP-036-000003349 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003353 | HLP-036-000003356 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003358 | HLP-036-000003367 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003369 | HLP-036-000003369 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003371 | HLP-036-000003375 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003380 | HLP-036-000003383 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003386 | HLP-036-000003400 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003404 | HLP-036-000003417 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003419 | HLP-036-000003423 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003426 | HLP-036-000003435 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003439 | HLP-036-000003441 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003443 | HLP-036-000003443 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003446 | HLP-036-000003449 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003452 | HLP-036-000003456 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003458 | HLP-036-000003466 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003471 | HLP-036-000003474 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003476 | HLP-036-000003477 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003480 | HLP-036-000003483 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003486 | HLP-036-000003487 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003489 | HLP-036-000003489 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003495 | HLP-036-000003498 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003500 | HLP-036-000003505 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003507 | HLP-036-000003511 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003516 | HLP-036-000003516 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003523 | HLP-036-000003523 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003527 | HLP-036-000003530 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003547 | HLP-036-000003550 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003553 | HLP-036-000003556 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003560 | HLP-036-000003560 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003562 | HLP-036-000003564 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003566 | HLP-036-000003588 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003590 | HLP-036-000003590 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003596 | HLP-036-000003596 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003602 | HLP-036-000003613 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003615 | HLP-036-000003619 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003623 | HLP-036-000003628 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003634 | HLP-036-000003637 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003639 | HLP-036-000003641 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003643 | HLP-036-000003646 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003648 | HLP-036-000003648 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003650 | HLP-036-000003662 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003667 | HLP-036-000003672 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003675 | HLP-036-000003678 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003680 | HLP-036-000003686 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003690 | HLP-036-000003690 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003693 | HLP-036-000003693 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003695 | HLP-036-000003695 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003697 | HLP-036-000003697 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003699 | HLP-036-000003700 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003702 | HLP-036-000003702 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003707 | HLP-036-000003724 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003729 | HLP-036-000003740 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003743 | HLP-036-000003744 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003746 | HLP-036-000003749 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003751 | HLP-036-000003762 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003765 | HLP-036-000003765 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003768 | HLP-036-000003776 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003779 | HLP-036-000003805 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003807 | HLP-036-000003811 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003822 | HLP-036-000003822 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003824 | HLP-036-000003824 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003826 | HLP-036-000003826 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003828 | HLP-036-000003861 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003864 | HLP-036-000003870 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003873 | HLP-036-000003902 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003907 | HLP-036-000003911 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003913 | HLP-036-000003913 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003915 | HLP-036-000003917 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003919 | HLP-036-000003923 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003927 | HLP-036-000003927 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003929 | HLP-036-000003929 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003932 | HLP-036-000003933 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003935 | HLP-036-000003936 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003938 | HLP-036-000003943 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003945 | HLP-036-000003948 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003950 | HLP-036-000003951 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003953 | HLP-036-000003954 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003956 | HLP-036-000003978 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004003 | HLP-036-000004015 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004019 | HLP-036-000004054 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004060 | HLP-036-000004060 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004064 | HLP-036-000004064 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004068 | HLP-036-000004068 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004076 | HLP-036-000004092 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000004094 | HLP-036-000004094 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004100 | HLP-036-000004105 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004107 | HLP-036-000004112 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004117 | HLP-036-000004117 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004125 | HLP-036-000004125 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004127 | HLP-036-000004127 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004130 | HLP-036-000004130 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004133 | HLP-036-000004133 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000004136 | HLP-036-000004137 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004139 | HLP-036-000004156 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004159 | HLP-036-000004167 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004172 | HLP-036-000004176 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004178 | HLP-036-000004178 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004181 | HLP-036-000004213 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004215 | HLP-036-000004215 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004217 | HLP-036-000004238 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000004241 | HLP-036-000004266 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004268 | HLP-036-000004288 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004290 | HLP-036-000004302 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004304 | HLP-036-000004306 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004308 | HLP-036-000004322 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004324 | HLP-036-000004324 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004326 | HLP-036-000004328 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004331 | HLP-036-000004346 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000004349 | HLP-036-000004349 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004351 | HLP-036-000004353 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004366 | HLP-036-000004368 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004371 | HLP-036-000004376 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004378 | HLP-036-000004380 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004382 | HLP-036-000004384 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004390 | HLP-036-000004391 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004394 | HLP-036-000004396 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000004398 | HLP-036-000004410 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004414 | HLP-036-000004415 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004417 | HLP-036-000004421 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004425 | HLP-036-000004428 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004431 | HLP-036-000004481 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004483 | HLP-036-000004490 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004492 | HLP-036-000004497 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004499 | HLP-036-000004532 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000004534 | HLP-036-000004534 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004536 | HLP-036-000004558 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004560 | HLP-036-000004561 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004566 | HLP-036-000004566 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004568 | HLP-036-000004569 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004571 | HLP-036-000004571 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004573 | HLP-036-000004573 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004575 | HLP-036-000004575 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000004577 | HLP-036-000004578 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004581 | HLP-036-000004581 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004588 | HLP-036-000004588 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004609 | HLP-036-000004609 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004612 | HLP-036-000004617 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004619 | HLP-036-000004621 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004623 | HLP-036-000004633 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004635 | HLP-036-000004636 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000004638 | HLP-036-000004664 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004666 | HLP-036-000004668 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004670 | HLP-036-000004698 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004701 | HLP-036-000004719 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004721 | HLP-036-000004723 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004726 | HLP-036-000004753 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004757 | HLP-036-000004781 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004793 | HLP-036-000004802 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000004805 | HLP-036-000004847 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004850 | HLP-036-000004853 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004855 | HLP-036-000004861 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004865 | HLP-036-000004904 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004906 | HLP-036-000004906 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004910 | HLP-036-000004914 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004923 | HLP-036-000004923 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004926 | HLP-036-000004946 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000004948 | HLP-036-000004954 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004957 | HLP-036-000004973 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005003 | HLP-036-000005064 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005066 | HLP-036-000005068 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005070 | HLP-036-000005097 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005099 | HLP-036-000005099 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005105 | HLP-036-000005139 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005142 | HLP-036-000005143 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000005145 | HLP-036-000005153 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005155 | HLP-036-000005156 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005158 | HLP-036-000005190 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005196 | HLP-036-000005221 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005225 | HLP-036-000005227 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005230 | HLP-036-000005232 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005234 | HLP-036-000005254 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005257 | HLP-036-000005270 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000005273 | HLP-036-000005288 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005290 | HLP-036-000005290 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005292 | HLP-036-000005294 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005297 | HLP-036-000005307 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005310 | HLP-036-000005310 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005312 | HLP-036-000005325 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005328 | HLP-036-000005328 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005330 | HLP-036-000005354 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000005356 | HLP-036-000005356 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005359 | HLP-036-000005376 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005378 | HLP-036-000005383 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005388 | HLP-036-000005394 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005396 | HLP-036-000005417 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005420 | HLP-036-000005420 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005422 | HLP-036-000005424 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005427 | HLP-036-000005454 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000005456 | HLP-036-000005473 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005476 | HLP-036-000005494 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005496 | HLP-036-000005507 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005509 | HLP-036-000005531 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005533 | HLP-036-000005537 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005539 | HLP-036-000005549 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005556 | HLP-036-000005571 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005573 | HLP-036-000005583 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000005585 | HLP-036-000005585 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005587 | HLP-036-000005598 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005600 | HLP-036-000005600 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005602 | HLP-036-000005602 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005604 | HLP-036-000005610 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005628 | HLP-036-000005633 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005640 | HLP-036-000005641 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005643 | HLP-036-000005664 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000005666 | HLP-036-000005679 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005681 | HLP-036-000005687 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005691 | HLP-036-000005694 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005696 | HLP-036-000005709 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005711 | HLP-036-000005712 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005714 | HLP-036-000005728 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005730 | HLP-036-000005732 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005751 | HLP-036-000005751 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000005764 | HLP-036-000005807 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005810 | HLP-036-000005818 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005820 | HLP-036-000005825 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005827 | HLP-036-000005832 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005834 | HLP-036-000005834 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005836 | HLP-036-000005837 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005839 | HLP-036-000005868 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005870 | HLP-036-000005885 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000005892 | HLP-036-000005892 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005901 | HLP-036-000005901 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005903 | HLP-036-000005904 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005908 | HLP-036-000005908 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005911 | HLP-036-000005911 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005913 | HLP-036-000005915 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005920 | HLP-036-000005921 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005923 | HLP-036-000005923 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000005930 | HLP-036-000005930 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005936 | HLP-036-000005936 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005943 | HLP-036-000005943 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005952 | HLP-036-000005956 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005958 | HLP-036-000005958 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005960 | HLP-036-000005960 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005962 | HLP-036-000005962 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005964 | HLP-036-000005967 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000005969 | HLP-036-000005969 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005973 | HLP-036-000005973 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005978 | HLP-036-000005989 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005991 | HLP-036-000005991 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005993 | HLP-036-000006016 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006019 | HLP-036-000006026 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006029 | HLP-036-000006031 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006033 | HLP-036-000006039 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000006041 | HLP-036-000006041 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006043 | HLP-036-000006045 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006062 | HLP-036-000006062 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006065 | HLP-036-000006067 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006069 | HLP-036-000006080 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006082 | HLP-036-000006083 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006085 | HLP-036-000006091 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006094 | HLP-036-000006095 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000006097 | HLP-036-000006101 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006103 | HLP-036-000006105 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006108 | HLP-036-000006111 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006114 | HLP-036-000006117 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006121 | HLP-036-000006121 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006129 | HLP-036-000006129 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006139 | HLP-036-000006139 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006141 | HLP-036-000006142 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000006144 | HLP-036-000006144 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006146 | HLP-036-000006146 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006149 | HLP-036-000006152 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006154 | HLP-036-000006154 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006156 | HLP-036-000006162 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006166 | HLP-036-000006179 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006181 | HLP-036-000006188 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006190 | HLP-036-000006190 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000006193 | HLP-036-000006234 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006236 | HLP-036-000006239 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006241 | HLP-036-000006244 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006247 | HLP-036-000006263 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006265 | HLP-036-000006266 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006268 | HLP-036-000006275 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006281 | HLP-036-000006281 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006284 | HLP-036-000006286 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000006289 | HLP-036-000006293 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006295 | HLP-036-000006296 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006301 | HLP-036-000006313 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006315 | HLP-036-000006328 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006332 | HLP-036-000006340 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006345 | HLP-036-000006358 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006360 | HLP-036-000006364 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006371 | HLP-036-000006371 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000006381 | HLP-036-000006381 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006383 | HLP-036-000006385 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006387 | HLP-036-000006387 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006406 | HLP-036-000006406 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006408 | HLP-036-000006409 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006424 | HLP-036-000006424 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006437 | HLP-036-000006440 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006442 | HLP-036-000006457 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000006482 | HLP-036-000006482 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006497 | HLP-036-000006521 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006540 | HLP-036-000006540 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006542 | HLP-036-000006542 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006554 | HLP-036-000006558 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006562 | HLP-036-000006580 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006582 | HLP-036-000006584 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006586 | HLP-036-000006601 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000006604 | HLP-036-000006611 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006613 | HLP-036-000006619 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006621 | HLP-036-000006645 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006648 | HLP-036-000006648 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006651 | HLP-036-000006657 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006659 | HLP-036-000006681 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006683 | HLP-036-000006686 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006688 | HLP-036-000006688 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000006690 | HLP-036-000006691 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006696 | HLP-036-000006696 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006709 | HLP-036-000006714 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006716 | HLP-036-000006725 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006729 | HLP-036-000006739 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006741 | HLP-036-000006747 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006750 | HLP-036-000006751 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006753 | HLP-036-000006753 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000006755 | HLP-036-000006757 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006759 | HLP-036-000006779 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006781 | HLP-036-000006781 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006783 | HLP-036-000006784 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006787 | HLP-036-000006809 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006813 | HLP-036-000006840 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006843 | HLP-036-000006848 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006850 | HLP-036-000006850 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000006853 | HLP-036-000006906 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006917 | HLP-036-000006918 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006920 | HLP-036-000006920 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006924 | HLP-036-000006924 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006926 | HLP-036-000006927 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006929 | HLP-036-000006933 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006939 | HLP-036-000006939 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006943 | HLP-036-000006950 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000006952 | HLP-036-000006975 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006977 | HLP-036-000007039 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000007049 | HLP-036-000007080 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000007082 | HLP-036-000007082 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000007084 | HLP-036-000007087 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000007089 | HLP-036-000007113 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000001 | HLP-038-000000001 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000003 | HLP-038-000000014 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000000016 | HLP-038-000000019 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000021 | HLP-038-000000024 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000026 | HLP-038-000000027 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000030 | HLP-038-000000051 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000053 | HLP-038-000000055 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000057 | HLP-038-000000088 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000091 | HLP-038-000000116 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000120 | HLP-038-000000123 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000000125 | HLP-038-000000128 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000130 | HLP-038-000000130 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000132 | HLP-038-000000139 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000143 | HLP-038-000000145 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000148 | HLP-038-000000150 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000152 | HLP-038-000000152 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000154 | HLP-038-000000172 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000175 | HLP-038-000000183 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000000186 | HLP-038-000000205 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000207 | HLP-038-000000209 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000211 | HLP-038-000000223 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000226 | HLP-038-000000296 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000298 | HLP-038-000000307 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000310 | HLP-038-000000311 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000313 | HLP-038-000000350 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000352 | HLP-038-000000360 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000000362 | HLP-038-000000362 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000364 | HLP-038-000000367 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000369 | HLP-038-000000392 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000394 | HLP-038-000000396 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000398 | HLP-038-000000503 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000505 | HLP-038-000000546 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000548 | HLP-038-000000553 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000555 | HLP-038-000000561 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000000563 | HLP-038-000000565 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000567 | HLP-038-000000653 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000656 | HLP-038-000000656 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000658 | HLP-038-000000661 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000663 | HLP-038-000000667 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000669 | HLP-038-000000672 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000675 | HLP-038-000000690 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000692 | HLP-038-000000695 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000000697 | HLP-038-000000697 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000699 | HLP-038-000000699 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000708 | HLP-038-000000719 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000723 | HLP-038-000000727 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000729 | HLP-038-000000730 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000733 | HLP-038-000000745 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000748 | HLP-038-000000766 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000768 | HLP-038-000000771 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000000773 | HLP-038-000000773 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000776 | HLP-038-000000809 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000811 | HLP-038-000000833 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000835 | HLP-038-000000845 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000847 | HLP-038-000000894 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000896 | HLP-038-000000965 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000968 | HLP-038-000000988 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000990 | HLP-038-000000990 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000000992 | HLP-038-000001008 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001010 | HLP-038-000001011 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001013 | HLP-038-000001030 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001033 | HLP-038-000001039 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001041 | HLP-038-000001062 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001064 | HLP-038-000001087 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001090 | HLP-038-000001094 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001099 | HLP-038-000001179 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000001186 | HLP-038-000001186 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001189 | HLP-038-000001189 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001192 | HLP-038-000001201 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001203 | HLP-038-000001208 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001210 | HLP-038-000001216 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001220 | HLP-038-000001224 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001226 | HLP-038-000001231 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001234 | HLP-038-000001236 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000001238 | HLP-038-000001252 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001254 | HLP-038-000001268 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001270 | HLP-038-000001289 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001291 | HLP-038-000001295 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001304 | HLP-038-000001304 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001309 | HLP-038-000001325 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001336 | HLP-038-000001343 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001346 | HLP-038-000001373 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000001375 | HLP-038-000001375 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001378 | HLP-038-000001379 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001381 | HLP-038-000001385 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001389 | HLP-038-000001403 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001407 | HLP-038-000001422 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001425 | HLP-038-000001434 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001438 | HLP-038-000001444 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001447 | HLP-038-000001475 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000001480 | HLP-038-000001486 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001488 | HLP-038-000001491 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001493 | HLP-038-000001500 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001503 | HLP-038-000001507 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001510 | HLP-038-000001512 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001516 | HLP-038-000001520 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001522 | HLP-038-000001525 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001527 | HLP-038-000001529 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000001531 | HLP-038-000001543 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001545 | HLP-038-000001572 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001575 | HLP-038-000001580 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001582 | HLP-038-000001582 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001585 | HLP-038-000001598 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001600 | HLP-038-000001645 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000004 | HLP-039-000000009 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000012 | HLP-039-000000013 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000015 | HLP-039-000000015 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000017 | HLP-039-000000017 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000019 | HLP-039-000000020 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000022 | HLP-039-000000029 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000033 | HLP-039-000000035 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000037 | HLP-039-000000037 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000039 | HLP-039-000000039 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000041 | HLP-039-000000041 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000043 | HLP-039-000000043 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000046 | HLP-039-000000046 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000049 | HLP-039-000000049 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000052 | HLP-039-000000056 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000058 | HLP-039-000000118 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000123 | HLP-039-000000125 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000127 | HLP-039-000000131 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000136 | HLP-039-000000138 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000141 | HLP-039-000000143 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000145 | HLP-039-000000162 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000164 | HLP-039-000000166 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000169 | HLP-039-000000170 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000173 | HLP-039-000000179 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000184 | HLP-039-000000189 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000191 | HLP-039-000000195 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000198 | HLP-039-000000251 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000254 | HLP-039-000000254 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000256 | HLP-039-000000256 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000258 | HLP-039-000000258 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000260 | HLP-039-000000260 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000270 | HLP-039-000000273 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000281 | HLP-039-000000291 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000293 | HLP-039-000000297 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000300 | HLP-039-000000301 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000303 | HLP-039-000000309 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000312 | HLP-039-000000315 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000322 | HLP-039-000000322 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000325 | HLP-039-000000325 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000338 | HLP-039-000000338 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000341 | HLP-039-000000439 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000441 | HLP-039-000000442 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000444 | HLP-039-000000453 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000455 | HLP-039-000000455 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000457 | HLP-039-000000457 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000461 | HLP-039-000000468 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000470 | HLP-039-000000471 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000473 | HLP-039-000000476 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000484 | HLP-039-000000484 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000486 | HLP-039-000000491 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000493 | HLP-039-000000503 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000506 | HLP-039-000000529 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000531 | HLP-039-000000531 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000535 | HLP-039-000000544 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000549 | HLP-039-000000549 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000551 | HLP-039-000000554 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000556 | HLP-039-000000556 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000560 | HLP-039-000000560 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000564 | HLP-039-000000567 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000569 | HLP-039-000000570 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000572 | HLP-039-000000572 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000574 | HLP-039-000000575 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000580 | HLP-039-000000580 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000582 | HLP-039-000000582 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000586 | HLP-039-000000587 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000589 | HLP-039-000000591 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000593 | HLP-039-000000598 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000606 | HLP-039-000000614 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000616 | HLP-039-000000616 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000618 | HLP-039-000000618 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000620 | HLP-039-000000620 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000623 | HLP-039-000000626 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000632 | HLP-039-000000633 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000635 | HLP-039-000000636 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000638 | HLP-039-000000638 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000662 | HLP-039-000000664 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000667 | HLP-039-000000674 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000677 | HLP-039-000000678 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000692 | HLP-039-000000694 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000699 | HLP-039-000000702 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000704 | HLP-039-000000717 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000720 | HLP-039-000000720 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000722 | HLP-039-000000726 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000728 | HLP-039-000000732 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000734 | HLP-039-000000741 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000755 | HLP-039-000000755 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000765 | HLP-039-000000766 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000768 | HLP-039-000000769 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000772 | HLP-039-000000773 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000780 | HLP-039-000000780 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000787 | HLP-039-000000788 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000790 | HLP-039-000000795 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000805 | HLP-039-000000806 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000809 | HLP-039-000000817 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000819 | HLP-039-000000829 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000831 | HLP-039-000000831 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000833 | HLP-039-000000839 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000841 | HLP-039-000000856 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000860 | HLP-039-000000860 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000869 | HLP-039-000000871 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000873 | HLP-039-000000873 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000877 | HLP-039-000000879 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000884 | HLP-039-000000884 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000886 | HLP-039-000000886 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000889 | HLP-039-000000893 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000895 | HLP-039-000000899 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000901 | HLP-039-000000901 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000904 | HLP-039-000000904 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000906 | HLP-039-000000906 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000915 | HLP-039-000000916 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000918 | HLP-039-000000918 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000920 | HLP-039-000000920 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000923 | HLP-039-000000923 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000925 | HLP-039-000000932 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000934 | HLP-039-000000935 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000938 | HLP-039-000000942 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000945 | HLP-039-000000949 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000951 | HLP-039-000000972 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000974 | HLP-039-000000979 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000981 | HLP-039-000000986 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000988 | HLP-039-000000988 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000991 | HLP-039-000000997 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001000 | HLP-039-000001000 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001002 | HLP-039-000001006 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001008 | HLP-039-000001017 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001019 | HLP-039-000001020 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001022 | HLP-039-000001025 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001028 | HLP-039-000001029 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001041 | HLP-039-000001041 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001043 | HLP-039-000001043 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001045 | HLP-039-000001045 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001047 | HLP-039-000001048 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001050 | HLP-039-000001053 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001055 | HLP-039-000001059 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001061 | HLP-039-000001068 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001070 | HLP-039-000001071 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001073 | HLP-039-000001077 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001079 | HLP-039-000001088 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001090 | HLP-039-000001098 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001101 | HLP-039-000001110 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001112 | HLP-039-000001113 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001115 | HLP-039-000001120 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001122 | HLP-039-000001122 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001126 | HLP-039-000001127 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001129 | HLP-039-000001130 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001134 | HLP-039-000001137 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001145 | HLP-039-000001145 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001147 | HLP-039-000001147 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001149 | HLP-039-000001151 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001153 | HLP-039-000001156 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001158 | HLP-039-000001160 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001162 | HLP-039-000001163 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001165 | HLP-039-000001180 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001182 | HLP-039-000001184 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001188 | HLP-039-000001198 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001201 | HLP-039-000001205 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001208 | HLP-039-000001209 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001211 | HLP-039-000001212 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001214 | HLP-039-000001214 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001217 | HLP-039-000001220 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001225 | HLP-039-000001227 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001229 | HLP-039-000001231 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001233 | HLP-039-000001233 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001236 | HLP-039-000001253 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001257 | HLP-039-000001275 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001278 | HLP-039-000001284 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001286 | HLP-039-000001286 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001288 | HLP-039-000001288 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001290 | HLP-039-000001293 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001295 | HLP-039-000001310 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001312 | HLP-039-000001312 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001314 | HLP-039-000001315 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001318 | HLP-039-000001319 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001321 | HLP-039-000001330 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001334 | HLP-039-000001334 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001336 | HLP-039-000001341 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001343 | HLP-039-000001345 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001348 | HLP-039-000001348 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001350 | HLP-039-000001358 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001361 | HLP-039-000001370 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001373 | HLP-039-000001382 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001387 | HLP-039-000001396 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001398 | HLP-039-000001402 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001404 | HLP-039-000001405 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001407 | HLP-039-000001429 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001431 | HLP-039-000001436 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001438 | HLP-039-000001439 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001441 | HLP-039-000001443 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001445 | HLP-039-000001445 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001447 | HLP-039-000001452 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001454 | HLP-039-000001464 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001466 | HLP-039-000001474 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001476 | HLP-039-000001489 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001491 | HLP-039-000001491 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001493 | HLP-039-000001496 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001498 | HLP-039-000001500 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001503 | HLP-039-000001504 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001506 | HLP-039-000001508 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001510 | HLP-039-000001512 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001516 | HLP-039-000001516 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001518 | HLP-039-000001523 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001525 | HLP-039-000001531 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001533 | HLP-039-000001546 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001548 | HLP-039-000001557 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001560 | HLP-039-000001560 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001562 | HLP-039-000001562 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001564 | HLP-039-000001567 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001569 | HLP-039-000001577 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001579 | HLP-039-000001586 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001588 | HLP-039-000001588 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001590 | HLP-039-000001592 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001594 | HLP-039-000001594 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001597 | HLP-039-000001603 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001608 | HLP-039-000001609 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001611 | HLP-039-000001657 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001659 | HLP-039-000001659 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001663 | HLP-039-000001668 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001670 | HLP-039-000001675 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001677 | HLP-039-000001677 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001679 | HLP-039-000001681 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001683 | HLP-039-000001684 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001687 | HLP-039-000001689 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001692 | HLP-039-000001692 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001694 | HLP-039-000001706 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001708 | HLP-039-000001718 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001720 | HLP-039-000001720 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001723 | HLP-039-000001734 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001736 | HLP-039-000001753 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001755 | HLP-039-000001758 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001760 | HLP-039-000001764 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001766 | HLP-039-000001767 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001770 | HLP-039-000001770 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001772 | HLP-039-000001778 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001780 | HLP-039-000001782 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001785 | HLP-039-000001787 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001791 | HLP-039-000001796 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001798 | HLP-039-000001798 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001801 | HLP-039-000001805 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001808 | HLP-039-000001849 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001851 | HLP-039-000001857 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001859 | HLP-039-000001859 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001861 | HLP-039-000001875 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001877 | HLP-039-000001880 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001883 | HLP-039-000001887 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001889 | HLP-039-000001898 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001901 | HLP-039-000001905 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001907 | HLP-039-000001907 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001909 | HLP-039-000001910 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001914 | HLP-039-000001914 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001916 | HLP-039-000001922 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001924 | HLP-039-000001925 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001927 | HLP-039-000001927 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001930 | HLP-039-000001931 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001934 | HLP-039-000001942 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001945 | HLP-039-000001948 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001950 | HLP-039-000001950 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001952 | HLP-039-000001957 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001960 | HLP-039-000001962 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001965 | HLP-039-000001966 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001973 | HLP-039-000001973 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001978 | HLP-039-000001978 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001980 | HLP-039-000001982 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001990 | HLP-039-000001990 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001994 | HLP-039-000001995 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001997 | HLP-039-000002006 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002008 | HLP-039-000002026 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002028 | HLP-039-000002029 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002032 | HLP-039-000002032 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002035 | HLP-039-000002035 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002037 | HLP-039-000002037 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002040 | HLP-039-000002047 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002049 | HLP-039-000002054 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002057 | HLP-039-000002059 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002061 | HLP-039-000002067 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002070 | HLP-039-000002079 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002082 | HLP-039-000002086 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002089 | HLP-039-000002103 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002105 | HLP-039-000002110 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002113 | HLP-039-000002113 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002116 | HLP-039-000002116 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002118 | HLP-039-000002118 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002120 | HLP-039-000002132 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002136 | HLP-039-000002137 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002139 | HLP-039-000002140 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002143 | HLP-039-000002149 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002151 | HLP-039-000002153 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002155 | HLP-039-000002158 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002160 | HLP-039-000002175 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002177 | HLP-039-000002179 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002181 | HLP-039-000002187 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002189 | HLP-039-000002194 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002198 | HLP-039-000002200 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002202 | HLP-039-000002202 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002206 | HLP-039-000002206 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002208 | HLP-039-000002208 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002210 | HLP-039-000002216 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002218 | HLP-039-000002218 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002220 | HLP-039-000002222 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002225 | HLP-039-000002239 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002241 | HLP-039-000002247 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002249 | HLP-039-000002250 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002252 | HLP-039-000002260 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002263 | HLP-039-000002267 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002269 | HLP-039-000002270 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002272 | HLP-039-000002279 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002281 | HLP-039-000002281 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002283 | HLP-039-000002285 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002287 | HLP-039-000002291 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002293 | HLP-039-000002296 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002298 | HLP-039-000002305 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002307 | HLP-039-000002307 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002309 | HLP-039-000002324 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002326 | HLP-039-000002328 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002330 | HLP-039-000002336 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002338 | HLP-039-000002338 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002342 | HLP-039-000002348 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002350 | HLP-039-000002350 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002352 | HLP-039-000002355 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002358 | HLP-039-000002361 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002363 | HLP-039-000002375 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002378 | HLP-039-000002400 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002402 | HLP-039-000002402 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002405 | HLP-039-000002405 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002407 | HLP-039-000002412 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002414 | HLP-039-000002419 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002421 | HLP-039-000002424 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002426 | HLP-039-000002442 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002445 | HLP-039-000002457 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002459 | HLP-039-000002461 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002465 | HLP-039-000002471 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002476 | HLP-039-000002479 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002481 | HLP-039-000002484 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002488 | HLP-039-000002488 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002490 | HLP-039-000002494 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002499 | HLP-039-000002499 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002501 | HLP-039-000002501 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002503 | HLP-039-000002507 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002509 | HLP-039-000002512 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002514 | HLP-039-000002548 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002552 | HLP-039-000002564 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002566 | HLP-039-000002568 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002570 | HLP-039-000002615 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002617 | HLP-039-000002638 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002640 | HLP-039-000002641 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002646 | HLP-039-000002648 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002650 | HLP-039-000002650 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002652 | HLP-039-000002652 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002656 | HLP-039-000002656 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002665 | HLP-039-000002688 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002695 | HLP-039-000002696 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002698 | HLP-039-000002705 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002710 | HLP-039-000002712 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002716 | HLP-039-000002721 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002723 | HLP-039-000002728 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002730 | HLP-039-000002733 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002737 | HLP-039-000002740 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002742 | HLP-039-000002742 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002744 | HLP-039-000002747 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002749 | HLP-039-000002749 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002751 | HLP-039-000002753 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002755 | HLP-039-000002755 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002757 | HLP-039-000002758 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002761 | HLP-039-000002773 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002775 | HLP-039-000002781 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002784 | HLP-039-000002784 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002786 | HLP-039-000002789 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002791 | HLP-039-000002792 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002795 | HLP-039-000002795 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002797 | HLP-039-000002799 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002803 | HLP-039-000002811 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002817 | HLP-039-000002818 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002820 | HLP-039-000002823 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002830 | HLP-039-000002830 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002838 | HLP-039-000002843 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002850 | HLP-039-000002851 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002853 | HLP-039-000002854 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002857 | HLP-039-000002866 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002869 | HLP-039-000002870 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002873 | HLP-039-000002890 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002892 | HLP-039-000002893 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002895 | HLP-039-000002895 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002897 | HLP-039-000002897 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002900 | HLP-039-000002900 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002902 | HLP-039-000002903 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002905 | HLP-039-000002908 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002910 | HLP-039-000002915 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002920 | HLP-039-000002924 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002926 | HLP-039-000002939 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002941 | HLP-039-000002942 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002944 | HLP-039-000002947 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002949 | HLP-039-000002953 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002972 | HLP-039-000002973 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002978 | HLP-039-000002987 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002989 | HLP-039-000002990 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002993 | HLP-039-000002994 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002997 | HLP-039-000002997 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003000 | HLP-039-000003001 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003004 | HLP-039-000003012 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003016 | HLP-039-000003016 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003018 | HLP-039-000003019 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003034 | HLP-039-000003034 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003037 | HLP-039-000003037 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003040 | HLP-039-000003040 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003043 | HLP-039-000003043 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003053 | HLP-039-000003061 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003065 | HLP-039-000003070 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003081 | HLP-039-000003086 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003088 | HLP-039-000003092 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003094 | HLP-039-000003094 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003097 | HLP-039-000003103 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003106 | HLP-039-000003110 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003116 | HLP-039-000003139 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003141 | HLP-039-000003149 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003151 | HLP-039-000003155 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003160 | HLP-039-000003163 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003165 | HLP-039-000003169 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003177 | HLP-039-000003179 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003181 | HLP-039-000003192 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003194 | HLP-039-000003200 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003202 | HLP-039-000003206 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003218 | HLP-039-000003220 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003229 | HLP-039-000003247 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003251 | HLP-039-000003254 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003257 | HLP-039-000003259 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003272 | HLP-039-000003272 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003274 | HLP-039-000003276 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003278 | HLP-039-000003278 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003294 | HLP-039-000003294 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003296 | HLP-039-000003297 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003299 | HLP-039-000003306 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003308 | HLP-039-000003308 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003315 | HLP-039-000003315 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003317 | HLP-039-000003321 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003323 | HLP-039-000003329 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003332 | HLP-039-000003343 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003345 | HLP-039-000003346 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003348 | HLP-039-000003348 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003351 | HLP-039-000003352 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003355 | HLP-039-000003355 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003358 | HLP-039-000003359 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003376 | HLP-039-000003380 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003382 | HLP-039-000003384 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003386 | HLP-039-000003388 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003391 | HLP-039-000003394 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003397 | HLP-039-000003397 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003401 | HLP-039-000003405 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003407 | HLP-039-000003408 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003410 | HLP-039-000003410 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003412 | HLP-039-000003412 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003417 | HLP-039-000003420 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003433 | HLP-039-000003433 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003440 | HLP-039-000003440 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003444 | HLP-039-000003444 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003446 | HLP-039-000003459 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003462 | HLP-039-000003462 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003477 | HLP-039-000003479 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003482 | HLP-039-000003482 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003494 | HLP-039-000003502 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003504 | HLP-039-000003511 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003513 | HLP-039-000003514 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003517 | HLP-039-000003518 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003520 | HLP-039-000003533 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003535 | HLP-039-000003542 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003544 | HLP-039-000003546 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003548 | HLP-039-000003557 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003559 | HLP-039-000003559 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003562 | HLP-039-000003564 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003566 | HLP-039-000003566 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003568 | HLP-039-000003569 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003575 | HLP-039-000003592 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003595 | HLP-039-000003596 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003598 | HLP-039-000003599 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003601 | HLP-039-000003604 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003610 | HLP-039-000003610 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003612 | HLP-039-000003614 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003618 | HLP-039-000003619 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003621 | HLP-039-000003623 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003625 | HLP-039-000003634 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003642 | HLP-039-000003642 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003647 | HLP-039-000003647 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003649 | HLP-039-000003649 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003651 | HLP-039-000003654 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003657 | HLP-039-000003659 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003661 | HLP-039-000003664 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003667 | HLP-039-000003668 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003670 | HLP-039-000003670 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003673 | HLP-039-000003674 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003677 | HLP-039-000003680 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003683 | HLP-039-000003683 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003685 | HLP-039-000003695 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003697 | HLP-039-000003700 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003704 | HLP-039-000003709 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003714 | HLP-039-000003715 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003717 | HLP-039-000003719 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003729 | HLP-039-000003729 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003732 | HLP-039-000003734 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003738 | HLP-039-000003740 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003748 | HLP-039-000003749 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003753 | HLP-039-000003753 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003756 | HLP-039-000003769 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003773 | HLP-039-000003774 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003776 | HLP-039-000003777 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003782 | HLP-039-000003782 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003788 | HLP-039-000003788 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003803 | HLP-039-000003805 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003807 | HLP-039-000003810 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003812 | HLP-039-000003814 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003818 | HLP-039-000003821 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003825 | HLP-039-000003837 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003843 | HLP-039-000003847 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003849 | HLP-039-000003849 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003851 | HLP-039-000003851 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003854 | HLP-039-000003863 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003865 | HLP-039-000003865 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003867 | HLP-039-000003873 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003875 | HLP-039-000003882 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003889 | HLP-039-000003889 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003891 | HLP-039-000003896 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003900 | HLP-039-000003901 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003903 | HLP-039-000003909 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003912 | HLP-039-000003913 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003916 | HLP-039-000003918 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003920 | HLP-039-000003920 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003922 | HLP-039-000003923 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003929 | HLP-039-000003933 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003936 | HLP-039-000003936 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003943 | HLP-039-000003950 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003953 | HLP-039-000003953 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003955 | HLP-039-000003958 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003967 | HLP-039-000003968 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003973 | HLP-039-000003973 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003978 | HLP-039-000003987 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003991 | HLP-039-000003992 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003994 | HLP-039-000003994 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003996 | HLP-039-000003998 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004001 | HLP-039-000004002 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004004 | HLP-039-000004007 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004010 | HLP-039-000004010 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004013 | HLP-039-000004017 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004019 | HLP-039-000004040 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004044 | HLP-039-000004044 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004047 | HLP-039-000004057 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004065 | HLP-039-000004065 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004071 | HLP-039-000004071 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004073 | HLP-039-000004081 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004084 | HLP-039-000004084 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004086 | HLP-039-000004088 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004090 | HLP-039-000004092 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004094 | HLP-039-000004099 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004103 | HLP-039-000004103 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004108 | HLP-039-000004124 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004126 | HLP-039-000004166 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004168 | HLP-039-000004168 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004170 | HLP-039-000004174 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004176 | HLP-039-000004177 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004179 | HLP-039-000004179 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004181 | HLP-039-000004204 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004206 | HLP-039-000004206 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004209 | HLP-039-000004233 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004235 | HLP-039-000004237 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004239 | HLP-039-000004251 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004253 | HLP-039-000004278 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004280 | HLP-039-000004311 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004313 | HLP-039-000004317 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004319 | HLP-039-000004333 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004336 | HLP-039-000004340 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004343 | HLP-039-000004346 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004348 | HLP-039-000004350 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004352 | HLP-039-000004352 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004354 | HLP-039-000004355 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004357 | HLP-039-000004364 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004366 | HLP-039-000004372 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004374 | HLP-039-000004376 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004378 | HLP-039-000004380 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004382 | HLP-039-000004385 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004389 | HLP-039-000004391 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004393 | HLP-039-000004394 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004398 | HLP-039-000004400 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004404 | HLP-039-000004405 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004407 | HLP-039-000004410 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004412 | HLP-039-000004413 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004417 | HLP-039-000004422 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004424 | HLP-039-000004424 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004426 | HLP-039-000004426 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004428 | HLP-039-000004464 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004467 | HLP-039-000004472 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004474 | HLP-039-000004474 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004477 | HLP-039-000004477 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004479 | HLP-039-000004479 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004481 | HLP-039-000004481 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004484 | HLP-039-000004492 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004497 | HLP-039-000004499 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004501 | HLP-039-000004501 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004506 | HLP-039-000004506 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004508 | HLP-039-000004517 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004520 | HLP-039-000004521 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004523 | HLP-039-000004523 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004525 | HLP-039-000004526 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004528 | HLP-039-000004550 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004552 | HLP-039-000004554 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004556 | HLP-039-000004559 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004561 | HLP-039-000004569 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004573 | HLP-039-000004577 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004579 | HLP-039-000004582 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004587 | HLP-039-000004587 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004589 | HLP-039-000004590 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004593 | HLP-039-000004600 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004603 | HLP-039-000004610 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004616 | HLP-039-000004618 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004620 | HLP-039-000004621 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004627 | HLP-039-000004627 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004637 | HLP-039-000004641 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004646 | HLP-039-000004646 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004648 | HLP-039-000004650 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004653 | HLP-039-000004657 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004661 | HLP-039-000004661 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004664 | HLP-039-000004664 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004666 | HLP-039-000004672 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004674 | HLP-039-000004674 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004676 | HLP-039-000004677 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004679 | HLP-039-000004687 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004690 | HLP-039-000004693 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004695 | HLP-039-000004697 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004699 | HLP-039-000004709 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004711 | HLP-039-000004716 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004718 | HLP-039-000004719 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004724 | HLP-039-000004730 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004732 | HLP-039-000004734 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004736 | HLP-039-000004749 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004751 | HLP-039-000004753 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004755 | HLP-039-000004759 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004761 | HLP-039-000004765 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004770 | HLP-039-000004776 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004779 | HLP-039-000004786 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004794 | HLP-039-000004794 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004796 | HLP-039-000004798 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004800 | HLP-039-000004801 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004804 | HLP-039-000004807 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004812 | HLP-039-000004813 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004818 | HLP-039-000004818 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004822 | HLP-039-000004822 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004825 | HLP-039-000004830 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004832 | HLP-039-000004837 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004842 | HLP-039-000004842 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004844 | HLP-039-000004844 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004847 | HLP-039-000004851 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004853 | HLP-039-000004854 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004859 | HLP-039-000004859 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004865 | HLP-039-000004872 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000007 | HLP-040-000000011 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000014 | HLP-040-000000014 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 040 | HLP-040-000000016 | HLP-040-000000018 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000022 | HLP-040-000000023 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000026 | HLP-040-000000027 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000029 | HLP-040-000000030 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000032 | HLP-040-000000054 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000056 | HLP-040-000000061 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000063 | HLP-040-000000064 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000067 | HLP-040-000000070 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 040 | HLP-040-000000072 | HLP-040-000000072 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000074 | HLP-040-000000077 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000079 | HLP-040-000000093 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000095 | HLP-040-000000100 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000102 | HLP-040-000000120 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000125 | HLP-040-000000125 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000127 | HLP-040-000000129 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000131 | HLP-040-000000131 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 040 | HLP-040-000000133 | HLP-040-000000133 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000136 | HLP-040-000000142 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000145 | HLP-040-000000149 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000151 | HLP-040-000000151 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000153 | HLP-040-000000160 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000162 | HLP-040-000000162 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000164 | HLP-040-000000179 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000183 | HLP-040-000000183 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 040 | HLP-040-000000186 | HLP-040-000000189 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000193 | HLP-040-000000194 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000196 | HLP-040-000000201 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000204 | HLP-040-000000209 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000214 | HLP-040-000000218 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000220 | HLP-040-000000234 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000238 | HLP-040-000000238 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000240 | HLP-040-000000259 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 040 | HLP-040-000000261 | HLP-040-000000288 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000292 | HLP-040-000000294 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000298 | HLP-040-000000300 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000302 | HLP-040-000000311 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000316 | HLP-040-000000319 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000321 | HLP-040-000000335 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000337 | HLP-040-000000383 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000385 | HLP-040-000000390 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 040 | HLP-040-000000395 | HLP-040-000000395 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000399 | HLP-040-000000401 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000403 | HLP-040-000000420 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000004 | HLP-041-000000007 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000009 | HLP-041-000000015 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000018 | HLP-041-000000018 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000020 | HLP-041-000000021 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000025 | HLP-041-000000026 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000028 | HLP-041-000000029 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000032 | HLP-041-000000034 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000037 | HLP-041-000000038 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000042 | HLP-041-000000049 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000051 | HLP-041-000000056 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000059 | HLP-041-000000069 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000071 | HLP-041-000000075 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000077 | HLP-041-000000082 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000084 | HLP-041-000000084 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000087 | HLP-041-000000105 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000107 | HLP-041-000000112 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000116 | HLP-041-000000117 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000119 | HLP-041-000000119 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000125 | HLP-041-000000128 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000130 | HLP-041-000000135 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000138 | HLP-041-000000141 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000143 | HLP-041-000000185 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000188 | HLP-041-000000193 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000195 | HLP-041-000000200 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000203 | HLP-041-000000224 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000227 | HLP-041-000000227 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000230 | HLP-041-000000236 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000238 | HLP-041-000000238 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000242 | HLP-041-000000243 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000246 | HLP-041-000000249 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000251 | HLP-041-000000254 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000256 | HLP-041-000000266 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000269 | HLP-041-000000270 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000272 | HLP-041-000000277 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000279 | HLP-041-000000311 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000313 | HLP-041-000000313 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000315 | HLP-041-000000315 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000325 | HLP-041-000000329 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000331 | HLP-041-000000341 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000343 | HLP-041-000000343 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000347 | HLP-041-000000355 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000357 | HLP-041-000000359 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000363 | HLP-041-000000363 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000366 | HLP-041-000000369 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000372 | HLP-041-000000374 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000376 | HLP-041-000000391 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000401 | HLP-041-000000403 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000406 | HLP-041-000000413 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000415 | HLP-041-000000415 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000417 | HLP-041-000000421 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000428 | HLP-041-000000430 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000433 | HLP-041-000000434 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000436 | HLP-041-000000437 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000439 | HLP-041-000000441 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000443 | HLP-041-000000443 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000446 | HLP-041-000000451 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000483 | HLP-041-000000485 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000492 | HLP-041-000000496 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000498 | HLP-041-000000498 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000501 | HLP-041-000000513 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000518 | HLP-041-000000528 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000530 | HLP-041-000000552 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000554 | HLP-041-000000580 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000582 | HLP-041-000000586 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000588 | HLP-041-000000593 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000595 | HLP-041-000000603 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000605 | HLP-041-000000618 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000620 | HLP-041-000000621 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000623 | HLP-041-000000626 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000628 | HLP-041-000000629 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000631 | HLP-041-000000635 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000638 | HLP-041-000000638 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000641 | HLP-041-000000641 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000645 | HLP-041-000000645 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000647 | HLP-041-000000647 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000649 | HLP-041-000000651 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000653 | HLP-041-000000654 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000659 | HLP-041-000000660 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000662 | HLP-041-000000676 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000678 | HLP-041-000000680 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000682 | HLP-041-000000685 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000687 | HLP-041-000000688 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000690 | HLP-041-000000707 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000709 | HLP-041-000000709 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000712 | HLP-041-000000716 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000718 | HLP-041-000000722 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000724 | HLP-041-000000734 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000736 | HLP-041-000000742 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000744 | HLP-041-000000748 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000750 | HLP-041-000000754 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000756 | HLP-041-000000762 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000764 | HLP-041-000000773 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000776 | HLP-041-000000800 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000802 | HLP-041-000000807 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000809 | HLP-041-000000812 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000814 | HLP-041-000000818 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000820 | HLP-041-000000827 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000829 | HLP-041-000000854 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000856 | HLP-041-000000856 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000858 | HLP-041-000000861 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000863 | HLP-041-000000868 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000870 | HLP-041-000000892 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000894 | HLP-041-000000894 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000896 | HLP-041-000000901 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000903 | HLP-041-000000904 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000906 | HLP-041-000000907 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000910 | HLP-041-000000911 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000914 | HLP-041-000000921 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000923 | HLP-041-000000926 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000928 | HLP-041-000000936 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000938 | HLP-041-000000945 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000947 | HLP-041-000000947 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000949 | HLP-041-000000949 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000951 | HLP-041-000000982 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000984 | HLP-041-000001034 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001036 | HLP-041-000001065 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001067 | HLP-041-000001094 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000001096 | HLP-041-000001133 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001135 | HLP-041-000001208 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001213 | HLP-041-000001216 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001219 | HLP-041-000001228 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001230 | HLP-041-000001236 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001238 | HLP-041-000001238 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001240 | HLP-041-000001242 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001244 | HLP-041-000001250 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000001252 | HLP-041-000001253 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001255 | HLP-041-000001263 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001265 | HLP-041-000001278 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001280 | HLP-041-000001291 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001293 | HLP-041-000001297 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001299 | HLP-041-000001302 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001304 | HLP-041-000001309 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001311 | HLP-041-000001365 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000001368 | HLP-041-000001374 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001376 | HLP-041-000001398 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001400 | HLP-041-000001404 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001406 | HLP-041-000001419 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001421 | HLP-041-000001425 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001427 | HLP-041-000001453 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001458 | HLP-041-000001489 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001491 | HLP-041-000001504 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000001508 | HLP-041-000001523 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001528 | HLP-041-000001530 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001532 | HLP-041-000001532 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001534 | HLP-041-000001542 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001545 | HLP-041-000001589 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001591 | HLP-041-000001598 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001600 | HLP-041-000001636 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001638 | HLP-041-000001639 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000001641 | HLP-041-000001650 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001653 | HLP-041-000001660 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001663 | HLP-041-000001685 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001687 | HLP-041-000001698 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001700 | HLP-041-000001718 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001720 | HLP-041-000001721 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001723 | HLP-041-000001731 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001733 | HLP-041-000001755 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000001757 | HLP-041-000001758 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001761 | HLP-041-000001775 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001778 | HLP-041-000001804 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001806 | HLP-041-000001808 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001813 | HLP-041-000001813 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001815 | HLP-041-000001815 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001817 | HLP-041-000001819 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001821 | HLP-041-000001827 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000001829 | HLP-041-000001837 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001839 | HLP-041-000001839 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001841 | HLP-041-000001860 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001862 | HLP-041-000001871 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001873 | HLP-041-000001873 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001875 | HLP-041-000001884 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001886 | HLP-041-000001894 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001896 | HLP-041-000001901 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000001903 | HLP-041-000001909 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001911 | HLP-041-000001918 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001920 | HLP-041-000001925 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001927 | HLP-041-000001933 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001935 | HLP-041-000001935 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001937 | HLP-041-000001937 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001939 | HLP-041-000001939 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001941 | HLP-041-000001965 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000001967 | HLP-041-000001977 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001979 | HLP-041-000001989 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001991 | HLP-041-000001994 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001996 | HLP-041-000002001 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002003 | HLP-041-000002005 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002008 | HLP-041-000002019 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002021 | HLP-041-000002021 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002023 | HLP-041-000002035 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002037 | HLP-041-000002046 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002048 | HLP-041-000002057 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002059 | HLP-041-000002089 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002091 | HLP-041-000002091 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002093 | HLP-041-000002105 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002107 | HLP-041-000002109 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002111 | HLP-041-000002114 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002116 | HLP-041-000002116 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002118 | HLP-041-000002120 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002122 | HLP-041-000002122 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002124 | HLP-041-000002124 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002126 | HLP-041-000002141 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002143 | HLP-041-000002144 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002147 | HLP-041-000002150 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002154 | HLP-041-000002154 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002156 | HLP-041-000002165 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002167 | HLP-041-000002178 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002180 | HLP-041-000002185 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002187 | HLP-041-000002188 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002193 | HLP-041-000002193 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002196 | HLP-041-000002196 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002199 | HLP-041-000002199 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002201 | HLP-041-000002203 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002205 | HLP-041-000002215 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002218 | HLP-041-000002218 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002220 | HLP-041-000002220 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002223 | HLP-041-000002223 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002226 | HLP-041-000002227 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002229 | HLP-041-000002229 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002231 | HLP-041-000002237 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002239 | HLP-041-000002243 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002247 | HLP-041-000002247 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002249 | HLP-041-000002250 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002252 | HLP-041-000002274 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002277 | HLP-041-000002293 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002296 | HLP-041-000002299 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002303 | HLP-041-000002306 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002308 | HLP-041-000002309 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002315 | HLP-041-000002322 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002324 | HLP-041-000002324 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002326 | HLP-041-000002327 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002329 | HLP-041-000002333 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002335 | HLP-041-000002335 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002337 | HLP-041-000002348 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002352 | HLP-041-000002356 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002358 | HLP-041-000002374 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002376 | HLP-041-000002376 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002378 | HLP-041-000002380 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002382 | HLP-041-000002395 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002397 | HLP-041-000002398 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002401 | HLP-041-000002404 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002406 | HLP-041-000002406 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002408 | HLP-041-000002420 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002423 | HLP-041-000002435 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002438 | HLP-041-000002440 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002442 | HLP-041-000002447 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002449 | HLP-041-000002450 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002452 | HLP-041-000002464 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002466 | HLP-041-000002475 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002479 | HLP-041-000002484 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002486 | HLP-041-000002490 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002492 | HLP-041-000002492 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002494 | HLP-041-000002494 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002496 | HLP-041-000002504 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002506 | HLP-041-000002506 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002508 | HLP-041-000002512 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002515 | HLP-041-000002519 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002522 | HLP-041-000002535 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002537 | HLP-041-000002537 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002539 | HLP-041-000002549 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002551 | HLP-041-000002553 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002555 | HLP-041-000002556 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002558 | HLP-041-000002578 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002580 | HLP-041-000002590 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002592 | HLP-041-000002596 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002598 | HLP-041-000002601 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002603 | HLP-041-000002607 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002610 | HLP-041-000002612 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002614 | HLP-041-000002616 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002618 | HLP-041-000002636 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002638 | HLP-041-000002664 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002666 | HLP-041-000002666 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002668 | HLP-041-000002676 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002678 | HLP-041-000002680 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002682 | HLP-041-000002687 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002690 | HLP-041-000002702 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002704 | HLP-041-000002705 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002707 | HLP-041-000002707 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002709 | HLP-041-000002709 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002711 | HLP-041-000002721 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002723 | HLP-041-000002724 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002726 | HLP-041-000002729 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002731 | HLP-041-000002732 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002734 | HLP-041-000002741 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002743 | HLP-041-000002744 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002746 | HLP-041-000002749 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002751 | HLP-041-000002762 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002764 | HLP-041-000002787 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002789 | HLP-041-000002789 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002791 | HLP-041-000002793 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002795 | HLP-041-000002797 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002799 | HLP-041-000002808 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002810 | HLP-041-000002812 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002814 | HLP-041-000002837 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002840 | HLP-041-000002842 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002844 | HLP-041-000002852 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002855 | HLP-041-000002888 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002890 | HLP-041-000002894 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002896 | HLP-041-000002900 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002902 | HLP-041-000002905 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002907 | HLP-041-000002907 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002910 | HLP-041-000002925 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002927 | HLP-041-000002928 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002930 | HLP-041-000002939 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002941 | HLP-041-000002950 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002952 | HLP-041-000002960 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002962 | HLP-041-000002963 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002965 | HLP-041-000002972 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002974 | HLP-041-000002987 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002989 | HLP-041-000002990 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002992 | HLP-041-000002992 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002994 | HLP-041-000002996 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002998 | HLP-041-000003001 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003003 | HLP-041-000003006 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003008 | HLP-041-000003008 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003010 | HLP-041-000003010 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003012 | HLP-041-000003012 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003016 | HLP-041-000003016 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003018 | HLP-041-000003022 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003024 | HLP-041-000003026 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003028 | HLP-041-000003031 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003034 | HLP-041-000003036 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003039 | HLP-041-000003039 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003041 | HLP-041-000003042 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003045 | HLP-041-000003048 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003050 | HLP-041-000003050 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003052 | HLP-041-000003058 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003060 | HLP-041-000003060 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003062 | HLP-041-000003063 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003065 | HLP-041-000003065 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003067 | HLP-041-000003070 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003072 | HLP-041-000003082 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003084 | HLP-041-000003101 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003103 | HLP-041-000003103 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003106 | HLP-041-000003107 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003109 | HLP-041-000003112 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003114 | HLP-041-000003134 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003136 | HLP-041-000003138 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003140 | HLP-041-000003142 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003144 | HLP-041-000003145 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003148 | HLP-041-000003161 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003163 | HLP-041-000003165 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003167 | HLP-041-000003172 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003174 | HLP-041-000003175 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003177 | HLP-041-000003183 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003185 | HLP-041-000003203 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003205 | HLP-041-000003210 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003212 | HLP-041-000003224 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003226 | HLP-041-000003228 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003230 | HLP-041-000003232 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003234 | HLP-041-000003241 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003243 | HLP-041-000003261 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003263 | HLP-041-000003263 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003265 | HLP-041-000003267 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003269 | HLP-041-000003274 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003276 | HLP-041-000003276 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003278 | HLP-041-000003298 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003300 | HLP-041-000003308 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003310 | HLP-041-000003311 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003313 | HLP-041-000003330 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003332 | HLP-041-000003339 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003341 | HLP-041-000003342 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003344 | HLP-041-000003344 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003348 | HLP-041-000003349 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003351 | HLP-041-000003354 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003356 | HLP-041-000003367 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003370 | HLP-041-000003370 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003372 | HLP-041-000003376 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003378 | HLP-041-000003378 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003380 | HLP-041-000003387 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003389 | HLP-041-000003393 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003395 | HLP-041-000003396 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003398 | HLP-041-000003402 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003405 | HLP-041-000003407 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003409 | HLP-041-000003418 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003420 | HLP-041-000003426 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003428 | HLP-041-000003428 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003430 | HLP-041-000003430 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003432 | HLP-041-000003434 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003439 | HLP-041-000003439 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003441 | HLP-041-000003447 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003449 | HLP-041-000003453 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003456 | HLP-041-000003456 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003458 | HLP-041-000003459 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003461 | HLP-041-000003462 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003464 | HLP-041-000003485 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003488 | HLP-041-000003488 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003490 | HLP-041-000003502 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003504 | HLP-041-000003520 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003522 | HLP-041-000003525 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003527 | HLP-041-000003556 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003558 | HLP-041-000003575 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003577 | HLP-041-000003585 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003587 | HLP-041-000003595 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003597 | HLP-041-000003597 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003601 | HLP-041-000003602 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003604 | HLP-041-000003614 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003616 | HLP-041-000003642 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003644 | HLP-041-000003649 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003651 | HLP-041-000003673 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003675 | HLP-041-000003697 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003699 | HLP-041-000003700 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003702 | HLP-041-000003703 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003705 | HLP-041-000003705 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003707 | HLP-041-000003707 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003709 | HLP-041-000003712 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003715 | HLP-041-000003717 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003719 | HLP-041-000003721 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003723 | HLP-041-000003727 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003729 | HLP-041-000003729 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003731 | HLP-041-000003736 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003739 | HLP-041-000003745 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003747 | HLP-041-000003758 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003760 | HLP-041-000003760 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003763 | HLP-041-000003776 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003778 | HLP-041-000003778 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003780 | HLP-041-000003782 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003787 | HLP-041-000003793 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003795 | HLP-041-000003823 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003825 | HLP-041-000003825 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003827 | HLP-041-000003828 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003830 | HLP-041-000003834 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003837 | HLP-041-000003854 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003856 | HLP-041-000003856 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003859 | HLP-041-000003869 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003873 | HLP-041-000003873 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003875 | HLP-041-000003877 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003879 | HLP-041-000003886 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003889 | HLP-041-000003889 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003892 | HLP-041-000003904 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003907 | HLP-041-000003907 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003913 | HLP-041-000003914 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003917 | HLP-041-000003918 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003920 | HLP-041-000003920 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003924 | HLP-041-000003935 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003937 | HLP-041-000003938 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003940 | HLP-041-000003963 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003967 | HLP-041-000003968 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003970 | HLP-041-000003971 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003973 | HLP-041-000003975 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003977 | HLP-041-000003979 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003983 | HLP-041-000003983 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003986 | HLP-041-000003986 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003988 | HLP-041-000003990 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003992 | HLP-041-000003993 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003996 | HLP-041-000004001 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000004003 | HLP-041-000004004 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004006 | HLP-041-000004006 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004008 | HLP-041-000004009 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004011 | HLP-041-000004012 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004014 | HLP-041-000004016 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004018 | HLP-041-000004036 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004038 | HLP-041-000004041 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004043 | HLP-041-000004043 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000004045 | HLP-041-000004048 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004050 | HLP-041-000004050 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004054 | HLP-041-000004070 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004072 | HLP-041-000004076 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004079 | HLP-041-000004084 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004086 | HLP-041-000004089 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004091 | HLP-041-000004091 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004093 | HLP-041-000004093 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000004095 | HLP-041-000004096 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004098 | HLP-041-000004099 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004101 | HLP-041-000004120 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004122 | HLP-041-000004162 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004165 | HLP-041-000004165 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004169 | HLP-041-000004171 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004173 | HLP-041-000004174 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004176 | HLP-041-000004183 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000004185 | HLP-041-000004185 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004187 | HLP-041-000004189 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004191 | HLP-041-000004220 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004222 | HLP-041-000004231 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004233 | HLP-041-000004248 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004252 | HLP-041-000004265 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004267 | HLP-041-000004292 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004294 | HLP-041-000004307 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000004309 | HLP-041-000004313 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004315 | HLP-041-000004318 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004321 | HLP-041-000004323 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004325 | HLP-041-000004329 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004331 | HLP-041-000004335 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004337 | HLP-041-000004339 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004341 | HLP-041-000004347 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004349 | HLP-041-000004353 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000004355 | HLP-041-000004356 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004363 | HLP-041-000004364 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004366 | HLP-041-000004372 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004375 | HLP-041-000004375 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004377 | HLP-041-000004379 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004381 | HLP-041-000004381 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004386 | HLP-041-000004387 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004389 | HLP-041-000004395 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000004397 | HLP-041-000004401 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004404 | HLP-041-000004412 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004414 | HLP-041-000004418 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004420 | HLP-041-000004422 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004424 | HLP-041-000004439 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004441 | HLP-041-000004442 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004445 | HLP-041-000004445 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004448 | HLP-041-000004448 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000004450 | HLP-041-000004451 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004453 | HLP-041-000004455 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004457 | HLP-041-000004457 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004460 | HLP-041-000004523 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004525 | HLP-041-000004528 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004533 | HLP-041-000004536 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004539 | HLP-041-000004543 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004545 | HLP-041-000004545 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000004547 | HLP-041-000004547 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004549 | HLP-041-000004549 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004551 | HLP-041-000004551 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004553 | HLP-041-000004561 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004563 | HLP-041-000004600 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004603 | HLP-041-000004603 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004605 | HLP-041-000004605 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004607 | HLP-041-000004607 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000004609 | HLP-041-000004609 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004611 | HLP-041-000004611 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004613 | HLP-041-000004627 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004629 | HLP-041-000004638 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004640 | HLP-041-000004641 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004643 | HLP-041-000004644 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004646 | HLP-041-000004683 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004685 | HLP-041-000004736 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000004738 | HLP-041-000004751 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004754 | HLP-041-000004758 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004760 | HLP-041-000004768 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004770 | HLP-041-000004774 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004776 | HLP-041-000004776 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004779 | HLP-041-000004780 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004782 | HLP-041-000004786 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004790 | HLP-041-000004796 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000004798 | HLP-041-000004802 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004804 | HLP-041-000004807 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004809 | HLP-041-000004815 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004817 | HLP-041-000004818 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004820 | HLP-041-000004829 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004831 | HLP-041-000004831 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004833 | HLP-041-000004835 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004837 | HLP-041-000004839 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000004841 | HLP-041-000004844 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004846 | HLP-041-000004847 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004849 | HLP-041-000004863 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004865 | HLP-041-000004865 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004868 | HLP-041-000004868 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004870 | HLP-041-000004880 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004883 | HLP-041-000004907 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004909 | HLP-041-000004909 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000004911 | HLP-041-000004911 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004914 | HLP-041-000004955 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004957 | HLP-041-000004959 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004961 | HLP-041-000004963 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004965 | HLP-041-000004980 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004984 | HLP-041-000004989 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004991 | HLP-041-000004991 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004993 | HLP-041-000005026 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000005028 | HLP-041-000005036 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005038 | HLP-041-000005039 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005041 | HLP-041-000005045 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005047 | HLP-041-000005048 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005050 | HLP-041-000005079 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005081 | HLP-041-000005082 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005084 | HLP-041-000005084 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005087 | HLP-041-000005100 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000005102 | HLP-041-000005116 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005118 | HLP-041-000005119 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005121 | HLP-041-000005125 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005128 | HLP-041-000005129 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005131 | HLP-041-000005131 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005134 | HLP-041-000005137 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005139 | HLP-041-000005165 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005168 | HLP-041-000005169 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000005171 | HLP-041-000005175 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005177 | HLP-041-000005187 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005189 | HLP-041-000005212 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005214 | HLP-041-000005227 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005229 | HLP-041-000005230 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005232 | HLP-041-000005234 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005236 | HLP-041-000005246 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005248 | HLP-041-000005248 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000005255 | HLP-041-000005270 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005272 | HLP-041-000005284 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005286 | HLP-041-000005289 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005292 | HLP-041-000005297 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005299 | HLP-041-000005300 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005303 | HLP-041-000005306 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005308 | HLP-041-000005319 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005321 | HLP-041-000005338 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000005341 | HLP-041-000005345 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005347 | HLP-041-000005358 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005362 | HLP-041-000005374 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005377 | HLP-041-000005383 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005385 | HLP-041-000005392 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005394 | HLP-041-000005394 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005396 | HLP-041-000005403 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005405 | HLP-041-000005419 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000005421 | HLP-041-000005423 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005426 | HLP-041-000005436 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005438 | HLP-041-000005447 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005449 | HLP-041-000005449 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005453 | HLP-041-000005453 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005456 | HLP-041-000005478 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005480 | HLP-041-000005481 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005483 | HLP-041-000005485 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000005487 | HLP-041-000005491 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005493 | HLP-041-000005543 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005545 | HLP-041-000005561 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005564 | HLP-041-000005582 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005584 | HLP-041-000005592 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005594 | HLP-041-000005610 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005612 | HLP-041-000005632 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005634 | HLP-041-000005637 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000005639 | HLP-041-000005693 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005695 | HLP-041-000005751 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005753 | HLP-041-000005781 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005784 | HLP-041-000005784 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005786 | HLP-041-000005796 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005798 | HLP-041-000005811 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005813 | HLP-041-000005858 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005860 | HLP-041-000005860 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000005862 | HLP-041-000005866 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005868 | HLP-041-000005871 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005874 | HLP-041-000005874 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005876 | HLP-041-000005876 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005878 | HLP-041-000005893 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005895 | HLP-041-000005900 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005903 | HLP-041-000005905 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005908 | HLP-041-000005916 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000005919 | HLP-041-000005919 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005922 | HLP-041-000005942 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005944 | HLP-041-000005948 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005950 | HLP-041-000005956 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005959 | HLP-041-000005961 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005963 | HLP-041-000005963 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005965 | HLP-041-000005974 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005976 | HLP-041-000005985 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000005987 | HLP-041-000005987 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005989 | HLP-041-000006020 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006026 | HLP-041-000006027 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006030 | HLP-041-000006044 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006046 | HLP-041-000006055 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006058 | HLP-041-000006143 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006145 | HLP-041-000006189 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006192 | HLP-041-000006199 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000006201 | HLP-041-000006201 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006204 | HLP-041-000006206 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006208 | HLP-041-000006210 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006212 | HLP-041-000006212 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006216 | HLP-041-000006244 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006246 | HLP-041-000006260 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006262 | HLP-041-000006262 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006265 | HLP-041-000006293 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000006295 | HLP-041-000006317 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006319 | HLP-041-000006326 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006328 | HLP-041-000006333 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006335 | HLP-041-000006373 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006375 | HLP-041-000006383 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006385 | HLP-041-000006459 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006461 | HLP-041-000006481 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006483 | HLP-041-000006484 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000006486 | HLP-041-000006487 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006489 | HLP-041-000006493 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006495 | HLP-041-000006506 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006508 | HLP-041-000006524 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006528 | HLP-041-000006530 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006533 | HLP-041-000006539 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006541 | HLP-041-000006559 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006561 | HLP-041-000006561 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000006563 | HLP-041-000006563 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006565 | HLP-041-000006569 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006571 | HLP-041-000006584 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006586 | HLP-041-000006598 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006600 | HLP-041-000006608 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006610 | HLP-041-000006641 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006643 | HLP-041-000006659 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006661 | HLP-041-000006663 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000006665 | HLP-041-000006665 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006669 | HLP-041-000006734 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006736 | HLP-041-000006743 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006745 | HLP-041-000006765 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006767 | HLP-041-000006779 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006781 | HLP-041-000006784 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006786 | HLP-041-000006787 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006789 | HLP-041-000006791 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000006793 | HLP-041-000006794 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006796 | HLP-041-000006796 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006799 | HLP-041-000006810 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006812 | HLP-041-000006829 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006831 | HLP-041-000006833 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006835 | HLP-041-000006846 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006848 | HLP-041-000006869 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006871 | HLP-041-000006878 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000006880 | HLP-041-000006897 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006899 | HLP-041-000006901 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006905 | HLP-041-000006911 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006913 | HLP-041-000006917 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006919 | HLP-041-000006920 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006923 | HLP-041-000006926 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006928 | HLP-041-000006956 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006962 | HLP-041-000006973 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000006975 | HLP-041-000006975 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006977 | HLP-041-000006977 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006979 | HLP-041-000006982 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006984 | HLP-041-000006984 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006986 | HLP-041-000006993 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006995 | HLP-041-000007007 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007009 | HLP-041-000007020 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007022 | HLP-041-000007030 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007033 | HLP-041-000007033 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007035 | HLP-041-000007058 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007060 | HLP-041-000007101 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007103 | HLP-041-000007103 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007105 | HLP-041-000007106 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007108 | HLP-041-000007111 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007113 | HLP-041-000007113 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007115 | HLP-041-000007115 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007118 | HLP-041-000007120 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007122 | HLP-041-000007123 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007127 | HLP-041-000007150 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007152 | HLP-041-000007159 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007161 | HLP-041-000007166 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007168 | HLP-041-000007182 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007184 | HLP-041-000007184 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007186 | HLP-041-000007187 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007190 | HLP-041-000007211 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007213 | HLP-041-000007213 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007215 | HLP-041-000007219 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007224 | HLP-041-000007237 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007239 | HLP-041-000007247 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007249 | HLP-041-000007249 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007251 | HLP-041-000007253 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007255 | HLP-041-000007306 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007308 | HLP-041-000007310 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007312 | HLP-041-000007313 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007315 | HLP-041-000007322 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007325 | HLP-041-000007330 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007333 | HLP-041-000007336 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007339 | HLP-041-000007341 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007343 | HLP-041-000007343 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007345 | HLP-041-000007346 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007349 | HLP-041-000007350 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007352 | HLP-041-000007358 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007360 | HLP-041-000007365 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007367 | HLP-041-000007369 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007373 | HLP-041-000007377 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007379 | HLP-041-000007390 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007393 | HLP-041-000007402 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007405 | HLP-041-000007410 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007413 | HLP-041-000007422 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007424 | HLP-041-000007425 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007427 | HLP-041-000007427 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007430 | HLP-041-000007431 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007433 | HLP-041-000007433 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007435 | HLP-041-000007439 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007441 | HLP-041-000007441 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007444 | HLP-041-000007447 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007449 | HLP-041-000007450 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007452 | HLP-041-000007452 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007454 | HLP-041-000007454 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007462 | HLP-041-000007464 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007466 | HLP-041-000007470 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007472 | HLP-041-000007475 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007477 | HLP-041-000007480 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007482 | HLP-041-000007483 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007485 | HLP-041-000007487 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007490 | HLP-041-000007500 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007502 | HLP-041-000007526 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007529 | HLP-041-000007542 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007548 | HLP-041-000007555 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007558 | HLP-041-000007558 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007560 | HLP-041-000007561 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007566 | HLP-041-000007575 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007577 | HLP-041-000007582 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007584 | HLP-041-000007619 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007621 | HLP-041-000007631 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007635 | HLP-041-000007641 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007644 | HLP-041-000007645 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007647 | HLP-041-000007647 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007649 | HLP-041-000007649 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007651 | HLP-041-000007651 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007653 | HLP-041-000007653 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007655 | HLP-041-000007655 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007657 | HLP-041-000007675 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007677 | HLP-041-000007684 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007689 | HLP-041-000007696 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007700 | HLP-041-000007701 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007705 | HLP-041-000007706 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007708 | HLP-041-000007709 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007712 | HLP-041-000007714 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007716 | HLP-041-000007720 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007722 | HLP-041-000007729 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007731 | HLP-041-000007734 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007736 | HLP-041-000007738 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007740 | HLP-041-000007746 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007748 | HLP-041-000007748 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007750 | HLP-041-000007758 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007760 | HLP-041-000007808 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007810 | HLP-041-000007811 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007813 | HLP-041-000007839 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007841 | HLP-041-000007870 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007872 | HLP-041-000007884 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007886 | HLP-041-000007887 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007889 | HLP-041-000007889 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007891 | HLP-041-000007897 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007899 | HLP-041-000007929 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007931 | HLP-041-000007931 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007934 | HLP-041-000007936 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007938 | HLP-041-000007940 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007945 | HLP-041-000007960 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007962 | HLP-041-000007988 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007991 | HLP-041-000007991 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007993 | HLP-041-000007995 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007997 | HLP-041-000008008 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008010 | HLP-041-000008010 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008012 | HLP-041-000008022 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008024 | HLP-041-000008033 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008035 | HLP-041-000008035 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008037 | HLP-041-000008055 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008057 | HLP-041-000008063 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008065 | HLP-041-000008066 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008068 | HLP-041-000008073 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008075 | HLP-041-000008075 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008077 | HLP-041-000008086 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008088 | HLP-041-000008094 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008096 | HLP-041-000008104 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008106 | HLP-041-000008106 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008108 | HLP-041-000008108 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008112 | HLP-041-000008125 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008127 | HLP-041-000008127 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008130 | HLP-041-000008184 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008186 | HLP-041-000008189 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008191 | HLP-041-000008203 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008205 | HLP-041-000008208 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008211 | HLP-041-000008213 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008216 | HLP-041-000008219 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008221 | HLP-041-000008222 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008224 | HLP-041-000008225 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008227 | HLP-041-000008252 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008254 | HLP-041-000008255 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008257 | HLP-041-000008258 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008260 | HLP-041-000008260 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008264 | HLP-041-000008267 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008269 | HLP-041-000008273 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008275 | HLP-041-000008285 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008287 | HLP-041-000008299 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008302 | HLP-041-000008302 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008304 | HLP-041-000008316 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008318 | HLP-041-000008333 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008335 | HLP-041-000008338 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008340 | HLP-041-000008359 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008361 | HLP-041-000008380 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008386 | HLP-041-000008387 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008389 | HLP-041-000008390 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008394 | HLP-041-000008395 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008397 | HLP-041-000008399 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008402 | HLP-041-000008424 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008426 | HLP-041-000008429 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008431 | HLP-041-000008447 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008449 | HLP-041-000008460 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008462 | HLP-041-000008464 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008468 | HLP-041-000008468 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008470 | HLP-041-000008474 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008476 | HLP-041-000008476 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008478 | HLP-041-000008478 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008480 | HLP-041-000008480 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008483 | HLP-041-000008498 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008501 | HLP-041-000008519 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008521 | HLP-041-000008526 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008529 | HLP-041-000008529 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008531 | HLP-041-000008535 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008537 | HLP-041-000008539 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008541 | HLP-041-000008547 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008549 | HLP-041-000008552 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008554 | HLP-041-000008556 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008559 | HLP-041-000008559 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008563 | HLP-041-000008585 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008587 | HLP-041-000008592 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008594 | HLP-041-000008620 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008622 | HLP-041-000008622 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008625 | HLP-041-000008633 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008635 | HLP-041-000008636 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008638 | HLP-041-000008639 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008641 | HLP-041-000008645 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008647 | HLP-041-000008654 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008656 | HLP-041-000008659 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008661 | HLP-041-000008669 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008671 | HLP-041-000008672 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008674 | HLP-041-000008683 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008685 | HLP-041-000008686 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008688 | HLP-041-000008711 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008713 | HLP-041-000008715 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008717 | HLP-041-000008730 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008732 | HLP-041-000008732 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008735 | HLP-041-000008735 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008738 | HLP-041-000008740 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008742 | HLP-041-000008742 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008745 | HLP-041-000008746 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008748 | HLP-041-000008748 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008751 | HLP-041-000008751 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008753 | HLP-041-000008758 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008760 | HLP-041-000008769 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008771 | HLP-041-000008774 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008780 | HLP-041-000008786 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008788 | HLP-041-000008789 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008791 | HLP-041-000008797 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008799 | HLP-041-000008804 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008806 | HLP-041-000008806 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008809 | HLP-041-000008809 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008811 | HLP-041-000008811 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008815 | HLP-041-000008819 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008823 | HLP-041-000008827 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008831 | HLP-041-000008834 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008836 | HLP-041-000008842 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008844 | HLP-041-000008857 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008860 | HLP-041-000008860 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008863 | HLP-041-000008890 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008895 | HLP-041-000008896 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008898 | HLP-041-000008898 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008900 | HLP-041-000008900 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008903 | HLP-041-000008903 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008905 | HLP-041-000008910 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008914 | HLP-041-000008914 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008917 | HLP-041-000008917 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008919 | HLP-041-000008919 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008922 | HLP-041-000008922 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008927 | HLP-041-000008929 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008931 | HLP-041-000008931 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008935 | HLP-041-000008936 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008938 | HLP-041-000008948 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008950 | HLP-041-000008952 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008955 | HLP-041-000008982 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008984 | HLP-041-000008984 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008986 | HLP-041-000008989 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008991 | HLP-041-000009027 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009029 | HLP-041-000009030 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009032 | HLP-041-000009046 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009048 | HLP-041-000009059 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009062 | HLP-041-000009064 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009066 | HLP-041-000009068 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009070 | HLP-041-000009070 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009072 | HLP-041-000009073 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009075 | HLP-041-000009080 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009082 | HLP-041-000009137 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009139 | HLP-041-000009141 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009143 | HLP-041-000009143 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009145 | HLP-041-000009172 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009174 | HLP-041-000009174 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009178 | HLP-041-000009184 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009190 | HLP-041-000009192 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009194 | HLP-041-000009195 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009198 | HLP-041-000009211 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009213 | HLP-041-000009222 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009224 | HLP-041-000009231 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009233 | HLP-041-000009237 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009239 | HLP-041-000009245 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009247 | HLP-041-000009249 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009251 | HLP-041-000009251 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009254 | HLP-041-000009256 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009258 | HLP-041-000009268 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009270 | HLP-041-000009273 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009278 | HLP-041-000009310 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009312 | HLP-041-000009329 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009331 | HLP-041-000009331 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009333 | HLP-041-000009335 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009337 | HLP-041-000009343 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009346 | HLP-041-000009357 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009359 | HLP-041-000009359 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009361 | HLP-041-000009368 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009370 | HLP-041-000009372 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009376 | HLP-041-000009376 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009378 | HLP-041-000009378 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009381 | HLP-041-000009382 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009384 | HLP-041-000009384 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009387 | HLP-041-000009387 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009390 | HLP-041-000009390 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009392 | HLP-041-000009394 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009396 | HLP-041-000009396 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009398 | HLP-041-000009399 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009402 | HLP-041-000009402 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009404 | HLP-041-000009410 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009412 | HLP-041-000009439 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009441 | HLP-041-000009441 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009445 | HLP-041-000009450 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009454 | HLP-041-000009457 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009459 | HLP-041-000009460 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009463 | HLP-041-000009463 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009465 | HLP-041-000009480 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009482 | HLP-041-000009482 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009484 | HLP-041-000009488 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009492 | HLP-041-000009505 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009507 | HLP-041-000009513 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009515 | HLP-041-000009516 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009520 | HLP-041-000009521 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009524 | HLP-041-000009540 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009542 | HLP-041-000009547 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009549 | HLP-041-000009554 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009556 | HLP-041-000009556 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009558 | HLP-041-000009559 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009562 | HLP-041-000009565 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009568 | HLP-041-000009569 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009572 | HLP-041-000009573 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009575 | HLP-041-000009577 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009579 | HLP-041-000009581 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009583 | HLP-041-000009598 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009600 | HLP-041-000009622 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009624 | HLP-041-000009626 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009628 | HLP-041-000009629 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009631 | HLP-041-000009677 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009679 | HLP-041-000009683 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009685 | HLP-041-000009688 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009690 | HLP-041-000009693 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009695 | HLP-041-000009696 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009698 | HLP-041-000009700 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009703 | HLP-041-000009713 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009715 | HLP-041-000009739 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009742 | HLP-041-000009755 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009761 | HLP-041-000009768 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009771 | HLP-041-000009771 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009773 | HLP-041-000009774 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009779 | HLP-041-000009788 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009790 | HLP-041-000009795 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009797 | HLP-041-000009832 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009834 | HLP-041-000009844 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009848 | HLP-041-000009854 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009857 | HLP-041-000009858 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009860 | HLP-041-000009860 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009862 | HLP-041-000009862 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009864 | HLP-041-000009864 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009866 | HLP-041-000009866 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009868 | HLP-041-000009868 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009870 | HLP-041-000009888 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009890 | HLP-041-000009897 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009902 | HLP-041-000009909 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009913 | HLP-041-000009914 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009918 | HLP-041-000009919 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009921 | HLP-041-000009922 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009925 | HLP-041-000009927 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009929 | HLP-041-000009933 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009935 | HLP-041-000009942 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009944 | HLP-041-000009947 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009949 | HLP-041-000009951 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009953 | HLP-041-000009959 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009961 | HLP-041-000009961 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009963 | HLP-041-000009971 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009973 | HLP-041-000010021 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010023 | HLP-041-000010024 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010026 | HLP-041-000010052 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010054 | HLP-041-000010083 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010085 | HLP-041-000010097 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010099 | HLP-041-000010100 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010102 | HLP-041-000010102 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010104 | HLP-041-000010110 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000010112 | HLP-041-000010142 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010144 | HLP-041-000010144 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010147 | HLP-041-000010149 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010151 | HLP-041-000010153 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010158 | HLP-041-000010173 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010175 | HLP-041-000010201 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010204 | HLP-041-000010204 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010206 | HLP-041-000010208 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000010210 | HLP-041-000010221 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010223 | HLP-041-000010223 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010225 | HLP-041-000010235 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010237 | HLP-041-000010246 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010248 | HLP-041-000010248 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010250 | HLP-041-000010268 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010270 | HLP-041-000010276 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010278 | HLP-041-000010279 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000010281 | HLP-041-000010286 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010288 | HLP-041-000010288 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010290 | HLP-041-000010299 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010301 | HLP-041-000010307 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010309 | HLP-041-000010317 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010319 | HLP-041-000010319 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010321 | HLP-041-000010321 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010325 | HLP-041-000010338 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000010340 | HLP-041-000010340 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010343 | HLP-041-000010397 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010399 | HLP-041-000010402 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010404 | HLP-041-000010416 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010418 | HLP-041-000010421 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010424 | HLP-041-000010426 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010429 | HLP-041-000010432 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010434 | HLP-041-000010435 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000010437 | HLP-041-000010438 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010440 | HLP-041-000010465 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010467 | HLP-041-000010468 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010470 | HLP-041-000010471 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010473 | HLP-041-000010473 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010477 | HLP-041-000010480 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010482 | HLP-041-000010486 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010488 | HLP-041-000010498 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000010500 | HLP-041-000010512 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010515 | HLP-041-000010515 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010517 | HLP-041-000010529 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010531 | HLP-041-000010546 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010548 | HLP-041-000010551 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010553 | HLP-041-000010572 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010574 | HLP-041-000010607 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010609 | HLP-041-000010625 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000010627 | HLP-041-000010646 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010648 | HLP-041-000010650 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010652 | HLP-041-000010657 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010659 | HLP-041-000010670 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010674 | HLP-041-000010675 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010677 | HLP-041-000010687 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010689 | HLP-041-000010720 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010722 | HLP-041-000010726 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000010728 | HLP-041-000010756 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010758 | HLP-041-000010846 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010848 | HLP-041-000010894 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010896 | HLP-041-000010937 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010939 | HLP-041-000010939 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010941 | HLP-041-000010944 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010946 | HLP-041-000010953 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010955 | HLP-041-000010976 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000010979 | HLP-041-000010981 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010983 | HLP-041-000010984 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010986 | HLP-041-000010986 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010989 | HLP-041-000010991 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010997 | HLP-041-000010997 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010999 | HLP-041-000010999 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011001 | HLP-041-000011001 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011003 | HLP-041-000011004 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011006 | HLP-041-000011017 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011020 | HLP-041-000011037 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011041 | HLP-041-000011043 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011057 | HLP-041-000011062 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011067 | HLP-041-000011069 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011071 | HLP-041-000011071 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011073 | HLP-041-000011076 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011078 | HLP-041-000011087 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011089 | HLP-041-000011090 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011092 | HLP-041-000011093 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011096 | HLP-041-000011098 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011100 | HLP-041-000011100 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011103 | HLP-041-000011103 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011105 | HLP-041-000011128 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011130 | HLP-041-000011132 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011135 | HLP-041-000011135 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011167 | HLP-041-000011172 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011174 | HLP-041-000011184 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011187 | HLP-041-000011189 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011191 | HLP-041-000011197 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011200 | HLP-041-000011213 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011215 | HLP-041-000011215 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011217 | HLP-041-000011231 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011234 | HLP-041-000011235 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011238 | HLP-041-000011244 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011248 | HLP-041-000011249 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011251 | HLP-041-000011252 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011254 | HLP-041-000011254 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011256 | HLP-041-000011256 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011264 | HLP-041-000011273 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011275 | HLP-041-000011283 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011288 | HLP-041-000011294 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011296 | HLP-041-000011297 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011299 | HLP-041-000011305 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011308 | HLP-041-000011309 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011317 | HLP-041-000011333 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011336 | HLP-041-000011354 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011356 | HLP-041-000011357 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011359 | HLP-041-000011364 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011366 | HLP-041-000011373 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011375 | HLP-041-000011377 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011379 | HLP-041-000011379 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011381 | HLP-041-000011381 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011383 | HLP-041-000011404 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011407 | HLP-041-000011409 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011411 | HLP-041-000011419 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011421 | HLP-041-000011423 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011425 | HLP-041-000011425 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011429 | HLP-041-000011429 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011434 | HLP-041-000011438 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011440 | HLP-041-000011455 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011459 | HLP-041-000011459 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011472 | HLP-041-000011472 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011488 | HLP-041-000011488 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011490 | HLP-041-000011510 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011516 | HLP-041-000011517 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011520 | HLP-041-000011524 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011530 | HLP-041-000011530 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011532 | HLP-041-000011532 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011536 | HLP-041-000011539 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011543 | HLP-041-000011543 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011547 | HLP-041-000011559 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011564 | HLP-041-000011568 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011570 | HLP-041-000011570 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011572 | HLP-041-000011589 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011591 | HLP-041-000011592 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011597 | HLP-041-000011614 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011616 | HLP-041-000011616 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011619 | HLP-041-000011624 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011627 | HLP-041-000011627 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011629 | HLP-041-000011640 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011643 | HLP-041-000011645 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011647 | HLP-041-000011649 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011653 | HLP-041-000011654 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011656 | HLP-041-000011657 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011659 | HLP-041-000011660 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011662 | HLP-041-000011663 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011666 | HLP-041-000011670 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011672 | HLP-041-000011672 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011675 | HLP-041-000011693 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011696 | HLP-041-000011696 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011699 | HLP-041-000011699 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011701 | HLP-041-000011701 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011705 | HLP-041-000011710 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011714 | HLP-041-000011715 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011717 | HLP-041-000011717 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011720 | HLP-041-000011729 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011733 | HLP-041-000011741 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011743 | HLP-041-000011790 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011795 | HLP-041-000011797 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011799 | HLP-041-000011805 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011807 | HLP-041-000011808 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011812 | HLP-041-000011812 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011831 | HLP-041-000011831 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011836 | HLP-041-000011839 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011841 | HLP-041-000011841 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011846 | HLP-041-000011848 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011850 | HLP-041-000011855 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011857 | HLP-041-000011857 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011859 | HLP-041-000011859 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011861 | HLP-041-000011861 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011863 | HLP-041-000011921 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011926 | HLP-041-000011928 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011930 | HLP-041-000011954 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011956 | HLP-041-000011988 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011990 | HLP-041-000012019 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012021 | HLP-041-000012033 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012037 | HLP-041-000012039 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012056 | HLP-041-000012056 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012059 | HLP-041-000012102 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012105 | HLP-041-000012105 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012107 | HLP-041-000012109 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000012111 | HLP-041-000012127 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012129 | HLP-041-000012135 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012138 | HLP-041-000012140 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012142 | HLP-041-000012147 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012150 | HLP-041-000012150 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012152 | HLP-041-000012152 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012159 | HLP-041-000012159 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012161 | HLP-041-000012162 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000012164 | HLP-041-000012168 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012170 | HLP-041-000012174 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012189 | HLP-041-000012189 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012191 | HLP-041-000012192 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012197 | HLP-041-000012197 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012199 | HLP-041-000012204 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012207 | HLP-041-000012239 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012241 | HLP-041-000012246 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000012250 | HLP-041-000012254 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012256 | HLP-041-000012260 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012262 | HLP-041-000012293 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012296 | HLP-041-000012296 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012298 | HLP-041-000012298 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012300 | HLP-041-000012305 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012307 | HLP-041-000012315 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012318 | HLP-041-000012319 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000012321 | HLP-041-000012325 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012327 | HLP-041-000012334 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012336 | HLP-041-000012344 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012347 | HLP-041-000012348 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012351 | HLP-041-000012351 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012353 | HLP-041-000012356 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012361 | HLP-041-000012363 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012367 | HLP-041-000012368 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000012375 | HLP-041-000012375 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012377 | HLP-041-000012381 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012384 | HLP-041-000012384 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012387 | HLP-041-000012401 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012404 | HLP-041-000012405 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012408 | HLP-041-000012411 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012413 | HLP-041-000012413 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012416 | HLP-041-000012424 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000012430 | HLP-041-000012432 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012434 | HLP-041-000012436 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012438 | HLP-041-000012443 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012445 | HLP-041-000012445 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012447 | HLP-041-000012461 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012463 | HLP-041-000012475 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012477 | HLP-041-000012482 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012484 | HLP-041-000012485 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000012488 | HLP-041-000012494 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012497 | HLP-041-000012497 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012501 | HLP-041-000012507 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012509 | HLP-041-000012513 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012517 | HLP-041-000012559 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012565 | HLP-041-000012584 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012587 | HLP-041-000012587 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012592 | HLP-041-000012604 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000012606 | HLP-041-000012648 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012652 | HLP-041-000012655 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012657 | HLP-041-000012657 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012659 | HLP-041-000012660 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012662 | HLP-041-000012662 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012664 | HLP-041-000012664 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012666 | HLP-041-000012688 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012690 | HLP-041-000012695 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000012697 | HLP-041-000012702 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012704 | HLP-041-000012737 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012739 | HLP-041-000012744 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012747 | HLP-041-000012747 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012749 | HLP-041-000012752 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012755 | HLP-041-000012808 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012811 | HLP-041-000012814 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012818 | HLP-041-000012841 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000012843 | HLP-041-000012853 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012855 | HLP-041-000012861 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012864 | HLP-041-000012873 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012875 | HLP-041-000012876 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012878 | HLP-041-000012883 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012885 | HLP-041-000012925 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012927 | HLP-041-000012930 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012932 | HLP-041-000012947 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000012949 | HLP-041-000012949 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012951 | HLP-041-000012951 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012953 | HLP-041-000012953 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012958 | HLP-041-000012959 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012961 | HLP-041-000012967 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012975 | HLP-041-000012976 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012978 | HLP-041-000012978 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012980 | HLP-041-000012980 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000012982 | HLP-041-000013009 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013012 | HLP-041-000013012 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013015 | HLP-041-000013016 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013018 | HLP-041-000013029 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013032 | HLP-041-000013044 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013046 | HLP-041-000013048 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013051 | HLP-041-000013051 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013053 | HLP-041-000013058 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013064 | HLP-041-000013066 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013069 | HLP-041-000013071 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013073 | HLP-041-000013081 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013083 | HLP-041-000013085 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013087 | HLP-041-000013097 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013099 | HLP-041-000013099 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013101 | HLP-041-000013103 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013106 | HLP-041-000013106 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013111 | HLP-041-000013118 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013120 | HLP-041-000013120 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013122 | HLP-041-000013126 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013130 | HLP-041-000013130 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013134 | HLP-041-000013150 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013152 | HLP-041-000013161 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013163 | HLP-041-000013165 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013167 | HLP-041-000013167 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013169 | HLP-041-000013169 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013171 | HLP-041-000013173 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013175 | HLP-041-000013178 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013182 | HLP-041-000013182 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013185 | HLP-041-000013199 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013201 | HLP-041-000013207 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013209 | HLP-041-000013212 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013214 | HLP-041-000013222 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013224 | HLP-041-000013236 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013238 | HLP-041-000013241 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013244 | HLP-041-000013247 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013252 | HLP-041-000013253 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013255 | HLP-041-000013268 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013271 | HLP-041-000013273 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013275 | HLP-041-000013275 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013278 | HLP-041-000013280 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013282 | HLP-041-000013286 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013288 | HLP-041-000013299 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013301 | HLP-041-000013301 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013308 | HLP-041-000013314 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013316 | HLP-041-000013317 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013322 | HLP-041-000013326 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013328 | HLP-041-000013328 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013331 | HLP-041-000013332 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013335 | HLP-041-000013352 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013354 | HLP-041-000013356 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013360 | HLP-041-000013381 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013390 | HLP-041-000013390 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013393 | HLP-041-000013393 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013396 | HLP-041-000013398 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013400 | HLP-041-000013401 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013403 | HLP-041-000013406 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013408 | HLP-041-000013416 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013419 | HLP-041-000013427 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013430 | HLP-041-000013430 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013437 | HLP-041-000013442 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013444 | HLP-041-000013451 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013453 | HLP-041-000013464 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013467 | HLP-041-000013468 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013470 | HLP-041-000013472 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013476 | HLP-041-000013499 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013502 | HLP-041-000013503 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013506 | HLP-041-000013506 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013508 | HLP-041-000013523 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013526 | HLP-041-000013534 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013536 | HLP-041-000013541 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013543 | HLP-041-000013551 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013555 | HLP-041-000013555 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013559 | HLP-041-000013564 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013567 | HLP-041-000013567 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013569 | HLP-041-000013571 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013573 | HLP-041-000013575 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013579 | HLP-041-000013580 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013583 | HLP-041-000013583 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013589 | HLP-041-000013590 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013595 | HLP-041-000013595 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013598 | HLP-041-000013598 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013601 | HLP-041-000013606 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013608 | HLP-041-000013616 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013621 | HLP-041-000013621 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013623 | HLP-041-000013632 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013634 | HLP-041-000013635 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013639 | HLP-041-000013639 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013641 | HLP-041-000013646 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013649 | HLP-041-000013653 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013655 | HLP-041-000013665 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013667 | HLP-041-000013676 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013678 | HLP-041-000013680 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013682 | HLP-041-000013682 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013684 | HLP-041-000013687 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013689 | HLP-041-000013695 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013697 | HLP-041-000013702 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013712 | HLP-041-000013713 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013720 | HLP-041-000013722 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013724 | HLP-041-000013724 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013735 | HLP-041-000013735 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013738 | HLP-041-000013738 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013740 | HLP-041-000013742 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013744 | HLP-041-000013746 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013748 | HLP-041-000013748 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013751 | HLP-041-000013757 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013759 | HLP-041-000013765 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013767 | HLP-041-000013779 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013781 | HLP-041-000013781 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013784 | HLP-041-000013784 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013795 | HLP-041-000013801 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013803 | HLP-041-000013806 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013808 | HLP-041-000013817 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013819 | HLP-041-000013824 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013826 | HLP-041-000013833 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013836 | HLP-041-000013837 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013839 | HLP-041-000013842 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013845 | HLP-041-000013845 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013847 | HLP-041-000013850 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013852 | HLP-041-000013854 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013856 | HLP-041-000013862 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013865 | HLP-041-000013865 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013867 | HLP-041-000013867 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013870 | HLP-041-000013879 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013881 | HLP-041-000013883 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013885 | HLP-041-000013885 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013889 | HLP-041-000013900 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013903 | HLP-041-000013950 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013952 | HLP-041-000013957 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013959 | HLP-041-000013980 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013984 | HLP-041-000013987 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013989 | HLP-041-000013991 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013993 | HLP-041-000013994 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013997 | HLP-041-000014023 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014025 | HLP-041-000014025 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014027 | HLP-041-000014057 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014059 | HLP-041-000014062 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014072 | HLP-041-000014082 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014087 | HLP-041-000014089 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014091 | HLP-041-000014103 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014105 | HLP-041-000014106 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014109 | HLP-041-000014118 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014121 | HLP-041-000014123 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014125 | HLP-041-000014127 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014129 | HLP-041-000014150 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014152 | HLP-041-000014162 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014168 | HLP-041-000014169 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014172 | HLP-041-000014172 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014174 | HLP-041-000014174 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014179 | HLP-041-000014184 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014186 | HLP-041-000014191 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014193 | HLP-041-000014210 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014213 | HLP-041-000014218 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014220 | HLP-041-000014221 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014226 | HLP-041-000014229 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014231 | HLP-041-000014234 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014236 | HLP-041-000014240 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014242 | HLP-041-000014244 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014247 | HLP-041-000014247 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014249 | HLP-041-000014249 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014251 | HLP-041-000014251 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014253 | HLP-041-000014258 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014261 | HLP-041-000014262 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014266 | HLP-041-000014266 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014270 | HLP-041-000014270 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014272 | HLP-041-000014275 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014277 | HLP-041-000014278 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014280 | HLP-041-000014282 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014287 | HLP-041-000014295 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014297 | HLP-041-000014298 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014300 | HLP-041-000014310 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014318 | HLP-041-000014332 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014339 | HLP-041-000014343 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014345 | HLP-041-000014345 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014347 | HLP-041-000014369 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014371 | HLP-041-000014375 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014377 | HLP-041-000014383 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014385 | HLP-041-000014386 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014388 | HLP-041-000014396 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014399 | HLP-041-000014403 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014405 | HLP-041-000014406 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014409 | HLP-041-000014434 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014436 | HLP-041-000014446 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014448 | HLP-041-000014448 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014450 | HLP-041-000014453 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014455 | HLP-041-000014460 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014462 | HLP-041-000014462 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014464 | HLP-041-000014472 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014474 | HLP-041-000014493 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014495 | HLP-041-000014496 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014498 | HLP-041-000014498 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014500 | HLP-041-000014501 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014503 | HLP-041-000014515 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014518 | HLP-041-000014520 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014525 | HLP-041-000014528 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014530 | HLP-041-000014531 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014533 | HLP-041-000014540 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014548 | HLP-041-000014561 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014572 | HLP-041-000014578 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014581 | HLP-041-000014589 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014591 | HLP-041-000014595 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014599 | HLP-041-000014606 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014608 | HLP-041-000014608 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014614 | HLP-041-000014615 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014617 | HLP-041-000014617 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014619 | HLP-041-000014619 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014621 | HLP-041-000014622 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014624 | HLP-041-000014636 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014638 | HLP-041-000014641 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014646 | HLP-041-000014646 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014650 | HLP-041-000014654 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014657 | HLP-041-000014661 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014663 | HLP-041-000014663 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014670 | HLP-041-000014670 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014674 | HLP-041-000014675 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014677 | HLP-041-000014692 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014694 | HLP-041-000014721 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014723 | HLP-041-000014724 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014748 | HLP-041-000014748 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014751 | HLP-041-000014753 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014758 | HLP-041-000014759 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014762 | HLP-041-000014764 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014767 | HLP-041-000014785 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014787 | HLP-041-000014787 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014791 | HLP-041-000014798 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014801 | HLP-041-000014801 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014803 | HLP-041-000014812 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014825 | HLP-041-000014825 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014827 | HLP-041-000014830 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014832 | HLP-041-000014832 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014835 | HLP-041-000014835 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014837 | HLP-041-000014837 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014839 | HLP-041-000014840 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014842 | HLP-041-000014842 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014844 | HLP-041-000014846 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014848 | HLP-041-000014848 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014850 | HLP-041-000014862 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014865 | HLP-041-000014867 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014869 | HLP-041-000014870 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014872 | HLP-041-000014877 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014879 | HLP-041-000014885 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014887 | HLP-041-000014888 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014890 | HLP-041-000014895 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014897 | HLP-041-000014907 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014909 | HLP-041-000014920 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014924 | HLP-041-000014924 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014926 | HLP-041-000014929 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014932 | HLP-041-000014932 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014934 | HLP-041-000014944 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014947 | HLP-041-000014947 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014949 | HLP-041-000014950 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014955 | HLP-041-000014956 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014960 | HLP-041-000014964 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014966 | HLP-041-000014969 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014971 | HLP-041-000014985 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014987 | HLP-041-000014989 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014991 | HLP-041-000014993 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014997 | HLP-041-000014997 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015000 | HLP-041-000015001 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015013 | HLP-041-000015015 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015017 | HLP-041-000015019 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015021 | HLP-041-000015024 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015026 | HLP-041-000015031 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015033 | HLP-041-000015041 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015043 | HLP-041-000015047 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000015049 | HLP-041-000015055 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015058 | HLP-041-000015070 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015072 | HLP-041-000015073 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015075 | HLP-041-000015076 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015078 | HLP-041-000015079 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015081 | HLP-041-000015084 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015086 | HLP-041-000015086 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015088 | HLP-041-000015106 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000015109 | HLP-041-000015132 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015134 | HLP-041-000015138 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015140 | HLP-041-000015152 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015154 | HLP-041-000015155 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015158 | HLP-041-000015161 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015163 | HLP-041-000015178 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015180 | HLP-041-000015188 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015190 | HLP-041-000015216 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000015218 | HLP-041-000015219 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015222 | HLP-041-000015224 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015227 | HLP-041-000015229 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015231 | HLP-041-000015234 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015236 | HLP-041-000015236 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015239 | HLP-041-000015241 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015243 | HLP-041-000015247 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015251 | HLP-041-000015262 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000015264 | HLP-041-000015266 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015268 | HLP-041-000015268 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015270 | HLP-041-000015272 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015274 | HLP-041-000015275 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015278 | HLP-041-000015318 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015320 | HLP-041-000015364 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015367 | HLP-041-000015383 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015385 | HLP-041-000015387 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000015390 | HLP-041-000015397 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015403 | HLP-041-000015417 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015419 | HLP-041-000015427 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015429 | HLP-041-000015431 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015433 | HLP-041-000015437 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015439 | HLP-041-000015445 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015447 | HLP-041-000015483 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015485 | HLP-041-000015486 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000015491 | HLP-041-000015491 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015494 | HLP-041-000015496 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015499 | HLP-041-000015499 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015501 | HLP-041-000015511 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015513 | HLP-041-000015513 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015518 | HLP-041-000015519 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015522 | HLP-041-000015522 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015524 | HLP-041-000015524 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000015530 | HLP-041-000015534 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015536 | HLP-041-000015539 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015546 | HLP-041-000015546 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015548 | HLP-041-000015548 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015552 | HLP-041-000015557 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015559 | HLP-041-000015559 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015563 | HLP-041-000015564 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015566 | HLP-041-000015568 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000015570 | HLP-041-000015570 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015572 | HLP-041-000015573 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015575 | HLP-041-000015575 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015577 | HLP-041-000015585 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015588 | HLP-041-000015589 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015591 | HLP-041-000015594 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015598 | HLP-041-000015600 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015606 | HLP-041-000015609 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000015623 | HLP-041-000015626 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015628 | HLP-041-000015632 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015635 | HLP-041-000015636 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015638 | HLP-041-000015638 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015640 | HLP-041-000015643 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015645 | HLP-041-000015650 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015653 | HLP-041-000015653 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015659 | HLP-041-000015665 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000015667 | HLP-041-000015681 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015683 | HLP-041-000015726 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015728 | HLP-041-000015730 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015733 | HLP-041-000015738 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015740 | HLP-041-000015740 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015743 | HLP-041-000015754 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015759 | HLP-041-000015783 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| NLP | 002 | NLP-002-000000007 | NLP-002-000000007 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000009 | NLP-002-000000009 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000011 | NLP-002-000000012 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000016 | NLP-002-000000022 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000025 | NLP-002-000000026 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000029 | NLP-002-000000031 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000036 | NLP-002-000000040 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000042 | NLP-002-000000056 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000058 | NLP-002-000000060 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000062 | NLP-002-000000071 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000074 | NLP-002-000000075 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000079 | NLP-002-000000087 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000090 | NLP-002-000000090 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000094 | NLP-002-000000103 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000106 | NLP-002-000000108 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000110 | NLP-002-000000110 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000112 | NLP-002-000000128 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000130 | NLP-002-000000131 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000133 | NLP-002-000000137 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000139 | NLP-002-000000152 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000154 | NLP-002-000000167 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000169 | NLP-002-000000180 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000189 | NLP-002-000000189 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000193 | NLP-002-000000195 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000198 | NLP-002-000000198 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000200 | NLP-002-000000202 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000206 | NLP-002-000000206 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000215 | NLP-002-000000216 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000220 | NLP-002-000000225 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000229 | NLP-002-000000231 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000234 | NLP-002-000000235 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000237 | NLP-002-000000238 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000242 | NLP-002-000000242 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000244 | NLP-002-000000250 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000255 | NLP-002-000000259 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000263 | NLP-002-000000263 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000265 | NLP-002-000000273 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000275 | NLP-002-000000282 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000284 | NLP-002-000000285 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000296 | NLP-002-000000321 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000323 | NLP-002-000000333 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000360 | NLP-002-000000360 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000362 | NLP-002-000000362 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000367 | NLP-002-000000368 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000374 | NLP-002-000000374 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000376 | NLP-002-000000376 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000380 | NLP-002-000000381 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000388 | NLP-002-000000390 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000393 | NLP-002-000000403 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000405 | NLP-002-000000414 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000416 | NLP-002-000000418 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000421 | NLP-002-000000422 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000430 | NLP-002-000000431 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000433 | NLP-002-000000435 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000437 | NLP-002-000000438 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000440 | NLP-002-000000440 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000444 | NLP-002-000000445 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000447 | NLP-002-000000448 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000450 | NLP-002-000000453 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000455 | NLP-002-000000457 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000459 | NLP-002-000000460 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000462 | NLP-002-000000468 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000473 | NLP-002-000000480 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000483 | NLP-002-000000484 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000486 | NLP-002-000000495 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000501 | NLP-002-000000502 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000504 | NLP-002-000000508 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000512 | NLP-002-000000512 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000514 | NLP-002-000000518 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000521 | NLP-002-000000523 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000525 | NLP-002-000000526 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000528 | NLP-002-000000528 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000531 | NLP-002-000000531 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000534 | NLP-002-000000540 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000544 | NLP-002-000000547 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000549 | NLP-002-000000549 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000551 | NLP-002-000000554 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000564 | NLP-002-000000564 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000570 | NLP-002-000000573 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000576 | NLP-002-000000576 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000578 | NLP-002-000000578 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000584 | NLP-002-000000585 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000588 | NLP-002-000000593 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000604 | NLP-002-000000604 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000610 | NLP-002-000000614 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000616 | NLP-002-000000616 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000618 | NLP-002-000000619 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000623 | NLP-002-000000627 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000629 | NLP-002-000000636 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000638 | NLP-002-000000647 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000649 | NLP-002-000000651 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000653 | NLP-002-000000653 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000657 | NLP-002-000000658 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000660 | NLP-002-000000666 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000669 | NLP-002-000000669 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000673 | NLP-002-000000689 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000691 | NLP-002-000000691 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000693 | NLP-002-000000701 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000709 | NLP-002-000000709 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000711 | NLP-002-000000712 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000714 | NLP-002-000000714 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000716 | NLP-002-000000716 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000720 | NLP-002-000000721 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000723 | NLP-002-000000732 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000736 | NLP-002-000000737 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000743 | NLP-002-000000743 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000748 | NLP-002-000000750 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000752 | NLP-002-000000752 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000754 | NLP-002-000000758 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000760 | NLP-002-000000761 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000763 | NLP-002-000000764 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000767 | NLP-002-000000771 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000774 | NLP-002-000000780 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000783 | NLP-002-000000791 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000793 | NLP-002-000000804 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000806 | NLP-002-000000814 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000816 | NLP-002-000000817 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000821 | NLP-002-000000823 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000825 | NLP-002-000000825 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000827 | NLP-002-000000830 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000832 | NLP-002-000000832 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000838 | NLP-002-000000839 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000844 | NLP-002-000000844 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000848 | NLP-002-000000850 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000854 | NLP-002-000000860 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000863 | NLP-002-000000868 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000870 | NLP-002-000000873 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000875 | NLP-002-000000876 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000879 | NLP-002-000000879 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000883 | NLP-002-000000886 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000888 | NLP-002-000000888 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000890 | NLP-002-000000891 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000894 | NLP-002-000000897 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000899 | NLP-002-000000904 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000906 | NLP-002-000000908 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000910 | NLP-002-000000914 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000916 | NLP-002-000000918 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000921 | NLP-002-000000921 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000923 | NLP-002-000000925 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000930 | NLP-002-000000936 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000939 | NLP-002-000000940 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000942 | NLP-002-000000943 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000945 | NLP-002-000000947 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000949 | NLP-002-000000955 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000959 | NLP-002-000000960 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000962 | NLP-002-000000962 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000964 | NLP-002-000000964 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000967 | NLP-002-000000974 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000976 | NLP-002-000000977 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000981 | NLP-002-000000982 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000987 | NLP-002-000000988 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000990 | NLP-002-000000994 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000000997 | NLP-002-000000998 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001001 | NLP-002-000001004 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001007 | NLP-002-000001010 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001013 | NLP-002-000001014 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001021 | NLP-002-000001021 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001023 | NLP-002-000001023 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001026 | NLP-002-000001026 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001028 | NLP-002-000001029 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001031 | NLP-002-000001032 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001034 | NLP-002-000001034 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001036 | NLP-002-000001037 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001040 | NLP-002-000001041 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001045 | NLP-002-000001045 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001047 | NLP-002-000001047 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001053 | NLP-002-000001053 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001055 | NLP-002-000001057 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001059 | NLP-002-000001059 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001065 | NLP-002-000001068 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001071 | NLP-002-000001072 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001074 | NLP-002-000001075 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001077 | NLP-002-000001077 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001079 | NLP-002-000001080 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001082 | NLP-002-000001082 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001084 | NLP-002-000001088 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001091 | NLP-002-000001092 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001094 | NLP-002-000001095 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001097 | NLP-002-000001099 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001102 | NLP-002-000001102 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001104 | NLP-002-000001104 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001107 | NLP-002-000001107 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001109 | NLP-002-000001110 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001115 | NLP-002-000001115 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001117 | NLP-002-000001117 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001119 | NLP-002-000001121 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001126 | NLP-002-000001134 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001140 | NLP-002-000001143 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001145 | NLP-002-000001145 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001147 | NLP-002-000001147 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001150 | NLP-002-000001150 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001152 | NLP-002-000001152 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001155 | NLP-002-000001157 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001159 | NLP-002-000001160 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001163 | NLP-002-000001163 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001165 | NLP-002-000001169 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001172 | NLP-002-000001174 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001176 | NLP-002-000001177 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001179 | NLP-002-000001179 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001181 | NLP-002-000001181 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001183 | NLP-002-000001183 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001185 | NLP-002-000001185 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001188 | NLP-002-000001188 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001190 | NLP-002-000001191 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001193 | NLP-002-000001193 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001195 | NLP-002-000001195 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001197 | NLP-002-000001203 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001205 | NLP-002-000001206 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001208 | NLP-002-000001218 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001221 | NLP-002-000001221 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001223 | NLP-002-000001226 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001229 | NLP-002-000001229 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001231 | NLP-002-000001233 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001236 | NLP-002-000001236 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001238 | NLP-002-000001240 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001246 | NLP-002-000001247 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001250 | NLP-002-000001251 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001253 | NLP-002-000001254 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001258 | NLP-002-000001258 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001260 | NLP-002-000001260 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001263 | NLP-002-000001264 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001266 | NLP-002-000001266 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001269 | NLP-002-000001270 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001276 | NLP-002-000001277 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001279 | NLP-002-000001279 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001282 | NLP-002-000001282 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001285 | NLP-002-000001296 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001300 | NLP-002-000001304 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001306 | NLP-002-000001308 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001310 | NLP-002-000001311 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001315 | NLP-002-000001321 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001323 | NLP-002-000001328 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001331 | NLP-002-000001333 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001335 | NLP-002-000001341 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001343 | NLP-002-000001346 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001353 | NLP-002-000001353 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001357 | NLP-002-000001360 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001362 | NLP-002-000001363 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001365 | NLP-002-000001365 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001367 | NLP-002-000001370 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001377 | NLP-002-000001386 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001388 | NLP-002-000001396 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001401 | NLP-002-000001402 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001404 | NLP-002-000001408 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001411 | NLP-002-000001412 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001414 | NLP-002-000001415 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001417 | NLP-002-000001418 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001420 | NLP-002-000001421 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001423 | NLP-002-000001423 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001426 | NLP-002-000001426 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001428 | NLP-002-000001434 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001437 | NLP-002-000001438 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001440 | NLP-002-000001440 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001442 | NLP-002-000001445 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001447 | NLP-002-000001447 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001449 | NLP-002-000001452 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001454 | NLP-002-000001462 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001464 | NLP-002-000001466 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001468 | NLP-002-000001468 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001473 | NLP-002-000001487 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001489 | NLP-002-000001489 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001491 | NLP-002-000001499 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001501 | NLP-002-000001505 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001507 | NLP-002-000001507 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001509 | NLP-002-000001510 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001515 | NLP-002-000001519 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001521 | NLP-002-000001522 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001524 | NLP-002-000001537 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001539 | NLP-002-000001540 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001542 | NLP-002-000001550 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001552 | NLP-002-000001552 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001554 | NLP-002-000001556 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001558 | NLP-002-000001560 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001564 | NLP-002-000001565 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001567 | NLP-002-000001568 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001570 | NLP-002-000001571 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001573 | NLP-002-000001573 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001575 | NLP-002-000001575 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001577 | NLP-002-000001584 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001586 | NLP-002-000001592 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001594 | NLP-002-000001597 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001600 | NLP-002-000001601 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001603 | NLP-002-000001611 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001613 | NLP-002-000001622 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001624 | NLP-002-000001626 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001628 | NLP-002-000001629 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001631 | NLP-002-000001631 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001633 | NLP-002-000001634 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001636 | NLP-002-000001638 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001640 | NLP-002-000001650 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001652 | NLP-002-000001655 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001657 | NLP-002-000001657 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001660 | NLP-002-000001660 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001662 | NLP-002-000001669 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001671 | NLP-002-000001672 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001676 | NLP-002-000001677 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001679 | NLP-002-000001680 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001682 | NLP-002-000001682 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001685 | NLP-002-000001685 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001687 | NLP-002-000001691 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001693 | NLP-002-000001693 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001695 | NLP-002-000001696 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001698 | NLP-002-000001700 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001703 | NLP-002-000001704 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001710 | NLP-002-000001710 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001713 | NLP-002-000001716 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001718 | NLP-002-000001721 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001723 | NLP-002-000001729 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001731 | NLP-002-000001732 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001734 | NLP-002-000001735 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001739 | NLP-002-000001741 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001744 | NLP-002-000001750 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001753 | NLP-002-000001753 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001755 | NLP-002-000001758 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001763 | NLP-002-000001763 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001765 | NLP-002-000001767 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001769 | NLP-002-000001776 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001780 | NLP-002-000001782 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001788 | NLP-002-000001789 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001792 | NLP-002-000001792 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001794 | NLP-002-000001794 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001796 | NLP-002-000001801 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001804 | NLP-002-000001810 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001818 | NLP-002-000001819 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001821 | NLP-002-000001823 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001826 | NLP-002-000001826 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001831 | NLP-002-000001831 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001834 | NLP-002-000001837 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001839 | NLP-002-000001841 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001843 | NLP-002-000001844 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001846 | NLP-002-000001847 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001849 | NLP-002-000001861 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001864 | NLP-002-000001865 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001867 | NLP-002-000001867 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001869 | NLP-002-000001872 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001874 | NLP-002-000001874 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001878 | NLP-002-000001882 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001884 | NLP-002-000001887 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001889 | NLP-002-000001895 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001897 | NLP-002-000001897 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001899 | NLP-002-000001903 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001905 | NLP-002-000001925 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001927 | NLP-002-000001928 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001931 | NLP-002-000001933 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001935 | NLP-002-000001942 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001946 | NLP-002-000001949 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001952 | NLP-002-000001958 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001963 | NLP-002-000001964 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001966 | NLP-002-000001966 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001969 | NLP-002-000001969 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001971 | NLP-002-000001972 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001977 | NLP-002-000001979 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001981 | NLP-002-000001985 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001988 | NLP-002-000001988 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001990 | NLP-002-000001992 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001994 | NLP-002-000001995 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000001997 | NLP-002-000001999 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002002 | NLP-002-000002002 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002004 | NLP-002-000002005 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002009 | NLP-002-000002011 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002013 | NLP-002-000002014 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002016 | NLP-002-000002016 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002019 | NLP-002-000002019 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002021 | NLP-002-000002022 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002024 | NLP-002-000002024 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002027 | NLP-002-000002030 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002032 | NLP-002-000002034 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002036 | NLP-002-000002037 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002040 | NLP-002-000002041 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002044 | NLP-002-000002044 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002047 | NLP-002-000002062 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002064 | NLP-002-000002064 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002069 | NLP-002-000002069 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002071 | NLP-002-000002071 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002073 | NLP-002-000002075 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002078 | NLP-002-000002080 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002086 | NLP-002-000002086 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002090 | NLP-002-000002091 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002093 | NLP-002-000002094 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002096 | NLP-002-000002099 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002101 | NLP-002-000002101 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002103 | NLP-002-000002103 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002106 | NLP-002-000002109 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002111 | NLP-002-000002117 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002119 | NLP-002-000002130 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002134 | NLP-002-000002134 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002140 | NLP-002-000002145 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002147 | NLP-002-000002152 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002154 | NLP-002-000002159 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002162 | NLP-002-000002164 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002166 | NLP-002-000002166 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002168 | NLP-002-000002168 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002170 | NLP-002-000002171 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002175 | NLP-002-000002175 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002177 | NLP-002-000002181 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002184 | NLP-002-000002184 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002187 | NLP-002-000002188 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002190 | NLP-002-000002190 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002194 | NLP-002-000002194 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002196 | NLP-002-000002196 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002201 | NLP-002-000002201 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002203 | NLP-002-000002206 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002212 | NLP-002-000002212 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002214 | NLP-002-000002215 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002217 | NLP-002-000002220 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002223 | NLP-002-000002223 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002227 | NLP-002-000002227 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002232 | NLP-002-000002237 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002239 | NLP-002-000002242 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002249 | NLP-002-000002253 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002256 | NLP-002-000002256 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002259 | NLP-002-000002260 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002262 | NLP-002-000002264 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002267 | NLP-002-000002270 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002272 | NLP-002-000002272 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002274 | NLP-002-000002279 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002281 | NLP-002-000002282 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002284 | NLP-002-000002284 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002286 | NLP-002-000002294 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002296 | NLP-002-000002297 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002302 | NLP-002-000002302 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002304 | NLP-002-000002304 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002306 | NLP-002-000002307 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002309 | NLP-002-000002312 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002315 | NLP-002-000002315 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002317 | NLP-002-000002319 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002321 | NLP-002-000002321 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002335 | NLP-002-000002338 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002342 | NLP-002-000002345 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002347 | NLP-002-000002354 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002356 | NLP-002-000002360 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002362 | NLP-002-000002363 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002365 | NLP-002-000002369 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002371 | NLP-002-000002371 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002378 | NLP-002-000002378 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002380 | NLP-002-000002382 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002384 | NLP-002-000002386 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002388 | NLP-002-000002391 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002397 | NLP-002-000002398 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002400 | NLP-002-000002400 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002402 | NLP-002-000002404 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002407 | NLP-002-000002409 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002411 | NLP-002-000002414 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002417 | NLP-002-000002418 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002421 | NLP-002-000002422 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002424 | NLP-002-000002430 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002432 | NLP-002-000002435 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002437 | NLP-002-000002437 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002440 | NLP-002-000002445 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002447 | NLP-002-000002456 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002460 | NLP-002-000002461 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002463 | NLP-002-000002478 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002480 | NLP-002-000002495 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002497 | NLP-002-000002498 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002500 | NLP-002-000002501 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002503 | NLP-002-000002505 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002507 | NLP-002-000002509 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002512 | NLP-002-000002514 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002518 | NLP-002-000002519 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002521 | NLP-002-000002526 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002529 | NLP-002-000002534 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002536 | NLP-002-000002537 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002540 | NLP-002-000002540 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002542 | NLP-002-000002543 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002545 | NLP-002-000002548 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002550 | NLP-002-000002551 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002559 | NLP-002-000002559 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002564 | NLP-002-000002564 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002568 | NLP-002-000002568 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002571 | NLP-002-000002571 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002573 | NLP-002-000002573 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002579 | NLP-002-000002579 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002586 | NLP-002-000002586 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002589 | NLP-002-000002593 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002601 | NLP-002-000002601 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002603 | NLP-002-000002605 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002609 | NLP-002-000002609 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002611 | NLP-002-000002613 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002617 | NLP-002-000002617 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002619 | NLP-002-000002620 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002622 | NLP-002-000002622 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002625 | NLP-002-000002627 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002629 | NLP-002-000002631 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002634 | NLP-002-000002634 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002639 | NLP-002-000002639 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002641 | NLP-002-000002644 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002647 | NLP-002-000002650 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002652 | NLP-002-000002655 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002657 | NLP-002-000002663 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002665 | NLP-002-000002665 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002667 | NLP-002-000002668 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002670 | NLP-002-000002674 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002676 | NLP-002-000002676 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002678 | NLP-002-000002680 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002682 | NLP-002-000002682 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002684 | NLP-002-000002685 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002687 | NLP-002-000002687 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002689 | NLP-002-000002689 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002692 | NLP-002-000002699 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002702 | NLP-002-000002706 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002710 | NLP-002-000002717 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002719 | NLP-002-000002719 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002725 | NLP-002-000002725 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002727 | NLP-002-000002727 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002729 | NLP-002-000002729 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002731 | NLP-002-000002732 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002735 | NLP-002-000002743 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002748 | NLP-002-000002749 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002751 | NLP-002-000002751 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002755 | NLP-002-000002756 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002760 | NLP-002-000002760 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002762 | NLP-002-000002762 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002764 | NLP-002-000002764 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002766 | NLP-002-000002770 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002773 | NLP-002-000002773 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002775 | NLP-002-000002776 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002779 | NLP-002-000002780 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002782 | NLP-002-000002782 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002785 | NLP-002-000002785 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002787 | NLP-002-000002794 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002796 | NLP-002-000002800 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002802 | NLP-002-000002804 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002807 | NLP-002-000002807 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002812 | NLP-002-000002812 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002815 | NLP-002-000002817 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002820 | NLP-002-000002820 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002822 | NLP-002-000002823 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002825 | NLP-002-000002827 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002829 | NLP-002-000002832 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002834 | NLP-002-000002837 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002844 | NLP-002-000002844 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002846 | NLP-002-000002850 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002852 | NLP-002-000002852 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002857 | NLP-002-000002857 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002863 | NLP-002-000002864 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002867 | NLP-002-000002869 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002875 | NLP-002-000002883 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002886 | NLP-002-000002887 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002891 | NLP-002-000002891 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002893 | NLP-002-000002895 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002897 | NLP-002-000002899 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002902 | NLP-002-000002902 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002905 | NLP-002-000002905 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002911 | NLP-002-000002914 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002916 | NLP-002-000002916 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002919 | NLP-002-000002920 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002922 | NLP-002-000002927 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002931 | NLP-002-000002931 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002936 | NLP-002-000002939 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002942 | NLP-002-000002944 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002949 | NLP-002-000002949 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002951 | NLP-002-000002956 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002958 | NLP-002-000002963 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002965 | NLP-002-000002967 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002969 | NLP-002-000002969 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002971 | NLP-002-000002971 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002973 | NLP-002-000002977 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002979 | NLP-002-000002981 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002984 | NLP-002-000002994 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002996 | NLP-002-000002997 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000002999 | NLP-002-000003012 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003014 | NLP-002-000003015 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003017 | NLP-002-000003017 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003022 | NLP-002-000003023 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003025 | NLP-002-000003029 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003031 | NLP-002-000003032 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003035 | NLP-002-000003038 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003040 | NLP-002-000003041 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003043 | NLP-002-000003043 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003046 | NLP-002-000003047 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003050 | NLP-002-000003051 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003053 | NLP-002-000003054 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003056 | NLP-002-000003057 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003068 | NLP-002-000003068 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003070 | NLP-002-000003070 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003074 | NLP-002-000003074 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003082 | NLP-002-000003082 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003084 | NLP-002-000003089 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003093 | NLP-002-000003100 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003109 | NLP-002-000003110 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003112 | NLP-002-000003112 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003116 | NLP-002-000003121 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003123 | NLP-002-000003133 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003135 | NLP-002-000003138 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003140 | NLP-002-000003140 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003142 | NLP-002-000003144 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003146 | NLP-002-000003146 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003148 | NLP-002-000003150 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003155 | NLP-002-000003157 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003159 | NLP-002-000003159 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003161 | NLP-002-000003161 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003165 | NLP-002-000003165 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003169 | NLP-002-000003169 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003171 | NLP-002-000003171 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003175 | NLP-002-000003175 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003181 | NLP-002-000003184 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003190 | NLP-002-000003194 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003197 | NLP-002-000003200 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003207 | NLP-002-000003207 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003210 | NLP-002-000003211 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003213 | NLP-002-000003218 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003222 | NLP-002-000003224 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003226 | NLP-002-000003226 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003228 | NLP-002-000003228 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003233 | NLP-002-000003234 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003236 | NLP-002-000003239 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003241 | NLP-002-000003242 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003244 | NLP-002-000003246 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003249 | NLP-002-000003251 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003254 | NLP-002-000003254 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003256 | NLP-002-000003281 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003283 | NLP-002-000003283 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003289 | NLP-002-000003319 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003321 | NLP-002-000003321 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003323 | NLP-002-000003323 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003329 | NLP-002-000003329 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003334 | NLP-002-000003355 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003357 | NLP-002-000003366 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003388 | NLP-002-000003389 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003399 | NLP-002-000003399 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003405 | NLP-002-000003412 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003415 | NLP-002-000003427 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003431 | NLP-002-000003432 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003435 | NLP-002-000003438 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003440 | NLP-002-000003444 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003446 | NLP-002-000003455 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003457 | NLP-002-000003464 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003470 | NLP-002-000003480 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003494 | NLP-002-000003494 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003496 | NLP-002-000003503 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003505 | NLP-002-000003508 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003511 | NLP-002-000003511 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003514 | NLP-002-000003517 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003520 | NLP-002-000003520 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003523 | NLP-002-000003530 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003532 | NLP-002-000003533 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003540 | NLP-002-000003540 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003543 | NLP-002-000003548 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003551 | NLP-002-000003564 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003567 | NLP-002-000003569 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003573 | NLP-002-000003574 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003576 | NLP-002-000003591 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003594 | NLP-002-000003598 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003600 | NLP-002-000003601 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003603 | NLP-002-000003603 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003607 | NLP-002-000003611 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003613 | NLP-002-000003614 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003617 | NLP-002-000003617 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003619 | NLP-002-000003623 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003626 | NLP-002-000003626 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003628 | NLP-002-000003634 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003636 | NLP-002-000003637 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003639 | NLP-002-000003639 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003641 | NLP-002-000003643 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003645 | NLP-002-000003645 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003648 | NLP-002-000003648 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003650 | NLP-002-000003658 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003665 | NLP-002-000003684 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003687 | NLP-002-000003687 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003690 | NLP-002-000003690 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003692 | NLP-002-000003692 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003695 | NLP-002-000003700 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003705 | NLP-002-000003709 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003711 | NLP-002-000003711 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003714 | NLP-002-000003735 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003737 | NLP-002-000003740 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003744 | NLP-002-000003751 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003753 | NLP-002-000003755 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003758 | NLP-002-000003758 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003767 | NLP-002-000003789 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003792 | NLP-002-000003799 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003802 | NLP-002-000003803 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003805 | NLP-002-000003808 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003816 | NLP-002-000003821 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003826 | NLP-002-000003833 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003854 | NLP-002-000003854 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003881 | NLP-002-000003881 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003945 | NLP-002-000003947 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003950 | NLP-002-000003950 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003964 | NLP-002-000003964 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003966 | NLP-002-000003966 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003970 | NLP-002-000003978 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003982 | NLP-002-000003983 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003990 | NLP-002-000003991 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000003994 | NLP-002-000004003 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004005 | NLP-002-000004005 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004007 | NLP-002-000004012 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004017 | NLP-002-000004023 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004030 | NLP-002-000004030 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004035 | NLP-002-000004041 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004043 | NLP-002-000004043 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004046 | NLP-002-000004046 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004048 | NLP-002-000004060 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004062 | NLP-002-000004062 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004064 | NLP-002-000004067 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004070 | NLP-002-000004070 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004074 | NLP-002-000004074 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004077 | NLP-002-000004082 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004086 | NLP-002-000004087 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004091 | NLP-002-000004096 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004098 | NLP-002-000004103 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004109 | NLP-002-000004109 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004111 | NLP-002-000004112 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004116 | NLP-002-000004119 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004124 | NLP-002-000004124 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004127 | NLP-002-000004131 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004134 | NLP-002-000004134 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004136 | NLP-002-000004153 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004155 | NLP-002-000004155 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004164 | NLP-002-000004164 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004179 | NLP-002-000004181 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004183 | NLP-002-000004192 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004195 | NLP-002-000004196 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004198 | NLP-002-000004198 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004201 | NLP-002-000004209 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004219 | NLP-002-000004219 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004229 | NLP-002-000004237 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004242 | NLP-002-000004243 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004248 | NLP-002-000004251 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004254 | NLP-002-000004254 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004261 | NLP-002-000004261 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004264 | NLP-002-000004269 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004271 | NLP-002-000004275 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004278 | NLP-002-000004282 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004284 | NLP-002-000004284 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004286 | NLP-002-000004292 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004294 | NLP-002-000004301 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004303 | NLP-002-000004303 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004305 | NLP-002-000004305 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004307 | NLP-002-000004310 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004312 | NLP-002-000004313 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004315 | NLP-002-000004317 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004321 | NLP-002-000004324 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004326 | NLP-002-000004327 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004333 | NLP-002-000004333 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004335 | NLP-002-000004336 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004340 | NLP-002-000004340 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004342 | NLP-002-000004348 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004350 | NLP-002-000004350 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004352 | NLP-002-000004353 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004355 | NLP-002-000004364 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004368 | NLP-002-000004371 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004374 | NLP-002-000004374 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004379 | NLP-002-000004391 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004393 | NLP-002-000004395 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004397 | NLP-002-000004397 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004399 | NLP-002-000004400 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004405 | NLP-002-000004415 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004417 | NLP-002-000004421 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004423 | NLP-002-000004423 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004427 | NLP-002-000004432 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004434 | NLP-002-000004444 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004446 | NLP-002-000004448 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004450 | NLP-002-000004451 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004453 | NLP-002-000004456 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004459 | NLP-002-000004460 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004462 | NLP-002-000004462 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004475 | NLP-002-000004475 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004477 | NLP-002-000004477 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004481 | NLP-002-000004482 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004485 | NLP-002-000004485 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004490 | NLP-002-000004490 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004492 | NLP-002-000004492 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004495 | NLP-002-000004495 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004502 | NLP-002-000004508 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004516 | NLP-002-000004516 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004519 | NLP-002-000004520 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004522 | NLP-002-000004522 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004530 | NLP-002-000004530 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004534 | NLP-002-000004535 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004537 | NLP-002-000004539 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004543 | NLP-002-000004545 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004547 | NLP-002-000004547 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004549 | NLP-002-000004549 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004551 | NLP-002-000004553 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004568 | NLP-002-000004568 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004573 | NLP-002-000004573 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004575 | NLP-002-000004575 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004581 | NLP-002-000004582 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004584 | NLP-002-000004589 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004592 | NLP-002-000004592 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004596 | NLP-002-000004596 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004598 | NLP-002-000004599 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004601 | NLP-002-000004601 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004613 | NLP-002-000004614 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004616 | NLP-002-000004621 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004624 | NLP-002-000004625 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004631 | NLP-002-000004633 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004635 | NLP-002-000004635 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004639 | NLP-002-000004653 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004655 | NLP-002-000004655 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004657 | NLP-002-000004675 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004678 | NLP-002-000004681 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004685 | NLP-002-000004686 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004689 | NLP-002-000004701 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004703 | NLP-002-000004709 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004711 | NLP-002-000004712 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004714 | NLP-002-000004723 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004726 | NLP-002-000004735 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004737 | NLP-002-000004742 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004744 | NLP-002-000004751 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004753 | NLP-002-000004757 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004760 | NLP-002-000004761 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004763 | NLP-002-000004767 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004771 | NLP-002-000004771 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004780 | NLP-002-000004781 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004787 | NLP-002-000004794 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004796 | NLP-002-000004805 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004809 | NLP-002-000004809 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004811 | NLP-002-000004825 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004827 | NLP-002-000004831 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004833 | NLP-002-000004843 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004845 | NLP-002-000004845 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004847 | NLP-002-000004847 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004849 | NLP-002-000004851 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004853 | NLP-002-000004855 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004864 | NLP-002-000004868 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004878 | NLP-002-000004878 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004882 | NLP-002-000004885 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004891 | NLP-002-000004898 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004900 | NLP-002-000004902 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004904 | NLP-002-000004905 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004909 | NLP-002-000004925 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004927 | NLP-002-000004944 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004946 | NLP-002-000004946 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004948 | NLP-002-000004950 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004952 | NLP-002-000004962 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004969 | NLP-002-000004970 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004973 | NLP-002-000004976 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004979 | NLP-002-000004982 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004984 | NLP-002-000004984 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004994 | NLP-002-000004994 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000004998 | NLP-002-000005003 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005005 | NLP-002-000005005 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005007 | NLP-002-000005007 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005009 | NLP-002-000005009 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005011 | NLP-002-000005012 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005014 | NLP-002-000005014 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005016 | NLP-002-000005024 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005026 | NLP-002-000005029 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005032 | NLP-002-000005036 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005039 | NLP-002-000005052 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005054 | NLP-002-000005057 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005059 | NLP-002-000005059 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005063 | NLP-002-000005067 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005071 | NLP-002-000005076 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005078 | NLP-002-000005084 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005086 | NLP-002-000005086 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005088 | NLP-002-000005088 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005091 | NLP-002-000005091 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005094 | NLP-002-000005119 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005121 | NLP-002-000005123 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005126 | NLP-002-000005126 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005130 | NLP-002-000005130 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005132 | NLP-002-000005132 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005136 | NLP-002-000005137 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005141 | NLP-002-000005141 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005144 | NLP-002-000005147 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005149 | NLP-002-000005152 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005156 | NLP-002-000005157 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005159 | NLP-002-000005160 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005163 | NLP-002-000005168 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005170 | NLP-002-000005170 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005172 | NLP-002-000005173 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005177 | NLP-002-000005186 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005188 | NLP-002-000005202 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005205 | NLP-002-000005205 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005208 | NLP-002-000005209 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005212 | NLP-002-000005212 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005215 | NLP-002-000005215 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005221 | NLP-002-000005221 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005223 | NLP-002-000005246 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005248 | NLP-002-000005250 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005252 | NLP-002-000005263 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005265 | NLP-002-000005284 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005287 | NLP-002-000005296 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005301 | NLP-002-000005302 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005304 | NLP-002-000005304 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005307 | NLP-002-000005323 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005326 | NLP-002-000005326 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005328 | NLP-002-000005328 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005330 | NLP-002-000005330 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005332 | NLP-002-000005336 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005338 | NLP-002-000005343 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005345 | NLP-002-000005349 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005351 | NLP-002-000005358 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005360 | NLP-002-000005361 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005363 | NLP-002-000005363 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005368 | NLP-002-000005368 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005371 | NLP-002-000005373 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005375 | NLP-002-000005379 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005381 | NLP-002-000005381 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005384 | NLP-002-000005384 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005386 | NLP-002-000005394 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005396 | NLP-002-000005397 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005400 | NLP-002-000005404 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005406 | NLP-002-000005406 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005408 | NLP-002-000005410 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005412 | NLP-002-000005413 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005415 | NLP-002-000005417 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005419 | NLP-002-000005419 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005421 | NLP-002-000005421 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005423 | NLP-002-000005432 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005434 | NLP-002-000005434 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005436 | NLP-002-000005436 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005438 | NLP-002-000005438 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005440 | NLP-002-000005441 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005444 | NLP-002-000005449 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005460 | NLP-002-000005460 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005462 | NLP-002-000005500 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005502 | NLP-002-000005528 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005530 | NLP-002-000005535 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005537 | NLP-002-000005537 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005541 | NLP-002-000005543 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005545 | NLP-002-000005546 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005548 | NLP-002-000005563 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005565 | NLP-002-000005569 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005572 | NLP-002-000005579 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005582 | NLP-002-000005588 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005590 | NLP-002-000005590 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005592 | NLP-002-000005592 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005594 | NLP-002-000005594 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005598 | NLP-002-000005598 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005607 | NLP-002-000005607 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005614 | NLP-002-000005614 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005616 | NLP-002-000005618 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005620 | NLP-002-000005620 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005622 | NLP-002-000005623 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005631 | NLP-002-000005643 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005645 | NLP-002-000005648 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005651 | NLP-002-000005651 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005654 | NLP-002-000005657 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005659 | NLP-002-000005666 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005668 | NLP-002-000005671 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005674 | NLP-002-000005674 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005677 | NLP-002-000005678 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005681 | NLP-002-000005682 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005684 | NLP-002-000005684 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005690 | NLP-002-000005693 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005695 | NLP-002-000005708 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005712 | NLP-002-000005712 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005716 | NLP-002-000005727 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005730 | NLP-002-000005730 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005736 | NLP-002-000005736 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005744 | NLP-002-000005746 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005748 | NLP-002-000005758 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005761 | NLP-002-000005766 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005768 | NLP-002-000005768 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005771 | NLP-002-000005772 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005783 | NLP-002-000005783 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005787 | NLP-002-000005789 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005794 | NLP-002-000005795 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005797 | NLP-002-000005806 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005808 | NLP-002-000005808 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005810 | NLP-002-000005812 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005814 | NLP-002-000005828 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005831 | NLP-002-000005838 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005840 | NLP-002-000005842 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005844 | NLP-002-000005847 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005850 | NLP-002-000005850 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005856 | NLP-002-000005856 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005860 | NLP-002-000005860 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005866 | NLP-002-000005878 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005882 | NLP-002-000005883 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005888 | NLP-002-000005895 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005897 | NLP-002-000005900 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005902 | NLP-002-000005902 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005904 | NLP-002-000005907 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005909 | NLP-002-000005910 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005912 | NLP-002-000005913 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005915 | NLP-002-000005916 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005919 | NLP-002-000005922 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005925 | NLP-002-000005926 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005931 | NLP-002-000005931 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005934 | NLP-002-000005954 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005956 | NLP-002-000005956 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005958 | NLP-002-000005962 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005965 | NLP-002-000005969 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005974 | NLP-002-000005987 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005990 | NLP-002-000005995 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000005998 | NLP-002-000006000 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006002 | NLP-002-000006002 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006004 | NLP-002-000006012 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006014 | NLP-002-000006015 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006017 | NLP-002-000006019 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006028 | NLP-002-000006028 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006031 | NLP-002-000006039 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006041 | NLP-002-000006041 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006045 | NLP-002-000006048 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006064 | NLP-002-000006064 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006069 | NLP-002-000006070 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006072 | NLP-002-000006072 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006075 | NLP-002-000006075 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006078 | NLP-002-000006079 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006081 | NLP-002-000006088 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006090 | NLP-002-000006107 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006111 | NLP-002-000006119 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006124 | NLP-002-000006124 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006127 | NLP-002-000006128 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006131 | NLP-002-000006131 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006135 | NLP-002-000006135 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006137 | NLP-002-000006137 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006139 | NLP-002-000006139 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006141 | NLP-002-000006141 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006143 | NLP-002-000006143 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006145 | NLP-002-000006145 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006160 | NLP-002-000006162 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006166 | NLP-002-000006166 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006168 | NLP-002-000006168 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006170 | NLP-002-000006172 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006174 | NLP-002-000006175 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006178 | NLP-002-000006180 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006182 | NLP-002-000006182 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006184 | NLP-002-000006184 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006186 | NLP-002-000006186 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006188 | NLP-002-000006188 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006190 | NLP-002-000006191 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006193 | NLP-002-000006193 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006198 | NLP-002-000006199 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006201 | NLP-002-000006206 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006208 | NLP-002-000006213 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006215 | NLP-002-000006215 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006217 | NLP-002-000006220 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006224 | NLP-002-000006226 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006229 | NLP-002-000006229 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006231 | NLP-002-000006240 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006242 | NLP-002-000006242 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006244 | NLP-002-000006245 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006248 | NLP-002-000006248 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006250 | NLP-002-000006250 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006256 | NLP-002-000006256 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006258 | NLP-002-000006258 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006261 | NLP-002-000006281 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006283 | NLP-002-000006290 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006293 | NLP-002-000006294 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006296 | NLP-002-000006296 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006302 | NLP-002-000006305 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006314 | NLP-002-000006314 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006318 | NLP-002-000006318 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006322 | NLP-002-000006332 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006335 | NLP-002-000006336 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006339 | NLP-002-000006339 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006342 | NLP-002-000006346 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006348 | NLP-002-000006351 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006354 | NLP-002-000006355 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006357 | NLP-002-000006357 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006384 | NLP-002-000006384 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006392 | NLP-002-000006392 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006394 | NLP-002-000006396 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006401 | NLP-002-000006401 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006403 | NLP-002-000006403 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006410 | NLP-002-000006410 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006412 | NLP-002-000006419 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006424 | NLP-002-000006428 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006430 | NLP-002-000006430 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006432 | NLP-002-000006436 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006438 | NLP-002-000006440 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006442 | NLP-002-000006447 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006455 | NLP-002-000006463 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006467 | NLP-002-000006491 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006493 | NLP-002-000006495 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006497 | NLP-002-000006497 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006509 | NLP-002-000006511 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006513 | NLP-002-000006513 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006516 | NLP-002-000006517 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006519 | NLP-002-000006522 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006524 | NLP-002-000006524 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006526 | NLP-002-000006552 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006555 | NLP-002-000006555 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006558 | NLP-002-000006559 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006576 | NLP-002-000006586 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006597 | NLP-002-000006598 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006664 | NLP-002-000006664 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006667 | NLP-002-000006668 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006671 | NLP-002-000006673 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006681 | NLP-002-000006682 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006684 | NLP-002-000006697 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006700 | NLP-002-000006700 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006705 | NLP-002-000006705 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006708 | NLP-002-000006708 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006719 | NLP-002-000006742 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006745 | NLP-002-000006745 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006747 | NLP-002-000006765 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006767 | NLP-002-000006770 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006773 | NLP-002-000006773 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006775 | NLP-002-000006775 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006777 | NLP-002-000006790 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006792 | NLP-002-000006796 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006799 | NLP-002-000006811 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006813 | NLP-002-000006815 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006820 | NLP-002-000006820 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006824 | NLP-002-000006824 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006828 | NLP-002-000006833 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006836 | NLP-002-000006839 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006841 | NLP-002-000006841 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006845 | NLP-002-000006849 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006852 | NLP-002-000006854 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006856 | NLP-002-000006876 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006878 | NLP-002-000006878 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006880 | NLP-002-000006880 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006883 | NLP-002-000006885 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006887 | NLP-002-000006905 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006908 | NLP-002-000006912 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006915 | NLP-002-000006923 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006925 | NLP-002-000006925 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006940 | NLP-002-000006944 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006947 | NLP-002-000006950 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006992 | NLP-002-000006994 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000006996 | NLP-002-000006998 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000007000 | NLP-002-000007001 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000007007 | NLP-002-000007008 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000007010 | NLP-002-000007014 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000007031 | NLP-002-000007035 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000007037 | NLP-002-000007039 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000007041 | NLP-002-000007041 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000007046 | NLP-002-000007047 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000007049 | NLP-002-000007056 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000007060 | NLP-002-000007062 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000007066 | NLP-002-000007079 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| NLP | 002 | NLP-002-000007082 | NLP-002-000007087 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Revenue Department |
| OLP | 014 | OLP-014-000000001 | OLP-014-000000019 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000000021 | OLP-014-000000027 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000029 | OLP-014-000000030 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000032 | OLP-014-000000035 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000037 | OLP-014-000000044 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000046 | OLP-014-000000051 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000053 | OLP-014-000000071 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000073 | OLP-014-000000090 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000093 | OLP-014-000000098 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000000100 | OLP-014-000000104 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000110 | OLP-014-000000115 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000117 | OLP-014-000000132 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000134 | OLP-014-000000147 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000150 | OLP-014-000000154 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000156 | OLP-014-000000160 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000163 | OLP-014-000000185 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000187 | OLP-014-000000187 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000000190 | OLP-014-000000215 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000219 | OLP-014-000000232 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000234 | OLP-014-000000247 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000253 | OLP-014-000000270 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000274 | OLP-014-000000276 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000278 | OLP-014-000000281 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000285 | OLP-014-000000286 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000288 | OLP-014-000000288 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000000290 | OLP-014-000000290 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000292 | OLP-014-000000292 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000294 | OLP-014-000000295 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000298 | OLP-014-000000303 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000305 | OLP-014-000000305 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000307 | OLP-014-000000327 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000329 | OLP-014-000000329 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000332 | OLP-014-000000333 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000000335 | OLP-014-000000335 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000337 | OLP-014-000000346 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000348 | OLP-014-000000353 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000355 | OLP-014-000000360 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000363 | OLP-014-000000364 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000366 | OLP-014-000000376 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000379 | OLP-014-000000402 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000404 | OLP-014-000000408 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000000411 | OLP-014-000000425 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000427 | OLP-014-000000429 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000431 | OLP-014-000000452 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000455 | OLP-014-000000457 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000459 | OLP-014-000000470 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000474 | OLP-014-000000477 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000479 | OLP-014-000000487 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000489 | OLP-014-000000490 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000000492 | OLP-014-000000493 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000496 | OLP-014-000000496 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000498 | OLP-014-000000502 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000504 | OLP-014-000000507 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000509 | OLP-014-000000509 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000512 | OLP-014-000000518 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000520 | OLP-014-000000520 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000523 | OLP-014-000000524 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000000526 | OLP-014-000000529 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000533 | OLP-014-000000534 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000537 | OLP-014-000000540 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000542 | OLP-014-000000543 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000545 | OLP-014-000000551 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000553 | OLP-014-000000556 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000559 | OLP-014-000000559 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000561 | OLP-014-000000568 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000000570 | OLP-014-000000570 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000574 | OLP-014-000000576 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000578 | OLP-014-000000578 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000580 | OLP-014-000000581 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000583 | OLP-014-000000588 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000590 | OLP-014-000000590 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000592 | OLP-014-000000600 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000602 | OLP-014-000000603 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000000605 | OLP-014-000000608 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000610 | OLP-014-000000613 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000615 | OLP-014-000000621 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000623 | OLP-014-000000632 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000634 | OLP-014-000000637 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000640 | OLP-014-000000640 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000642 | OLP-014-000000647 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000649 | OLP-014-000000651 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000000653 | OLP-014-000000654 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000661 | OLP-014-000000661 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000663 | OLP-014-000000670 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000672 | OLP-014-000000672 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000674 | OLP-014-000000680 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000682 | OLP-014-000000707 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000709 | OLP-014-000000711 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000713 | OLP-014-000000715 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000000717 | OLP-014-000000718 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000720 | OLP-014-000000725 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000727 | OLP-014-000000733 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000735 | OLP-014-000000735 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000737 | OLP-014-000000747 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000749 | OLP-014-000000752 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000754 | OLP-014-000000764 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000766 | OLP-014-000000771 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000000773 | OLP-014-000000773 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000775 | OLP-014-000000778 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000780 | OLP-014-000000790 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000794 | OLP-014-000000798 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000800 | OLP-014-000000802 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000804 | OLP-014-000000804 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000806 | OLP-014-000000822 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000824 | OLP-014-000000847 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000000849 | OLP-014-000000866 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000869 | OLP-014-000000886 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000888 | OLP-014-000000899 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000901 | OLP-014-000000932 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000935 | OLP-014-000000942 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000944 | OLP-014-000000993 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000995 | OLP-014-000001007 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001009 | OLP-014-000001013 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000001015 | OLP-014-000001016 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001018 | OLP-014-000001030 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001032 | OLP-014-000001032 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001034 | OLP-014-000001037 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001039 | OLP-014-000001049 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001051 | OLP-014-000001051 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001053 | OLP-014-000001053 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001055 | OLP-014-000001056 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000001058 | OLP-014-000001063 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001065 | OLP-014-000001138 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001140 | OLP-014-000001156 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001158 | OLP-014-000001158 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001161 | OLP-014-000001161 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001163 | OLP-014-000001168 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001170 | OLP-014-000001183 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001185 | OLP-014-000001193 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000001195 | OLP-014-000001207 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001209 | OLP-014-000001218 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001220 | OLP-014-000001240 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001242 | OLP-014-000001244 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001246 | OLP-014-000001273 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001275 | OLP-014-000001298 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001300 | OLP-014-000001320 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001322 | OLP-014-000001348 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000001350 | OLP-014-000001356 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001359 | OLP-014-000001359 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001361 | OLP-014-000001371 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001373 | OLP-014-000001379 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001382 | OLP-014-000001399 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001406 | OLP-014-000001414 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001417 | OLP-014-000001419 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001421 | OLP-014-000001422 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000001424 | OLP-014-000001425 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001428 | OLP-014-000001539 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001544 | OLP-014-000001565 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001571 | OLP-014-000001606 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001614 | OLP-014-000001642 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001644 | OLP-014-000001647 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001649 | OLP-014-000001698 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001700 | OLP-014-000001700 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000001702 | OLP-014-000001816 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001818 | OLP-014-000001833 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001835 | OLP-014-000001836 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001844 | OLP-014-000001844 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001850 | OLP-014-000001850 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001852 | OLP-014-000001862 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001865 | OLP-014-000001908 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001913 | OLP-014-000001973 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000001975 | OLP-014-000001980 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002024 | OLP-014-000002024 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002039 | OLP-014-000002039 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002042 | OLP-014-000002092 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002094 | OLP-014-000002189 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002191 | OLP-014-000002227 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002229 | OLP-014-000002239 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002242 | OLP-014-000002243 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000002246 | OLP-014-000002247 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002249 | OLP-014-000002249 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002251 | OLP-014-000002257 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002259 | OLP-014-000002260 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002262 | OLP-014-000002274 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002279 | OLP-014-000002279 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002284 | OLP-014-000002359 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002365 | OLP-014-000002405 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000002408 | OLP-014-000002408 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002410 | OLP-014-000002410 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002413 | OLP-014-000002413 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002416 | OLP-014-000002434 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002436 | OLP-014-000002472 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002474 | OLP-014-000002539 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002541 | OLP-014-000002564 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002566 | OLP-014-000002575 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000002578 | OLP-014-000002597 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002599 | OLP-014-000002612 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002615 | OLP-014-000002627 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002630 | OLP-014-000002653 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002655 | OLP-014-000002668 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002670 | OLP-014-000002670 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002673 | OLP-014-000002678 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002680 | OLP-014-000002690 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000002693 | OLP-014-000002721 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002723 | OLP-014-000002729 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002743 | OLP-014-000002743 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002751 | OLP-014-000002759 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002762 | OLP-014-000002762 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002764 | OLP-014-000002764 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002773 | OLP-014-000002775 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002777 | OLP-014-000002840 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000002842 | OLP-014-000002847 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002850 | OLP-014-000002851 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002853 | OLP-014-000002889 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002891 | OLP-014-000002891 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002893 | OLP-014-000002912 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002914 | OLP-014-000002914 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002916 | OLP-014-000002916 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002920 | OLP-014-000002920 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000002923 | OLP-014-000002946 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002950 | OLP-014-000003054 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003056 | OLP-014-000003076 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003078 | OLP-014-000003113 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003115 | OLP-014-000003115 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003131 | OLP-014-000003131 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003133 | OLP-014-000003141 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003143 | OLP-014-000003152 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000003155 | OLP-014-000003158 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003160 | OLP-014-000003180 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003182 | OLP-014-000003250 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003252 | OLP-014-000003279 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003287 | OLP-014-000003287 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003290 | OLP-014-000003290 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003292 | OLP-014-000003294 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003297 | OLP-014-000003298 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000003302 | OLP-014-000003302 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003306 | OLP-014-000003306 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003309 | OLP-014-000003309 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003311 | OLP-014-000003327 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003332 | OLP-014-000003342 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003344 | OLP-014-000003344 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003346 | OLP-014-000003346 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003348 | OLP-014-000003352 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000003354 | OLP-014-000003372 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003374 | OLP-014-000003374 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003376 | OLP-014-000003376 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003378 | OLP-014-000003379 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003381 | OLP-014-000003401 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003403 | OLP-014-000003406 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003408 | OLP-014-000003460 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003462 | OLP-014-000003478 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000003480 | OLP-014-000003521 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003525 | OLP-014-000003542 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003544 | OLP-014-000003592 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003595 | OLP-014-000003606 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003653 | OLP-014-000003706 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003711 | OLP-014-000003869 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003872 | OLP-014-000003965 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003969 | OLP-014-000003969 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000003971 | OLP-014-000003971 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003974 | OLP-014-000003974 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003976 | OLP-014-000003978 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003980 | OLP-014-000004027 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004030 | OLP-014-000004030 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004032 | OLP-014-000004032 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004034 | OLP-014-000004035 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004037 | OLP-014-000004038 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000004040 | OLP-014-000004041 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004043 | OLP-014-000004044 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004046 | OLP-014-000004048 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004050 | OLP-014-000004051 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004053 | OLP-014-000004053 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004055 | OLP-014-000004195 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004197 | OLP-014-000004197 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004212 | OLP-014-000004214 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000004216 | OLP-014-000004220 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004224 | OLP-014-000004227 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004238 | OLP-014-000004238 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004240 | OLP-014-000004240 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004269 | OLP-014-000004289 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004291 | OLP-014-000004291 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004293 | OLP-014-000004301 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004307 | OLP-014-000004318 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000004320 | OLP-014-000004320 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004322 | OLP-014-000004322 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004324 | OLP-014-000004325 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004327 | OLP-014-000004329 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004331 | OLP-014-000004496 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004503 | OLP-014-000004503 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004513 | OLP-014-000004602 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004621 | OLP-014-000004624 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000004629 | OLP-014-000004666 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004669 | OLP-014-000004669 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004673 | OLP-014-000004673 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004685 | OLP-014-000004769 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004801 | OLP-014-000004839 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004842 | OLP-014-000004858 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004860 | OLP-014-000004866 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004868 | OLP-014-000004899 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000004903 | OLP-014-000004911 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004913 | OLP-014-000004918 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004920 | OLP-014-000004931 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004934 | OLP-014-000004934 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004966 | OLP-014-000005038 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005040 | OLP-014-000005044 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005046 | OLP-014-000005053 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005055 | OLP-014-000005055 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000005057 | OLP-014-000005057 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005060 | OLP-014-000005060 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005063 | OLP-014-000005138 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005146 | OLP-014-000005151 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005153 | OLP-014-000005175 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005178 | OLP-014-000005178 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005211 | OLP-014-000005223 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005225 | OLP-014-000005226 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000005228 | OLP-014-000005308 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005310 | OLP-014-000005366 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005368 | OLP-014-000005442 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005455 | OLP-014-000005477 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005479 | OLP-014-000005481 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005483 | OLP-014-000005484 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005491 | OLP-014-000005504 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005506 | OLP-014-000005532 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000005536 | OLP-014-000005540 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005545 | OLP-014-000005546 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005555 | OLP-014-000005568 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005570 | OLP-014-000005631 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005633 | OLP-014-000005633 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005635 | OLP-014-000005653 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000001 | OLP-015-000000002 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000004 | OLP-015-000000006 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000009 | OLP-015-000000013 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000015 | OLP-015-000000032 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000035 | OLP-015-000000036 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000038 | OLP-015-000000038 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000040 | OLP-015-000000041 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000043 | OLP-015-000000043 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000046 | OLP-015-000000046 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000049 | OLP-015-000000058 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000060 | OLP-015-000000061 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000063 | OLP-015-000000064 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000066 | OLP-015-000000066 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000069 | OLP-015-000000071 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000073 | OLP-015-000000076 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000078 | OLP-015-000000099 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000101 | OLP-015-000000102 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000104 | OLP-015-000000105 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000107 | OLP-015-000000108 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000110 | OLP-015-000000114 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000118 | OLP-015-000000132 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000134 | OLP-015-000000142 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000144 | OLP-015-000000144 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000146 | OLP-015-000000152 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000154 | OLP-015-000000156 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000158 | OLP-015-000000160 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000162 | OLP-015-000000162 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000164 | OLP-015-000000173 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000175 | OLP-015-000000186 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000188 | OLP-015-000000193 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000195 | OLP-015-000000204 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000206 | OLP-015-000000239 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000243 | OLP-015-000000244 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000247 | OLP-015-000000250 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000255 | OLP-015-000000257 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000259 | OLP-015-000000259 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000262 | OLP-015-000000262 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000264 | OLP-015-000000267 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000269 | OLP-015-000000274 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000276 | OLP-015-000000310 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000312 | OLP-015-000000316 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000318 | OLP-015-000000328 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000331 | OLP-015-000000335 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000337 | OLP-015-000000344 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000346 | OLP-015-000000346 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000351 | OLP-015-000000367 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000369 | OLP-015-000000370 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000372 | OLP-015-000000372 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000374 | OLP-015-000000375 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000377 | OLP-015-000000381 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000384 | OLP-015-000000384 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000386 | OLP-015-000000396 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000398 | OLP-015-000000408 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000410 | OLP-015-000000410 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000414 | OLP-015-000000414 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000416 | OLP-015-000000416 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000419 | OLP-015-000000426 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000429 | OLP-015-000000433 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000435 | OLP-015-000000435 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000437 | OLP-015-000000437 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000439 | OLP-015-000000440 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000447 | OLP-015-000000458 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000460 | OLP-015-000000464 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000466 | OLP-015-000000468 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000470 | OLP-015-000000471 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000473 | OLP-015-000000487 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000489 | OLP-015-000000495 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000497 | OLP-015-000000512 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000514 | OLP-015-000000519 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000521 | OLP-015-000000534 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000536 | OLP-015-000000549 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000551 | OLP-015-000000571 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000573 | OLP-015-000000598 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000600 | OLP-015-000000653 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000655 | OLP-015-000000656 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000658 | OLP-015-000000672 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000675 | OLP-015-000000676 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000678 | OLP-015-000000721 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000723 | OLP-015-000000724 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000726 | OLP-015-000000728 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000730 | OLP-015-000000741 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000743 | OLP-015-000000749 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000751 | OLP-015-000000756 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000758 | OLP-015-000000761 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000763 | OLP-015-000000763 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000765 | OLP-015-000000767 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000769 | OLP-015-000000769 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000771 | OLP-015-000000783 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000785 | OLP-015-000000799 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000801 | OLP-015-000000806 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000808 | OLP-015-000000818 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000820 | OLP-015-000000821 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000823 | OLP-015-000000830 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000832 | OLP-015-000000844 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000846 | OLP-015-000000849 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000851 | OLP-015-000000855 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000857 | OLP-015-000000871 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000873 | OLP-015-000000886 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000889 | OLP-015-000000889 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000891 | OLP-015-000000896 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000898 | OLP-015-000000901 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000903 | OLP-015-000000908 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000912 | OLP-015-000000929 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000932 | OLP-015-000000943 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000948 | OLP-015-000000948 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000952 | OLP-015-000000952 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000954 | OLP-015-000000959 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000961 | OLP-015-000000968 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000970 | OLP-015-000000975 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000977 | OLP-015-000000993 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000996 | OLP-015-000000998 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001000 | OLP-015-000001004 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001007 | OLP-015-000001011 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001013 | OLP-015-000001019 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000001021 | OLP-015-000001030 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001032 | OLP-015-000001035 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001051 | OLP-015-000001057 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001060 | OLP-015-000001062 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001071 | OLP-015-000001102 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001104 | OLP-015-000001106 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001112 | OLP-015-000001115 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001117 | OLP-015-000001160 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000001171 | OLP-015-000001175 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001180 | OLP-015-000001182 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001186 | OLP-015-000001192 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001194 | OLP-015-000001199 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001201 | OLP-015-000001221 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001224 | OLP-015-000001225 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001228 | OLP-015-000001228 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001230 | OLP-015-000001240 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000001250 | OLP-015-000001250 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001253 | OLP-015-000001259 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001264 | OLP-015-000001265 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001275 | OLP-015-000001279 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001281 | OLP-015-000001281 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001283 | OLP-015-000001303 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001305 | OLP-015-000001318 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001320 | OLP-015-000001343 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000001345 | OLP-015-000001350 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001352 | OLP-015-000001352 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001354 | OLP-015-000001354 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001359 | OLP-015-000001374 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001381 | OLP-015-000001383 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001385 | OLP-015-000001392 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001394 | OLP-015-000001397 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001399 | OLP-015-000001399 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000001401 | OLP-015-000001421 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001423 | OLP-015-000001423 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001426 | OLP-015-000001478 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001485 | OLP-015-000001487 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001489 | OLP-015-000001490 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001493 | OLP-015-000001497 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001501 | OLP-015-000001511 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001513 | OLP-015-000001517 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000001520 | OLP-015-000001530 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001535 | OLP-015-000001544 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001548 | OLP-015-000001548 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001570 | OLP-015-000001572 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001577 | OLP-015-000001579 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001582 | OLP-015-000001584 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001588 | OLP-015-000001618 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001620 | OLP-015-000001633 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000001637 | OLP-015-000001656 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001658 | OLP-015-000001667 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001669 | OLP-015-000001675 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001680 | OLP-015-000001686 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001688 | OLP-015-000001688 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001690 | OLP-015-000001700 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001703 | OLP-015-000001704 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001716 | OLP-015-000001716 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000001723 | OLP-015-000001729 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001731 | OLP-015-000001731 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001734 | OLP-015-000001737 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001739 | OLP-015-000001740 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001746 | OLP-015-000001748 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001753 | OLP-015-000001755 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001757 | OLP-015-000001757 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001759 | OLP-015-000001769 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000001771 | OLP-015-000001786 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001790 | OLP-015-000001809 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001814 | OLP-015-000001814 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001817 | OLP-015-000001820 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001826 | OLP-015-000001847 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001849 | OLP-015-000001866 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001869 | OLP-015-000001880 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001882 | OLP-015-000001882 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000001884 | OLP-015-000001887 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001899 | OLP-015-000001908 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001912 | OLP-015-000001919 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001921 | OLP-015-000001923 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001926 | OLP-015-000001951 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001953 | OLP-015-000001955 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001958 | OLP-015-000001961 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001963 | OLP-015-000001970 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000001972 | OLP-015-000001980 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001982 | OLP-015-000001990 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001992 | OLP-015-000002003 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002005 | OLP-015-000002007 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002009 | OLP-015-000002010 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002018 | OLP-015-000002024 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002032 | OLP-015-000002032 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002034 | OLP-015-000002034 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002045 | OLP-015-000002047 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002051 | OLP-015-000002053 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002056 | OLP-015-000002056 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002059 | OLP-015-000002065 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002067 | OLP-015-000002071 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002075 | OLP-015-000002076 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002078 | OLP-015-000002078 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002080 | OLP-015-000002083 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002085 | OLP-015-000002085 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002087 | OLP-015-000002088 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002090 | OLP-015-000002093 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002096 | OLP-015-000002098 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002102 | OLP-015-000002117 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002120 | OLP-015-000002121 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002123 | OLP-015-000002134 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002141 | OLP-015-000002141 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002147 | OLP-015-000002147 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002150 | OLP-015-000002154 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002163 | OLP-015-000002177 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002180 | OLP-015-000002180 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002187 | OLP-015-000002187 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002196 | OLP-015-000002198 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002201 | OLP-015-000002203 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002205 | OLP-015-000002210 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002214 | OLP-015-000002215 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002218 | OLP-015-000002223 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002227 | OLP-015-000002227 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002231 | OLP-015-000002233 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002236 | OLP-015-000002240 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002242 | OLP-015-000002242 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002244 | OLP-015-000002248 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002250 | OLP-015-000002251 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002255 | OLP-015-000002271 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002278 | OLP-015-000002285 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002288 | OLP-015-000002291 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002293 | OLP-015-000002298 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002301 | OLP-015-000002301 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002306 | OLP-015-000002307 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002314 | OLP-015-000002321 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002323 | OLP-015-000002343 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002345 | OLP-015-000002346 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002350 | OLP-015-000002351 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002356 | OLP-015-000002361 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002364 | OLP-015-000002376 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002378 | OLP-015-000002382 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002384 | OLP-015-000002389 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002391 | OLP-015-000002407 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002409 | OLP-015-000002415 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002417 | OLP-015-000002419 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002423 | OLP-015-000002429 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002432 | OLP-015-000002433 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002438 | OLP-015-000002438 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002442 | OLP-015-000002444 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002447 | OLP-015-000002447 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002459 | OLP-015-000002460 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002462 | OLP-015-000002468 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002471 | OLP-015-000002473 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002475 | OLP-015-000002479 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002481 | OLP-015-000002483 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002485 | OLP-015-000002500 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002504 | OLP-015-000002507 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002509 | OLP-015-000002510 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002512 | OLP-015-000002514 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002517 | OLP-015-000002518 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002521 | OLP-015-000002521 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002525 | OLP-015-000002525 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002529 | OLP-015-000002529 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002536 | OLP-015-000002537 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002540 | OLP-015-000002549 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002551 | OLP-015-000002553 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002555 | OLP-015-000002561 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002563 | OLP-015-000002573 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002575 | OLP-015-000002584 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002586 | OLP-015-000002590 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002592 | OLP-015-000002599 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002601 | OLP-015-000002602 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002611 | OLP-015-000002617 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002620 | OLP-015-000002620 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002622 | OLP-015-000002622 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002624 | OLP-015-000002633 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002636 | OLP-015-000002641 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002643 | OLP-015-000002648 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002650 | OLP-015-000002652 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002654 | OLP-015-000002658 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002660 | OLP-015-000002681 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002683 | OLP-015-000002684 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002687 | OLP-015-000002687 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002691 | OLP-015-000002691 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002696 | OLP-015-000002702 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002705 | OLP-015-000002705 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002708 | OLP-015-000002731 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002734 | OLP-015-000002736 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002740 | OLP-015-000002742 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002744 | OLP-015-000002744 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002746 | OLP-015-000002759 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002761 | OLP-015-000002768 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002770 | OLP-015-000002775 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002777 | OLP-015-000002779 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002781 | OLP-015-000002802 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002804 | OLP-015-000002811 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002813 | OLP-015-000002818 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002820 | OLP-015-000002841 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002843 | OLP-015-000002850 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002853 | OLP-015-000002862 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002864 | OLP-015-000002864 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002868 | OLP-015-000002868 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002870 | OLP-015-000002908 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002910 | OLP-015-000002919 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002922 | OLP-015-000002924 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002927 | OLP-015-000002940 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002942 | OLP-015-000002944 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002946 | OLP-015-000002948 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002950 | OLP-015-000002950 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002952 | OLP-015-000002972 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002975 | OLP-015-000002975 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002978 | OLP-015-000002982 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002984 | OLP-015-000002989 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002991 | OLP-015-000002991 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002994 | OLP-015-000003004 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003006 | OLP-015-000003006 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000003008 | OLP-015-000003008 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003010 | OLP-015-000003012 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003014 | OLP-015-000003016 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003018 | OLP-015-000003020 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003022 | OLP-015-000003030 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003032 | OLP-015-000003042 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003044 | OLP-015-000003077 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003079 | OLP-015-000003089 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000003091 | OLP-015-000003091 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003094 | OLP-015-000003095 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003097 | OLP-015-000003105 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003107 | OLP-015-000003108 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003112 | OLP-015-000003118 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003120 | OLP-015-000003120 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003123 | OLP-015-000003128 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003131 | OLP-015-000003131 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000003134 | OLP-015-000003134 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003137 | OLP-015-000003139 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003141 | OLP-015-000003165 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003167 | OLP-015-000003171 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003173 | OLP-015-000003182 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003185 | OLP-015-000003203 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003205 | OLP-015-000003214 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003216 | OLP-015-000003220 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000003223 | OLP-015-000003224 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003226 | OLP-015-000003227 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003229 | OLP-015-000003229 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003231 | OLP-015-000003239 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003244 | OLP-015-000003245 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003247 | OLP-015-000003251 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003253 | OLP-015-000003265 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003267 | OLP-015-000003268 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000003270 | OLP-015-000003272 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003274 | OLP-015-000003276 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003278 | OLP-015-000003279 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003281 | OLP-015-000003282 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003284 | OLP-015-000003284 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003290 | OLP-015-000003291 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003293 | OLP-015-000003295 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003297 | OLP-015-000003297 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000003301 | OLP-015-000003301 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003304 | OLP-015-000003304 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003306 | OLP-015-000003315 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003317 | OLP-015-000003319 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003322 | OLP-015-000003342 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003344 | OLP-015-000003355 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003360 | OLP-015-000003361 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003364 | OLP-015-000003366 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000003368 | OLP-015-000003374 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003378 | OLP-015-000003380 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003383 | OLP-015-000003385 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003387 | OLP-015-000003393 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003395 | OLP-015-000003397 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003399 | OLP-015-000003405 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003407 | OLP-015-000003412 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003414 | OLP-015-000003424 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000003426 | OLP-015-000003441 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003448 | OLP-015-000003448 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003473 | OLP-015-000003475 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003477 | OLP-015-000003479 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003502 | OLP-015-000003505 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003507 | OLP-015-000003511 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003518 | OLP-015-000003528 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003530 | OLP-015-000003542 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000003544 | OLP-015-000003547 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003551 | OLP-015-000003584 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003586 | OLP-015-000003587 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003589 | OLP-015-000003616 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003618 | OLP-015-000003620 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003622 | OLP-015-000003637 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003639 | OLP-015-000003643 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003646 | OLP-015-000003669 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000003672 | OLP-015-000003678 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003681 | OLP-015-000003709 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003715 | OLP-015-000003719 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003722 | OLP-015-000003724 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003729 | OLP-015-000003730 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003732 | OLP-015-000003733 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003735 | OLP-015-000003735 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003737 | OLP-015-000003737 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000003739 | OLP-015-000003739 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003752 | OLP-015-000003755 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003766 | OLP-015-000003766 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003768 | OLP-015-000003769 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003773 | OLP-015-000003774 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003776 | OLP-015-000003819 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003821 | OLP-015-000003821 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003823 | OLP-015-000003831 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000003833 | OLP-015-000003836 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003838 | OLP-015-000003840 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003842 | OLP-015-000003845 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003847 | OLP-015-000003862 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003866 | OLP-015-000003868 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003870 | OLP-015-000003874 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003876 | OLP-015-000003876 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003879 | OLP-015-000003882 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000003886 | OLP-015-000003886 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003888 | OLP-015-000003905 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003907 | OLP-015-000003908 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003916 | OLP-015-000003917 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003919 | OLP-015-000003920 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003922 | OLP-015-000003926 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003928 | OLP-015-000003931 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003936 | OLP-015-000003942 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000003944 | OLP-015-000003945 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003948 | OLP-015-000003953 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003956 | OLP-015-000003958 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003960 | OLP-015-000003968 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003971 | OLP-015-000003978 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003980 | OLP-015-000003986 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003989 | OLP-015-000003992 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003994 | OLP-015-000004018 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000004021 | OLP-015-000004023 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004032 | OLP-015-000004037 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004039 | OLP-015-000004051 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004054 | OLP-015-000004060 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004064 | OLP-015-000004068 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004072 | OLP-015-000004073 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004076 | OLP-015-000004083 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004085 | OLP-015-000004105 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000004107 | OLP-015-000004107 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004109 | OLP-015-000004111 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004115 | OLP-015-000004120 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004123 | OLP-015-000004140 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004143 | OLP-015-000004144 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004146 | OLP-015-000004166 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004172 | OLP-015-000004172 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004174 | OLP-015-000004199 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000004201 | OLP-015-000004203 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004205 | OLP-015-000004210 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004213 | OLP-015-000004226 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004228 | OLP-015-000004232 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004235 | OLP-015-000004236 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004238 | OLP-015-000004240 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004242 | OLP-015-000004254 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004256 | OLP-015-000004269 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000004274 | OLP-015-000004278 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004281 | OLP-015-000004281 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004283 | OLP-015-000004283 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004288 | OLP-015-000004293 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004295 | OLP-015-000004304 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004306 | OLP-015-000004308 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004310 | OLP-015-000004310 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004312 | OLP-015-000004319 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000004322 | OLP-015-000004322 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004325 | OLP-015-000004328 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004330 | OLP-015-000004334 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004336 | OLP-015-000004336 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004338 | OLP-015-000004351 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004353 | OLP-015-000004354 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004356 | OLP-015-000004357 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004359 | OLP-015-000004411 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000004414 | OLP-015-000004417 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004421 | OLP-015-000004424 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004427 | OLP-015-000004428 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004430 | OLP-015-000004439 | USACE; MVD; MVN; CEMVN-OD-Y | Steven G Patorno | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000001 | OLP-016-000000008 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000012 | OLP-016-000000060 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000062 | OLP-016-000000085 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000088 | OLP-016-000000092 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000000094 | OLP-016-000000097 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000102 | OLP-016-000000131 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000133 | OLP-016-000000139 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000141 | OLP-016-000000158 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000160 | OLP-016-000000191 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000193 | OLP-016-000000196 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000198 | OLP-016-000000290 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000293 | OLP-016-000000427 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000000429 | OLP-016-000000429 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000433 | OLP-016-000000433 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000435 | OLP-016-000000435 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000437 | OLP-016-000000439 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000441 | OLP-016-000000448 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000451 | OLP-016-000000451 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000453 | OLP-016-000000480 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000483 | OLP-016-000000512 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000000517 | OLP-016-000000517 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000523 | OLP-016-000000530 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000535 | OLP-016-000000536 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000557 | OLP-016-000000557 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000560 | OLP-016-000000561 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000590 | OLP-016-000000594 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000606 | OLP-016-000000606 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000622 | OLP-016-000000622 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000000629 | OLP-016-000000629 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000639 | OLP-016-000000640 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000648 | OLP-016-000000648 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000662 | OLP-016-000000662 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000667 | OLP-016-000000668 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000684 | OLP-016-000000685 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000689 | OLP-016-000000689 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000724 | OLP-016-000000724 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000000732 | OLP-016-000000732 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000737 | OLP-016-000000737 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000740 | OLP-016-000000740 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000752 | OLP-016-000000752 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000755 | OLP-016-000000757 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000759 | OLP-016-000000764 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000766 | OLP-016-000000766 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000769 | OLP-016-000000769 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000000771 | OLP-016-000000771 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000774 | OLP-016-000000774 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000777 | OLP-016-000000780 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000784 | OLP-016-000000787 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000790 | OLP-016-000000793 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000795 | OLP-016-000000796 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000798 | OLP-016-000000799 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000802 | OLP-016-000000802 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000000804 | OLP-016-000000820 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000822 | OLP-016-000000824 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000827 | OLP-016-000000830 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000832 | OLP-016-000000834 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000836 | OLP-016-000000836 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000838 | OLP-016-000000839 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000842 | OLP-016-000000842 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000844 | OLP-016-000000844 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000000847 | OLP-016-000000847 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000849 | OLP-016-000000850 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000857 | OLP-016-000000860 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000862 | OLP-016-000000862 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000864 | OLP-016-000000866 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000868 | OLP-016-000000869 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000871 | OLP-016-000000887 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000889 | OLP-016-000000889 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000000892 | OLP-016-000000898 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000900 | OLP-016-000000915 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000919 | OLP-016-000000920 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000922 | OLP-016-000000961 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000963 | OLP-016-000000965 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000967 | OLP-016-000000984 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000986 | OLP-016-000000986 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000988 | OLP-016-000001015 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001017 | OLP-016-000001017 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001019 | OLP-016-000001022 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001024 | OLP-016-000001025 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001029 | OLP-016-000001030 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001032 | OLP-016-000001033 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001035 | OLP-016-000001037 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001039 | OLP-016-000001042 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001044 | OLP-016-000001048 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001051 | OLP-016-000001053 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001057 | OLP-016-000001059 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001061 | OLP-016-000001066 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001068 | OLP-016-000001069 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001072 | OLP-016-000001073 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001075 | OLP-016-000001077 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001079 | OLP-016-000001081 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001083 | OLP-016-000001084 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001086 | OLP-016-000001086 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001088 | OLP-016-000001090 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001092 | OLP-016-000001092 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001097 | OLP-016-000001097 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001099 | OLP-016-000001106 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001109 | OLP-016-000001110 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001112 | OLP-016-000001114 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001117 | OLP-016-000001127 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001129 | OLP-016-000001138 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001140 | OLP-016-000001166 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001168 | OLP-016-000001171 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001173 | OLP-016-000001174 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001176 | OLP-016-000001189 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001191 | OLP-016-000001207 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001212 | OLP-016-000001216 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001218 | OLP-016-000001218 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001220 | OLP-016-000001251 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001253 | OLP-016-000001253 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001255 | OLP-016-000001261 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001263 | OLP-016-000001264 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001266 | OLP-016-000001278 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001280 | OLP-016-000001283 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001285 | OLP-016-000001285 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001287 | OLP-016-000001294 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001296 | OLP-016-000001297 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001300 | OLP-016-000001302 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001305 | OLP-016-000001308 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001310 | OLP-016-000001310 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001312 | OLP-016-000001313 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001315 | OLP-016-000001315 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001317 | OLP-016-000001317 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001319 | OLP-016-000001319 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001322 | OLP-016-000001322 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001324 | OLP-016-000001330 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001332 | OLP-016-000001332 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001334 | OLP-016-000001345 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001347 | OLP-016-000001349 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001351 | OLP-016-000001353 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001356 | OLP-016-000001371 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001373 | OLP-016-000001378 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001380 | OLP-016-000001382 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001384 | OLP-016-000001385 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001387 | OLP-016-000001402 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001404 | OLP-016-000001404 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001406 | OLP-016-000001411 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001413 | OLP-016-000001416 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001418 | OLP-016-000001419 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001421 | OLP-016-000001422 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001424 | OLP-016-000001424 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001428 | OLP-016-000001428 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001430 | OLP-016-000001432 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001434 | OLP-016-000001441 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001443 | OLP-016-000001496 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001499 | OLP-016-000001500 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001502 | OLP-016-000001549 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001553 | OLP-016-000001558 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001561 | OLP-016-000001561 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001565 | OLP-016-000001567 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001569 | OLP-016-000001616 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001620 | OLP-016-000001631 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001633 | OLP-016-000001633 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001635 | OLP-016-000001650 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001652 | OLP-016-000001654 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001657 | OLP-016-000001657 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001659 | OLP-016-000001670 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001672 | OLP-016-000001677 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001680 | OLP-016-000001681 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001683 | OLP-016-000001683 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001685 | OLP-016-000001686 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001688 | OLP-016-000001691 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001693 | OLP-016-000001695 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001697 | OLP-016-000001717 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001719 | OLP-016-000001721 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001724 | OLP-016-000001729 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001731 | OLP-016-000001734 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001736 | OLP-016-000001740 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001742 | OLP-016-000001744 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001753 | OLP-016-000001775 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001777 | OLP-016-000001779 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001781 | OLP-016-000001806 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001808 | OLP-016-000001808 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001810 | OLP-016-000001825 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001829 | OLP-016-000001829 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001831 | OLP-016-000001834 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001836 | OLP-016-000001837 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001840 | OLP-016-000001845 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001847 | OLP-016-000001847 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001850 | OLP-016-000001877 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001879 | OLP-016-000001879 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001881 | OLP-016-000001885 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001887 | OLP-016-000001887 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001889 | OLP-016-000001895 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001897 | OLP-016-000001902 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001904 | OLP-016-000001914 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001916 | OLP-016-000001917 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001921 | OLP-016-000001924 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001926 | OLP-016-000001926 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001928 | OLP-016-000001930 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001932 | OLP-016-000001933 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001945 | OLP-016-000001946 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001950 | OLP-016-000001950 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001952 | OLP-016-000001955 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001957 | OLP-016-000001957 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001959 | OLP-016-000001959 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001963 | OLP-016-000001971 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001974 | OLP-016-000001974 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001979 | OLP-016-000001981 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001984 | OLP-016-000001991 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001994 | OLP-016-000001994 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001997 | OLP-016-000001997 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001999 | OLP-016-000002022 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002024 | OLP-016-000002031 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000002033 | OLP-016-000002038 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002041 | OLP-016-000002043 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002045 | OLP-016-000002050 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002052 | OLP-016-000002052 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002054 | OLP-016-000002088 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002090 | OLP-016-000002106 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002108 | OLP-016-000002115 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002117 | OLP-016-000002120 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000002122 | OLP-016-000002126 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002133 | OLP-016-000002134 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002139 | OLP-016-000002141 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002143 | OLP-016-000002143 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002145 | OLP-016-000002149 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002151 | OLP-016-000002159 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002164 | OLP-016-000002178 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002180 | OLP-016-000002181 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000002183 | OLP-016-000002187 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002189 | OLP-016-000002191 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002193 | OLP-016-000002193 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002195 | OLP-016-000002195 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002197 | OLP-016-000002197 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002200 | OLP-016-000002203 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002206 | OLP-016-000002231 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002234 | OLP-016-000002253 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000002255 | OLP-016-000002279 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002282 | OLP-016-000002311 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002314 | OLP-016-000002354 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002358 | OLP-016-000002368 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002370 | OLP-016-000002402 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002404 | OLP-016-000002429 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002431 | OLP-016-000002458 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002460 | OLP-016-000002465 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000002467 | OLP-016-000002481 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002484 | OLP-016-000002492 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002494 | OLP-016-000002506 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002508 | OLP-016-000002510 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002512 | OLP-016-000002516 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002518 | OLP-016-000002530 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002535 | OLP-016-000002535 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002537 | OLP-016-000002540 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000002542 | OLP-016-000002542 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002544 | OLP-016-000002544 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002546 | OLP-016-000002551 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002554 | OLP-016-000002589 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002591 | OLP-016-000002599 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002601 | OLP-016-000002604 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002606 | OLP-016-000002607 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002609 | OLP-016-000002623 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000002625 | OLP-016-000002627 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002629 | OLP-016-000002635 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002638 | OLP-016-000002643 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002645 | OLP-016-000002653 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002655 | OLP-016-000002670 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002672 | OLP-016-000002678 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002680 | OLP-016-000002684 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002686 | OLP-016-000002689 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000002691 | OLP-016-000002694 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002697 | OLP-016-000002700 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002702 | OLP-016-000002702 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002705 | OLP-016-000002708 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002710 | OLP-016-000002711 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002713 | OLP-016-000002715 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002717 | OLP-016-000002717 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002719 | OLP-016-000002719 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000002721 | OLP-016-000002722 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002724 | OLP-016-000002733 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002735 | OLP-016-000002746 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002748 | OLP-016-000002749 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002751 | OLP-016-000002804 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002807 | OLP-016-000002826 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002829 | OLP-016-000002842 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002845 | OLP-016-000002846 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000002848 | OLP-016-000002850 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002854 | OLP-016-000002871 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002873 | OLP-016-000002893 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002895 | OLP-016-000002898 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002900 | OLP-016-000002900 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002902 | OLP-016-000002902 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002904 | OLP-016-000002904 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002906 | OLP-016-000002910 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000002912 | OLP-016-000002922 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002924 | OLP-016-000002934 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002937 | OLP-016-000002939 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002941 | OLP-016-000002949 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002951 | OLP-016-000002951 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002953 | OLP-016-000002956 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002958 | OLP-016-000002962 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002964 | OLP-016-000002972 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000002974 | OLP-016-000002976 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002980 | OLP-016-000002980 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002982 | OLP-016-000002982 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002984 | OLP-016-000002992 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002994 | OLP-016-000002994 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002996 | OLP-016-000002999 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003003 | OLP-016-000003003 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003005 | OLP-016-000003008 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003010 | OLP-016-000003010 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003012 | OLP-016-000003012 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003014 | OLP-016-000003015 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003017 | OLP-016-000003031 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003033 | OLP-016-000003041 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003043 | OLP-016-000003050 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003052 | OLP-016-000003056 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003058 | OLP-016-000003066 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003068 | OLP-016-000003068 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003073 | OLP-016-000003073 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003075 | OLP-016-000003081 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003085 | OLP-016-000003087 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003089 | OLP-016-000003089 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003091 | OLP-016-000003101 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003104 | OLP-016-000003126 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003128 | OLP-016-000003130 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003132 | OLP-016-000003147 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003149 | OLP-016-000003158 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003160 | OLP-016-000003163 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003165 | OLP-016-000003170 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003173 | OLP-016-000003187 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003189 | OLP-016-000003189 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003191 | OLP-016-000003191 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003194 | OLP-016-000003243 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003245 | OLP-016-000003246 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003253 | OLP-016-000003258 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003260 | OLP-016-000003316 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003318 | OLP-016-000003318 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003324 | OLP-016-000003325 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003328 | OLP-016-000003330 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003343 | OLP-016-000003343 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003350 | OLP-016-000003359 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003367 | OLP-016-000003371 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003377 | OLP-016-000003378 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003380 | OLP-016-000003382 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003384 | OLP-016-000003385 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003392 | OLP-016-000003400 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003410 | OLP-016-000003412 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003415 | OLP-016-000003419 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003423 | OLP-016-000003430 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003433 | OLP-016-000003457 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003459 | OLP-016-000003462 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003464 | OLP-016-000003473 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003475 | OLP-016-000003475 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003481 | OLP-016-000003500 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003502 | OLP-016-000003508 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003514 | OLP-016-000003516 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003520 | OLP-016-000003520 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003522 | OLP-016-000003523 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003531 | OLP-016-000003534 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003538 | OLP-016-000003538 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003540 | OLP-016-000003546 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003549 | OLP-016-000003552 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003554 | OLP-016-000003555 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003560 | OLP-016-000003560 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003563 | OLP-016-000003567 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003571 | OLP-016-000003571 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003573 | OLP-016-000003576 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003578 | OLP-016-000003578 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003584 | OLP-016-000003585 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003591 | OLP-016-000003591 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003594 | OLP-016-000003597 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003604 | OLP-016-000003607 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003611 | OLP-016-000003615 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003618 | OLP-016-000003618 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003620 | OLP-016-000003620 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003622 | OLP-016-000003622 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003625 | OLP-016-000003625 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003628 | OLP-016-000003631 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003648 | OLP-016-000003649 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003656 | OLP-016-000003656 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003658 | OLP-016-000003658 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003663 | OLP-016-000003667 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003669 | OLP-016-000003686 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003688 | OLP-016-000003711 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003713 | OLP-016-000003713 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003717 | OLP-016-000003720 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003722 | OLP-016-000003723 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003725 | OLP-016-000003727 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003731 | OLP-016-000003735 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003737 | OLP-016-000003738 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003740 | OLP-016-000003755 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003757 | OLP-016-000003758 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003760 | OLP-016-000003770 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003773 | OLP-016-000003773 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003777 | OLP-016-000003777 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003781 | OLP-016-000003781 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003784 | OLP-016-000003792 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003794 | OLP-016-000003800 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003803 | OLP-016-000003809 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003812 | OLP-016-000003813 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003815 | OLP-016-000003817 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003819 | OLP-016-000003821 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003824 | OLP-016-000003824 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003826 | OLP-016-000003835 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003840 | OLP-016-000003869 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003872 | OLP-016-000003873 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003876 | OLP-016-000003879 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003881 | OLP-016-000003881 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003883 | OLP-016-000003911 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003917 | OLP-016-000003917 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003919 | OLP-016-000003927 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003929 | OLP-016-000003929 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003932 | OLP-016-000003932 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003936 | OLP-016-000003949 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003952 | OLP-016-000003965 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003967 | OLP-016-000003971 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003973 | OLP-016-000003974 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003976 | OLP-016-000003978 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003980 | OLP-016-000003983 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003985 | OLP-016-000003986 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003988 | OLP-016-000003988 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003992 | OLP-016-000003992 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003994 | OLP-016-000004026 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004028 | OLP-016-000004029 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004031 | OLP-016-000004040 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004044 | OLP-016-000004059 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004062 | OLP-016-000004073 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004075 | OLP-016-000004090 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004094 | OLP-016-000004112 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000004114 | OLP-016-000004120 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004122 | OLP-016-000004162 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004164 | OLP-016-000004176 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004179 | OLP-016-000004191 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004193 | OLP-016-000004193 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004196 | OLP-016-000004246 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004248 | OLP-016-000004250 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004252 | OLP-016-000004255 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000004257 | OLP-016-000004297 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004299 | OLP-016-000004334 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004336 | OLP-016-000004338 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004340 | OLP-016-000004342 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004345 | OLP-016-000004358 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004360 | OLP-016-000004360 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004362 | OLP-016-000004388 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004390 | OLP-016-000004400 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000004402 | OLP-016-000004441 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004444 | OLP-016-000004445 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004451 | OLP-016-000004475 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004477 | OLP-016-000004485 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004488 | OLP-016-000004490 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004493 | OLP-016-000004497 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004500 | OLP-016-000004501 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004503 | OLP-016-000004541 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000004547 | OLP-016-000004550 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004554 | OLP-016-000004554 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004557 | OLP-016-000004557 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004562 | OLP-016-000004592 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004594 | OLP-016-000004597 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004599 | OLP-016-000004603 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004606 | OLP-016-000004615 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004617 | OLP-016-000004677 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000004679 | OLP-016-000004680 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004682 | OLP-016-000004682 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004684 | OLP-016-000004686 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004688 | OLP-016-000004690 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004692 | OLP-016-000004694 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004697 | OLP-016-000004697 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004699 | OLP-016-000004699 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004701 | OLP-016-000004812 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000004814 | OLP-016-000004815 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004817 | OLP-016-000004825 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004827 | OLP-016-000004829 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004832 | OLP-016-000004832 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004835 | OLP-016-000004842 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004845 | OLP-016-000004847 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004849 | OLP-016-000004854 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004857 | OLP-016-000004859 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000004861 | OLP-016-000004865 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004867 | OLP-016-000004873 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004875 | OLP-016-000004882 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004884 | OLP-016-000004888 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004890 | OLP-016-000004890 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004892 | OLP-016-000004892 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004895 | OLP-016-000004895 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004898 | OLP-016-000004899 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000004901 | OLP-016-000004910 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004912 | OLP-016-000004947 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004949 | OLP-016-000005047 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005049 | OLP-016-000005050 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005056 | OLP-016-000005062 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005064 | OLP-016-000005093 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005102 | OLP-016-000005201 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005203 | OLP-016-000005207 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000005209 | OLP-016-000005209 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005212 | OLP-016-000005273 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005275 | OLP-016-000005329 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005331 | OLP-016-000005331 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005334 | OLP-016-000005335 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005337 | OLP-016-000005337 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005340 | OLP-016-000005357 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005361 | OLP-016-000005364 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000005366 | OLP-016-000005433 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005435 | OLP-016-000005450 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005452 | OLP-016-000005454 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005456 | OLP-016-000005460 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005462 | OLP-016-000005469 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005472 | OLP-016-000005472 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005475 | OLP-016-000005476 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005478 | OLP-016-000005478 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000005480 | OLP-016-000005480 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005482 | OLP-016-000005485 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005488 | OLP-016-000005500 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005502 | OLP-016-000005509 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005511 | OLP-016-000005512 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005514 | OLP-016-000005515 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005517 | OLP-016-000005517 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005519 | OLP-016-000005523 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000005527 | OLP-016-000005527 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005536 | OLP-016-000005537 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005540 | OLP-016-000005543 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005546 | OLP-016-000005557 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005561 | OLP-016-000005566 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005569 | OLP-016-000005573 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005575 | OLP-016-000005579 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005583 | OLP-016-000005600 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000005602 | OLP-016-000005602 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005604 | OLP-016-000005610 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005612 | OLP-016-000005641 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005643 | OLP-016-000005644 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005646 | OLP-016-000005678 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005682 | OLP-016-000005690 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005693 | OLP-016-000005695 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005697 | OLP-016-000005698 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000005704 | OLP-016-000005707 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005711 | OLP-016-000005711 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005715 | OLP-016-000005716 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005719 | OLP-016-000005750 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005753 | OLP-016-000005756 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005760 | OLP-016-000005760 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005762 | OLP-016-000005770 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005773 | OLP-016-000005778 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000005780 | OLP-016-000005782 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005785 | OLP-016-000005788 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005790 | OLP-016-000005792 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005794 | OLP-016-000005800 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005806 | OLP-016-000005821 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005825 | OLP-016-000005825 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005827 | OLP-016-000005860 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005864 | OLP-016-000005876 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000005880 | OLP-016-000005898 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005904 | OLP-016-000005904 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005906 | OLP-016-000005906 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005916 | OLP-016-000005922 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005928 | OLP-016-000005932 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005962 | OLP-016-000005965 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005969 | OLP-016-000005983 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005985 | OLP-016-000005985 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000005987 | OLP-016-000005987 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005989 | OLP-016-000005989 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005991 | OLP-016-000006035 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006039 | OLP-016-000006048 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006050 | OLP-016-000006063 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006065 | OLP-016-000006078 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006080 | OLP-016-000006095 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006098 | OLP-016-000006099 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000006101 | OLP-016-000006110 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006112 | OLP-016-000006117 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006120 | OLP-016-000006126 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006128 | OLP-016-000006131 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006135 | OLP-016-000006158 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006161 | OLP-016-000006161 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006163 | OLP-016-000006192 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006194 | OLP-016-000006195 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000006197 | OLP-016-000006201 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006203 | OLP-016-000006208 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006210 | OLP-016-000006212 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006214 | OLP-016-000006214 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006244 | OLP-016-000006250 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006266 | OLP-016-000006270 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006277 | OLP-016-000006309 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006311 | OLP-016-000006320 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000006322 | OLP-016-000006322 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006324 | OLP-016-000006327 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006331 | OLP-016-000006344 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006346 | OLP-016-000006346 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006349 | OLP-016-000006362 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006364 | OLP-016-000006383 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006387 | OLP-016-000006387 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006389 | OLP-016-000006408 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000006410 | OLP-016-000006433 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006435 | OLP-016-000006448 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006450 | OLP-016-000006478 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006481 | OLP-016-000006482 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006484 | OLP-016-000006484 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006489 | OLP-016-000006489 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006491 | OLP-016-000006492 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006494 | OLP-016-000006498 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000006500 | OLP-016-000006509 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006511 | OLP-016-000006512 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006514 | OLP-016-000006527 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006529 | OLP-016-000006533 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006536 | OLP-016-000006539 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006541 | OLP-016-000006551 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006553 | OLP-016-000006590 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006593 | OLP-016-000006594 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000006596 | OLP-016-000006596 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006600 | OLP-016-000006614 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006616 | OLP-016-000006623 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006625 | OLP-016-000006633 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006635 | OLP-016-000006635 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006637 | OLP-016-000006637 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006639 | OLP-016-000006644 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006648 | OLP-016-000006658 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000006660 | OLP-016-000006682 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006685 | OLP-016-000006691 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006696 | OLP-016-000006710 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006712 | OLP-016-000006748 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006750 | OLP-016-000006751 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006754 | OLP-016-000006760 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006762 | OLP-016-000006775 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006777 | OLP-016-000006777 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000006779 | OLP-016-000006781 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006783 | OLP-016-000006800 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006802 | OLP-016-000006808 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006810 | OLP-016-000006832 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006834 | OLP-016-000006836 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006839 | OLP-016-000006849 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006854 | OLP-016-000006854 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006857 | OLP-016-000006868 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000006870 | OLP-016-000006876 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006878 | OLP-016-000006879 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006883 | OLP-016-000006925 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006932 | OLP-016-000006940 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006944 | OLP-016-000006953 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006955 | OLP-016-000006968 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006972 | OLP-016-000006972 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006974 | OLP-016-000006981 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000006983 | OLP-016-000006986 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006988 | OLP-016-000006993 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006995 | OLP-016-000006997 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007000 | OLP-016-000007001 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007003 | OLP-016-000007007 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007010 | OLP-016-000007067 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007069 | OLP-016-000007077 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007079 | OLP-016-000007079 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000007082 | OLP-016-000007117 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007119 | OLP-016-000007122 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007124 | OLP-016-000007129 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007138 | OLP-016-000007141 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007143 | OLP-016-000007147 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007149 | OLP-016-000007198 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007201 | OLP-016-000007225 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007229 | OLP-016-000007229 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000007233 | OLP-016-000007235 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007238 | OLP-016-000007240 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007242 | OLP-016-000007244 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007246 | OLP-016-000007253 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007263 | OLP-016-000007263 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007265 | OLP-016-000007265 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007268 | OLP-016-000007276 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007278 | OLP-016-000007300 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000007302 | OLP-016-000007305 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007311 | OLP-016-000007311 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007313 | OLP-016-000007315 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007317 | OLP-016-000007351 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007353 | OLP-016-000007354 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007359 | OLP-016-000007360 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007362 | OLP-016-000007362 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007364 | OLP-016-000007364 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000007369 | OLP-016-000007372 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007374 | OLP-016-000007375 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007378 | OLP-016-000007378 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007381 | OLP-016-000007389 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007391 | OLP-016-000007400 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007402 | OLP-016-000007416 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007418 | OLP-016-000007425 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007427 | OLP-016-000007432 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000007434 | OLP-016-000007490 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007492 | OLP-016-000007515 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007517 | OLP-016-000007519 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007522 | OLP-016-000007547 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007549 | OLP-016-000007563 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007574 | OLP-016-000007582 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007585 | OLP-016-000007586 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007589 | OLP-016-000007597 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000007600 | OLP-016-000007607 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007610 | OLP-016-000007629 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007632 | OLP-016-000007636 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007638 | OLP-016-000007641 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007643 | OLP-016-000007644 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007646 | OLP-016-000007658 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007667 | OLP-016-000007667 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007669 | OLP-016-000007671 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000007673 | OLP-016-000007676 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007680 | OLP-016-000007681 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007683 | OLP-016-000007694 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007696 | OLP-016-000007698 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007700 | OLP-016-000007701 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007705 | OLP-016-000007707 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007709 | OLP-016-000007726 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007728 | OLP-016-000007736 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000007742 | OLP-016-000007743 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007763 | OLP-016-000007767 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007769 | OLP-016-000007780 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007783 | OLP-016-000007783 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007787 | OLP-016-000007797 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007799 | OLP-016-000007804 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007806 | OLP-016-000007840 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007842 | OLP-016-000007848 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000007850 | OLP-016-000007860 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007862 | OLP-016-000007878 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007880 | OLP-016-000007880 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007882 | OLP-016-000007890 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007892 | OLP-016-000007894 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007899 | OLP-016-000007904 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007906 | OLP-016-000007910 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007912 | OLP-016-000007916 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000007935 | OLP-016-000007946 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007949 | OLP-016-000007953 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007956 | OLP-016-000007960 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007963 | OLP-016-000007999 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008002 | OLP-016-000008002 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008004 | OLP-016-000008004 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008007 | OLP-016-000008007 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008010 | OLP-016-000008010 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000008012 | OLP-016-000008042 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008044 | OLP-016-000008044 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008046 | OLP-016-000008072 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008074 | OLP-016-000008080 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008085 | OLP-016-000008116 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008119 | OLP-016-000008124 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008126 | OLP-016-000008152 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008154 | OLP-016-000008154 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000008156 | OLP-016-000008166 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008168 | OLP-016-000008199 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008201 | OLP-016-000008214 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008216 | OLP-016-000008221 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008223 | OLP-016-000008224 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008226 | OLP-016-000008233 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008235 | OLP-016-000008240 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008243 | OLP-016-000008243 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000008255 | OLP-016-000008255 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008257 | OLP-016-000008257 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008261 | OLP-016-000008268 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008271 | OLP-016-000008276 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008279 | OLP-016-000008279 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008281 | OLP-016-000008281 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008295 | OLP-016-000008295 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008300 | OLP-016-000008305 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000008308 | OLP-016-000008330 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008332 | OLP-016-000008333 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008336 | OLP-016-000008355 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008357 | OLP-016-000008362 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008365 | OLP-016-000008369 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008378 | OLP-016-000008383 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008385 | OLP-016-000008393 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008396 | OLP-016-000008412 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000008417 | OLP-016-000008419 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008421 | OLP-016-000008444 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008447 | OLP-016-000008448 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008450 | OLP-016-000008451 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008455 | OLP-016-000008456 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008458 | OLP-016-000008464 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008466 | OLP-016-000008467 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008472 | OLP-016-000008494 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000008496 | OLP-016-000008496 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008499 | OLP-016-000008503 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008506 | OLP-016-000008507 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008510 | OLP-016-000008511 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008513 | OLP-016-000008517 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008519 | OLP-016-000008524 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008526 | OLP-016-000008537 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008539 | OLP-016-000008548 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000008551 | OLP-016-000008551 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008553 | OLP-016-000008556 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008561 | OLP-016-000008574 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008576 | OLP-016-000008583 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008586 | OLP-016-000008598 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008600 | OLP-016-000008608 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008611 | OLP-016-000008628 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008632 | OLP-016-000008635 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000008637 | OLP-016-000008640 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008646 | OLP-016-000008646 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008648 | OLP-016-000008659 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008662 | OLP-016-000008687 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008689 | OLP-016-000008700 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008702 | OLP-016-000008772 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008776 | OLP-016-000008793 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008795 | OLP-016-000008801 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000008803 | OLP-016-000008825 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000003 | OLP-017-000000014 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000016 | OLP-017-000000016 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000048 | OLP-017-000000048 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000060 | OLP-017-000000062 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000065 | OLP-017-000000065 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000067 | OLP-017-000000072 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000078 | OLP-017-000000080 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000000082 | OLP-017-000000082 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000087 | OLP-017-000000087 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000089 | OLP-017-000000089 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000097 | OLP-017-000000098 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000100 | OLP-017-000000116 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000119 | OLP-017-000000128 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000130 | OLP-017-000000137 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000140 | OLP-017-000000146 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000000152 | OLP-017-000000152 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000154 | OLP-017-000000154 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000162 | OLP-017-000000172 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000174 | OLP-017-000000175 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000178 | OLP-017-000000185 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000187 | OLP-017-000000227 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000230 | OLP-017-000000230 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000232 | OLP-017-000000254 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000000256 | OLP-017-000000305 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000307 | OLP-017-000000311 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000313 | OLP-017-000000316 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000318 | OLP-017-000000318 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000321 | OLP-017-000000327 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000329 | OLP-017-000000352 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000355 | OLP-017-000000366 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000368 | OLP-017-000000368 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000000370 | OLP-017-000000370 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000372 | OLP-017-000000372 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000374 | OLP-017-000000378 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000380 | OLP-017-000000380 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000382 | OLP-017-000000384 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000386 | OLP-017-000000391 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000394 | OLP-017-000000397 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000399 | OLP-017-000000399 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000000401 | OLP-017-000000402 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000404 | OLP-017-000000430 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000432 | OLP-017-000000442 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000444 | OLP-017-000000452 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000454 | OLP-017-000000459 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000463 | OLP-017-000000466 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000468 | OLP-017-000000471 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000474 | OLP-017-000000477 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000000479 | OLP-017-000000483 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000485 | OLP-017-000000485 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000487 | OLP-017-000000488 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000490 | OLP-017-000000503 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000505 | OLP-017-000000506 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000508 | OLP-017-000000509 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000512 | OLP-017-000000520 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000522 | OLP-017-000000523 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000000525 | OLP-017-000000594 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000596 | OLP-017-000000610 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000612 | OLP-017-000000618 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000620 | OLP-017-000000622 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000624 | OLP-017-000000630 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000633 | OLP-017-000000634 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000638 | OLP-017-000000645 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000648 | OLP-017-000000668 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000000675 | OLP-017-000000684 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000686 | OLP-017-000000691 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000695 | OLP-017-000000724 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000726 | OLP-017-000000772 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000774 | OLP-017-000000789 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000791 | OLP-017-000000835 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000837 | OLP-017-000000844 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000846 | OLP-017-000000854 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000000857 | OLP-017-000000868 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000870 | OLP-017-000000882 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000884 | OLP-017-000000911 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000913 | OLP-017-000000927 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000929 | OLP-017-000000950 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000952 | OLP-017-000000959 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000961 | OLP-017-000000987 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000989 | OLP-017-000001001 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000001003 | OLP-017-000001005 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001008 | OLP-017-000001008 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001010 | OLP-017-000001037 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001039 | OLP-017-000001042 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001044 | OLP-017-000001056 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001063 | OLP-017-000001071 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001073 | OLP-017-000001073 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001075 | OLP-017-000001080 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000001082 | OLP-017-000001092 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001094 | OLP-017-000001096 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001098 | OLP-017-000001106 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001108 | OLP-017-000001110 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001112 | OLP-017-000001172 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001174 | OLP-017-000001174 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001176 | OLP-017-000001177 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001179 | OLP-017-000001186 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000001188 | OLP-017-000001192 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001194 | OLP-017-000001200 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001202 | OLP-017-000001207 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001209 | OLP-017-000001209 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001211 | OLP-017-000001229 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001232 | OLP-017-000001238 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001240 | OLP-017-000001240 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001243 | OLP-017-000001243 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000001247 | OLP-017-000001247 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001252 | OLP-017-000001253 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001257 | OLP-017-000001257 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001260 | OLP-017-000001264 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001266 | OLP-017-000001266 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001268 | OLP-017-000001268 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001270 | OLP-017-000001277 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001284 | OLP-017-000001303 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000001309 | OLP-017-000001311 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001314 | OLP-017-000001315 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001317 | OLP-017-000001318 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001320 | OLP-017-000001321 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001324 | OLP-017-000001338 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001341 | OLP-017-000001350 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001354 | OLP-017-000001355 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001357 | OLP-017-000001366 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000001369 | OLP-017-000001375 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001377 | OLP-017-000001378 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001393 | OLP-017-000001413 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001416 | OLP-017-000001419 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001421 | OLP-017-000001429 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001431 | OLP-017-000001435 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001437 | OLP-017-000001446 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001448 | OLP-017-000001448 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000001450 | OLP-017-000001450 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001452 | OLP-017-000001464 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001466 | OLP-017-000001479 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001481 | OLP-017-000001495 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001497 | OLP-017-000001497 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001499 | OLP-017-000001506 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001509 | OLP-017-000001516 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001518 | OLP-017-000001522 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000001527 | OLP-017-000001528 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001540 | OLP-017-000001541 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001545 | OLP-017-000001547 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001550 | OLP-017-000001554 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001560 | OLP-017-000001560 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001562 | OLP-017-000001562 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001572 | OLP-017-000001573 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001575 | OLP-017-000001615 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000001617 | OLP-017-000001644 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001649 | OLP-017-000001650 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001652 | OLP-017-000001652 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001655 | OLP-017-000001657 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001659 | OLP-017-000001667 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001669 | OLP-017-000001686 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001688 | OLP-017-000001689 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001719 | OLP-017-000001719 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000001721 | OLP-017-000001722 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001725 | OLP-017-000001726 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001728 | OLP-017-000001730 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001739 | OLP-017-000001745 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001749 | OLP-017-000001764 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001766 | OLP-017-000001772 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001776 | OLP-017-000001782 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001784 | OLP-017-000001793 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000001795 | OLP-017-000001837 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001839 | OLP-017-000001839 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001841 | OLP-017-000001843 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001845 | OLP-017-000001847 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001849 | OLP-017-000001849 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001851 | OLP-017-000001852 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001855 | OLP-017-000001855 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001857 | OLP-017-000001857 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000001860 | OLP-017-000001860 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001864 | OLP-017-000001864 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001867 | OLP-017-000001867 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001869 | OLP-017-000001930 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001933 | OLP-017-000001941 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001943 | OLP-017-000001946 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001948 | OLP-017-000001956 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001958 | OLP-017-000001978 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000001981 | OLP-017-000002000 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002002 | OLP-017-000002011 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002013 | OLP-017-000002023 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002025 | OLP-017-000002046 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002049 | OLP-017-000002052 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002056 | OLP-017-000002079 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002082 | OLP-017-000002170 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002172 | OLP-017-000002182 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000002184 | OLP-017-000002202 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002204 | OLP-017-000002213 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002215 | OLP-017-000002230 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002233 | OLP-017-000002242 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002244 | OLP-017-000002262 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002264 | OLP-017-000002264 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002268 | OLP-017-000002268 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002270 | OLP-017-000002270 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000002272 | OLP-017-000002275 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002277 | OLP-017-000002279 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002281 | OLP-017-000002282 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002297 | OLP-017-000002297 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002300 | OLP-017-000002300 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002302 | OLP-017-000002322 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002327 | OLP-017-000002461 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002463 | OLP-017-000002528 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000002532 | OLP-017-000002553 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002555 | OLP-017-000002563 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002566 | OLP-017-000002598 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002600 | OLP-017-000002605 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002609 | OLP-017-000002609 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002611 | OLP-017-000002692 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002696 | OLP-017-000002704 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002706 | OLP-017-000002754 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000002757 | OLP-017-000002784 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002786 | OLP-017-000002860 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002862 | OLP-017-000002868 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002871 | OLP-017-000002887 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002890 | OLP-017-000002930 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002932 | OLP-017-000002937 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002941 | OLP-017-000003046 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000003048 | OLP-017-000003048 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000003050 | OLP-017-000003052 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000003061 | OLP-017-000003063 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000003066 | OLP-017-000003068 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000003084 | OLP-017-000003113 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000003116 | OLP-017-000003118 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000003127 | OLP-017-000003146 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000003149 | OLP-017-000003196 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000003198 | OLP-017-000003211 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000003215 | OLP-017-000003225 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000003229 | OLP-017-000003231 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000001 | OLP-018-000000006 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000009 | OLP-018-000000009 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000011 | OLP-018-000000026 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000028 | OLP-018-000000028 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000030 | OLP-018-000000033 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000035 | OLP-018-000000061 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000063 | OLP-018-000000067 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000069 | OLP-018-000000071 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000073 | OLP-018-000000074 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000078 | OLP-018-000000079 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000081 | OLP-018-000000100 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000102 | OLP-018-000000105 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000108 | OLP-018-000000109 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000111 | OLP-018-000000111 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000113 | OLP-018-000000116 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000118 | OLP-018-000000123 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000125 | OLP-018-000000127 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000129 | OLP-018-000000132 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000134 | OLP-018-000000136 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000140 | OLP-018-000000145 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000147 | OLP-018-000000159 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000161 | OLP-018-000000170 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000173 | OLP-018-000000180 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000186 | OLP-018-000000187 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000189 | OLP-018-000000193 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000197 | OLP-018-000000201 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000204 | OLP-018-000000213 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000215 | OLP-018-000000228 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000230 | OLP-018-000000238 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000241 | OLP-018-000000242 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000245 | OLP-018-000000245 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000247 | OLP-018-000000253 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000255 | OLP-018-000000255 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000257 | OLP-018-000000260 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000262 | OLP-018-000000262 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000264 | OLP-018-000000265 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000267 | OLP-018-000000271 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000275 | OLP-018-000000285 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000287 | OLP-018-000000287 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000289 | OLP-018-000000291 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000296 | OLP-018-000000297 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000300 | OLP-018-000000304 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000307 | OLP-018-000000308 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000310 | OLP-018-000000310 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000312 | OLP-018-000000313 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000316 | OLP-018-000000316 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000319 | OLP-018-000000321 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000323 | OLP-018-000000328 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000331 | OLP-018-000000331 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000334 | OLP-018-000000337 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000340 | OLP-018-000000340 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000342 | OLP-018-000000346 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000348 | OLP-018-000000348 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000350 | OLP-018-000000351 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000353 | OLP-018-000000354 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000356 | OLP-018-000000356 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000362 | OLP-018-000000363 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000367 | OLP-018-000000367 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000369 | OLP-018-000000369 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000371 | OLP-018-000000373 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000376 | OLP-018-000000378 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000380 | OLP-018-000000380 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000383 | OLP-018-000000391 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000393 | OLP-018-000000394 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000396 | OLP-018-000000396 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000398 | OLP-018-000000399 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000401 | OLP-018-000000401 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000403 | OLP-018-000000403 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000405 | OLP-018-000000410 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000414 | OLP-018-000000414 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000416 | OLP-018-000000416 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000418 | OLP-018-000000424 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000426 | OLP-018-000000428 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000431 | OLP-018-000000431 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000435 | OLP-018-000000435 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000438 | OLP-018-000000439 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000442 | OLP-018-000000443 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000455 | OLP-018-000000455 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000459 | OLP-018-000000459 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000461 | OLP-018-000000463 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000465 | OLP-018-000000492 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000496 | OLP-018-000000496 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000498 | OLP-018-000000533 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000538 | OLP-018-000000540 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000542 | OLP-018-000000556 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000558 | OLP-018-000000559 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000565 | OLP-018-000000569 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000571 | OLP-018-000000573 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000576 | OLP-018-000000576 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000580 | OLP-018-000000585 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000587 | OLP-018-000000587 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000589 | OLP-018-000000589 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000591 | OLP-018-000000592 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000594 | OLP-018-000000595 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000598 | OLP-018-000000598 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000600 | OLP-018-000000603 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000607 | OLP-018-000000619 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000621 | OLP-018-000000622 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000624 | OLP-018-000000625 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000627 | OLP-018-000000627 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000630 | OLP-018-000000633 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000635 | OLP-018-000000642 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000645 | OLP-018-000000647 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000649 | OLP-018-000000651 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000653 | OLP-018-000000655 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000658 | OLP-018-000000659 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000661 | OLP-018-000000666 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000668 | OLP-018-000000672 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000674 | OLP-018-000000677 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000680 | OLP-018-000000682 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000684 | OLP-018-000000690 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000693 | OLP-018-000000694 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000696 | OLP-018-000000697 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000699 | OLP-018-000000706 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000708 | OLP-018-000000713 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000716 | OLP-018-000000716 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000720 | OLP-018-000000727 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000730 | OLP-018-000000733 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000735 | OLP-018-000000742 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000744 | OLP-018-000000746 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000748 | OLP-018-000000748 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000751 | OLP-018-000000770 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000772 | OLP-018-000000780 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000782 | OLP-018-000000783 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000785 | OLP-018-000000788 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000795 | OLP-018-000000795 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000797 | OLP-018-000000797 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000799 | OLP-018-000000799 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000801 | OLP-018-000000801 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000803 | OLP-018-000000808 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000810 | OLP-018-000000815 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000817 | OLP-018-000000821 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000824 | OLP-018-000000824 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000826 | OLP-018-000000831 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000833 | OLP-018-000000833 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000835 | OLP-018-000000836 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000839 | OLP-018-000000839 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000842 | OLP-018-000000842 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000844 | OLP-018-000000845 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000847 | OLP-018-000000849 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000851 | OLP-018-000000851 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000853 | OLP-018-000000858 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000860 | OLP-018-000000865 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000867 | OLP-018-000000868 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000870 | OLP-018-000000870 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000877 | OLP-018-000000878 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000880 | OLP-018-000000881 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000883 | OLP-018-000000883 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000887 | OLP-018-000000887 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000890 | OLP-018-000000890 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000892 | OLP-018-000000893 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000895 | OLP-018-000000895 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000905 | OLP-018-000000905 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000909 | OLP-018-000000909 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000913 | OLP-018-000000914 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000916 | OLP-018-000000916 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000924 | OLP-018-000000924 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000927 | OLP-018-000000928 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000932 | OLP-018-000000934 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000936 | OLP-018-000000943 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000946 | OLP-018-000000950 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000953 | OLP-018-000000956 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000960 | OLP-018-000000961 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000963 | OLP-018-000000963 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000965 | OLP-018-000000967 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000969 | OLP-018-000000970 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000974 | OLP-018-000000978 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000982 | OLP-018-000000984 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000986 | OLP-018-000000987 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000991 | OLP-018-000000994 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000996 | OLP-018-000000997 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000999 | OLP-018-000000999 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001001 | OLP-018-000001007 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001009 | OLP-018-000001009 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001011 | OLP-018-000001011 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001013 | OLP-018-000001015 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001017 | OLP-018-000001018 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001020 | OLP-018-000001026 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001028 | OLP-018-000001037 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001039 | OLP-018-000001039 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001041 | OLP-018-000001041 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001043 | OLP-018-000001043 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001045 | OLP-018-000001045 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001048 | OLP-018-000001051 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001053 | OLP-018-000001053 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001055 | OLP-018-000001060 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001062 | OLP-018-000001066 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001068 | OLP-018-000001076 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001079 | OLP-018-000001079 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001081 | OLP-018-000001082 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001095 | OLP-018-000001098 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001100 | OLP-018-000001100 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001102 | OLP-018-000001110 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001112 | OLP-018-000001112 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001116 | OLP-018-000001124 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001127 | OLP-018-000001128 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001130 | OLP-018-000001131 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001133 | OLP-018-000001137 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001140 | OLP-018-000001144 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001148 | OLP-018-000001149 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001151 | OLP-018-000001153 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001155 | OLP-018-000001158 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001161 | OLP-018-000001163 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001167 | OLP-018-000001171 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001173 | OLP-018-000001176 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001178 | OLP-018-000001182 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001185 | OLP-018-000001187 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001189 | OLP-018-000001191 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001195 | OLP-018-000001205 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001207 | OLP-018-000001211 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001213 | OLP-018-000001217 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001221 | OLP-018-000001222 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001225 | OLP-018-000001230 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001232 | OLP-018-000001234 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001236 | OLP-018-000001240 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001242 | OLP-018-000001242 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001244 | OLP-018-000001245 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001247 | OLP-018-000001249 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001252 | OLP-018-000001260 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001262 | OLP-018-000001262 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001264 | OLP-018-000001271 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001273 | OLP-018-000001273 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001275 | OLP-018-000001275 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001277 | OLP-018-000001277 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001280 | OLP-018-000001281 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001283 | OLP-018-000001290 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001292 | OLP-018-000001294 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001296 | OLP-018-000001296 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001298 | OLP-018-000001298 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001300 | OLP-018-000001301 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001307 | OLP-018-000001307 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001313 | OLP-018-000001314 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001316 | OLP-018-000001316 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001318 | OLP-018-000001319 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001321 | OLP-018-000001324 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001327 | OLP-018-000001329 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001332 | OLP-018-000001333 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001336 | OLP-018-000001338 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001341 | OLP-018-000001342 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001345 | OLP-018-000001346 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001349 | OLP-018-000001351 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001353 | OLP-018-000001353 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001355 | OLP-018-000001358 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001363 | OLP-018-000001366 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001373 | OLP-018-000001373 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001375 | OLP-018-000001375 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001378 | OLP-018-000001380 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001386 | OLP-018-000001386 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001388 | OLP-018-000001389 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001391 | OLP-018-000001392 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001396 | OLP-018-000001396 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001398 | OLP-018-000001401 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001403 | OLP-018-000001412 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001414 | OLP-018-000001415 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001420 | OLP-018-000001420 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001424 | OLP-018-000001426 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001428 | OLP-018-000001429 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001431 | OLP-018-000001431 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001434 | OLP-018-000001435 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001437 | OLP-018-000001437 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001439 | OLP-018-000001444 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001446 | OLP-018-000001447 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001450 | OLP-018-000001450 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001452 | OLP-018-000001460 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001462 | OLP-018-000001465 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001467 | OLP-018-000001472 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001474 | OLP-018-000001476 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001478 | OLP-018-000001481 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001489 | OLP-018-000001492 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001494 | OLP-018-000001502 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001505 | OLP-018-000001506 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001510 | OLP-018-000001510 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001512 | OLP-018-000001512 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001516 | OLP-018-000001521 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001523 | OLP-018-000001535 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001537 | OLP-018-000001547 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001549 | OLP-018-000001550 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001552 | OLP-018-000001556 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001560 | OLP-018-000001560 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001562 | OLP-018-000001562 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001566 | OLP-018-000001570 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001573 | OLP-018-000001573 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001575 | OLP-018-000001578 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001582 | OLP-018-000001587 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001592 | OLP-018-000001592 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001595 | OLP-018-000001595 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001597 | OLP-018-000001599 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001601 | OLP-018-000001601 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001603 | OLP-018-000001603 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001605 | OLP-018-000001605 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001610 | OLP-018-000001610 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001612 | OLP-018-000001613 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001617 | OLP-018-000001619 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001623 | OLP-018-000001624 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001626 | OLP-018-000001629 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001631 | OLP-018-000001633 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001636 | OLP-018-000001646 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001648 | OLP-018-000001658 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001660 | OLP-018-000001660 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001663 | OLP-018-000001677 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001679 | OLP-018-000001683 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001686 | OLP-018-000001686 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001688 | OLP-018-000001689 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001691 | OLP-018-000001692 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001695 | OLP-018-000001697 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001699 | OLP-018-000001703 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001705 | OLP-018-000001705 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001708 | OLP-018-000001708 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001711 | OLP-018-000001712 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001714 | OLP-018-000001718 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001723 | OLP-018-000001723 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001725 | OLP-018-000001725 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001727 | OLP-018-000001727 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001729 | OLP-018-000001732 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001735 | OLP-018-000001737 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001739 | OLP-018-000001744 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001749 | OLP-018-000001749 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001751 | OLP-018-000001753 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001758 | OLP-018-000001760 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001762 | OLP-018-000001763 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001765 | OLP-018-000001765 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001767 | OLP-018-000001769 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001771 | OLP-018-000001772 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001775 | OLP-018-000001775 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001777 | OLP-018-000001778 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001780 | OLP-018-000001780 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001782 | OLP-018-000001783 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001785 | OLP-018-000001787 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001789 | OLP-018-000001790 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001792 | OLP-018-000001792 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001794 | OLP-018-000001796 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001798 | OLP-018-000001806 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001808 | OLP-018-000001809 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001811 | OLP-018-000001811 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001816 | OLP-018-000001819 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001821 | OLP-018-000001830 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001832 | OLP-018-000001834 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001836 | OLP-018-000001837 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001841 | OLP-018-000001841 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001843 | OLP-018-000001845 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001847 | OLP-018-000001847 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001849 | OLP-018-000001855 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001858 | OLP-018-000001858 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001860 | OLP-018-000001860 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001864 | OLP-018-000001868 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001871 | OLP-018-000001871 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001873 | OLP-018-000001874 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001877 | OLP-018-000001881 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001883 | OLP-018-000001893 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001895 | OLP-018-000001896 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001904 | OLP-018-000001908 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001910 | OLP-018-000001924 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001926 | OLP-018-000001927 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001929 | OLP-018-000001930 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001932 | OLP-018-000001933 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001935 | OLP-018-000001937 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001939 | OLP-018-000001941 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001946 | OLP-018-000001948 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001950 | OLP-018-000001952 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001954 | OLP-018-000001954 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001956 | OLP-018-000001960 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001962 | OLP-018-000001970 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001972 | OLP-018-000001973 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001975 | OLP-018-000001975 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001979 | OLP-018-000001979 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001982 | OLP-018-000001982 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001984 | OLP-018-000001986 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001988 | OLP-018-000001993 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001995 | OLP-018-000001996 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002000 | OLP-018-000002001 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002004 | OLP-018-000002007 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002009 | OLP-018-000002009 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002012 | OLP-018-000002014 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002016 | OLP-018-000002017 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002026 | OLP-018-000002027 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002029 | OLP-018-000002030 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002033 | OLP-018-000002033 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002040 | OLP-018-000002041 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002044 | OLP-018-000002045 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002048 | OLP-018-000002048 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002053 | OLP-018-000002058 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002061 | OLP-018-000002061 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002064 | OLP-018-000002064 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002066 | OLP-018-000002066 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002068 | OLP-018-000002074 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002076 | OLP-018-000002088 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002091 | OLP-018-000002092 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002094 | OLP-018-000002098 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002100 | OLP-018-000002100 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002104 | OLP-018-000002104 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002106 | OLP-018-000002106 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002108 | OLP-018-000002108 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002113 | OLP-018-000002115 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002117 | OLP-018-000002127 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002130 | OLP-018-000002130 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002133 | OLP-018-000002134 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002138 | OLP-018-000002138 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002141 | OLP-018-000002141 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002144 | OLP-018-000002151 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002156 | OLP-018-000002159 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002161 | OLP-018-000002166 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002168 | OLP-018-000002169 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002171 | OLP-018-000002173 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002177 | OLP-018-000002185 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002187 | OLP-018-000002187 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002189 | OLP-018-000002189 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002193 | OLP-018-000002199 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002201 | OLP-018-000002202 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002204 | OLP-018-000002208 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002210 | OLP-018-000002215 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002217 | OLP-018-000002222 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002225 | OLP-018-000002228 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002232 | OLP-018-000002232 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002237 | OLP-018-000002243 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002246 | OLP-018-000002247 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002249 | OLP-018-000002252 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002254 | OLP-018-000002255 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002258 | OLP-018-000002258 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002260 | OLP-018-000002260 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002262 | OLP-018-000002264 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002266 | OLP-018-000002266 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002268 | OLP-018-000002270 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002273 | OLP-018-000002277 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002279 | OLP-018-000002279 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002281 | OLP-018-000002281 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002283 | OLP-018-000002285 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002287 | OLP-018-000002287 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002290 | OLP-018-000002290 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002292 | OLP-018-000002292 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002295 | OLP-018-000002295 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002297 | OLP-018-000002298 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002301 | OLP-018-000002301 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002306 | OLP-018-000002314 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002316 | OLP-018-000002316 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002319 | OLP-018-000002328 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002332 | OLP-018-000002332 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002334 | OLP-018-000002337 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002340 | OLP-018-000002340 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002347 | OLP-018-000002347 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002349 | OLP-018-000002350 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002352 | OLP-018-000002354 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002356 | OLP-018-000002374 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002392 | OLP-018-000002392 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002405 | OLP-018-000002405 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002425 | OLP-018-000002427 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002429 | OLP-018-000002429 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002431 | OLP-018-000002434 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002436 | OLP-018-000002438 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002441 | OLP-018-000002442 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002444 | OLP-018-000002446 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002448 | OLP-018-000002448 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002450 | OLP-018-000002450 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002453 | OLP-018-000002462 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002464 | OLP-018-000002464 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002466 | OLP-018-000002469 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002471 | OLP-018-000002473 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002475 | OLP-018-000002485 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002489 | OLP-018-000002493 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002495 | OLP-018-000002495 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002497 | OLP-018-000002501 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002507 | OLP-018-000002507 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002509 | OLP-018-000002514 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002519 | OLP-018-000002520 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002522 | OLP-018-000002523 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002525 | OLP-018-000002526 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002530 | OLP-018-000002534 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002536 | OLP-018-000002537 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002539 | OLP-018-000002539 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002541 | OLP-018-000002545 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002551 | OLP-018-000002551 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002553 | OLP-018-000002553 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002556 | OLP-018-000002556 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002561 | OLP-018-000002565 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002567 | OLP-018-000002568 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002570 | OLP-018-000002576 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002578 | OLP-018-000002580 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002582 | OLP-018-000002583 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002586 | OLP-018-000002586 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002590 | OLP-018-000002596 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002598 | OLP-018-000002602 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002605 | OLP-018-000002607 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002614 | OLP-018-000002615 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002618 | OLP-018-000002618 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002622 | OLP-018-000002623 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002625 | OLP-018-000002636 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002639 | OLP-018-000002640 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002642 | OLP-018-000002644 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002648 | OLP-018-000002654 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002656 | OLP-018-000002656 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002658 | OLP-018-000002670 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002673 | OLP-018-000002674 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002677 | OLP-018-000002678 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002680 | OLP-018-000002680 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002682 | OLP-018-000002687 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002690 | OLP-018-000002691 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002693 | OLP-018-000002695 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002699 | OLP-018-000002700 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002702 | OLP-018-000002716 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002719 | OLP-018-000002722 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002726 | OLP-018-000002726 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002728 | OLP-018-000002731 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002733 | OLP-018-000002733 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002738 | OLP-018-000002738 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002744 | OLP-018-000002744 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002749 | OLP-018-000002749 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002759 | OLP-018-000002763 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002765 | OLP-018-000002766 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002768 | OLP-018-000002768 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002771 | OLP-018-000002775 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002781 | OLP-018-000002793 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002796 | OLP-018-000002797 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002801 | OLP-018-000002801 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002803 | OLP-018-000002808 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002811 | OLP-018-000002812 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002816 | OLP-018-000002816 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002820 | OLP-018-000002821 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002823 | OLP-018-000002825 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002827 | OLP-018-000002827 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002829 | OLP-018-000002832 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002834 | OLP-018-000002835 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002839 | OLP-018-000002843 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002845 | OLP-018-000002847 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002849 | OLP-018-000002855 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002857 | OLP-018-000002859 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002861 | OLP-018-000002864 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002870 | OLP-018-000002870 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002872 | OLP-018-000002873 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002875 | OLP-018-000002876 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002879 | OLP-018-000002879 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002882 | OLP-018-000002882 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002885 | OLP-018-000002885 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002890 | OLP-018-000002892 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002894 | OLP-018-000002902 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002905 | OLP-018-000002913 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002915 | OLP-018-000002915 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002917 | OLP-018-000002917 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002919 | OLP-018-000002920 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002922 | OLP-018-000002933 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002939 | OLP-018-000002942 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002944 | OLP-018-000002945 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002948 | OLP-018-000002955 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002957 | OLP-018-000002968 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002971 | OLP-018-000002977 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002979 | OLP-018-000002985 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002988 | OLP-018-000002989 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002991 | OLP-018-000002992 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002994 | OLP-018-000003005 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003007 | OLP-018-000003008 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003010 | OLP-018-000003014 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003017 | OLP-018-000003018 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003020 | OLP-018-000003022 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003024 | OLP-018-000003026 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003028 | OLP-018-000003033 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003035 | OLP-018-000003036 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003039 | OLP-018-000003041 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003044 | OLP-018-000003044 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003046 | OLP-018-000003057 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003060 | OLP-018-000003063 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003065 | OLP-018-000003070 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003072 | OLP-018-000003073 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003076 | OLP-018-000003076 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003078 | OLP-018-000003082 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003086 | OLP-018-000003087 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003090 | OLP-018-000003090 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003092 | OLP-018-000003092 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003094 | OLP-018-000003102 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003104 | OLP-018-000003107 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003109 | OLP-018-000003118 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003122 | OLP-018-000003128 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003131 | OLP-018-000003136 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003138 | OLP-018-000003144 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003146 | OLP-018-000003162 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003165 | OLP-018-000003165 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003167 | OLP-018-000003167 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003169 | OLP-018-000003177 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003179 | OLP-018-000003183 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003185 | OLP-018-000003187 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003189 | OLP-018-000003192 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003194 | OLP-018-000003197 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003200 | OLP-018-000003200 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003202 | OLP-018-000003206 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003210 | OLP-018-000003212 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003214 | OLP-018-000003216 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003218 | OLP-018-000003219 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003221 | OLP-018-000003223 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003225 | OLP-018-000003228 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003230 | OLP-018-000003232 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003234 | OLP-018-000003243 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003245 | OLP-018-000003246 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003250 | OLP-018-000003250 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003253 | OLP-018-000003255 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003257 | OLP-018-000003257 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003259 | OLP-018-000003260 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003263 | OLP-018-000003268 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003270 | OLP-018-000003272 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003275 | OLP-018-000003278 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003280 | OLP-018-000003283 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003293 | OLP-018-000003293 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003295 | OLP-018-000003295 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003298 | OLP-018-000003302 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003304 | OLP-018-000003309 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003311 | OLP-018-000003312 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003316 | OLP-018-000003317 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003319 | OLP-018-000003320 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003322 | OLP-018-000003323 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003326 | OLP-018-000003327 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003331 | OLP-018-000003332 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003334 | OLP-018-000003335 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003337 | OLP-018-000003342 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003344 | OLP-018-000003360 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003362 | OLP-018-000003368 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003370 | OLP-018-000003371 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003373 | OLP-018-000003374 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003376 | OLP-018-000003379 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003381 | OLP-018-000003384 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003386 | OLP-018-000003390 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003396 | OLP-018-000003397 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003399 | OLP-018-000003403 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003405 | OLP-018-000003409 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003411 | OLP-018-000003411 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003413 | OLP-018-000003413 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003415 | OLP-018-000003415 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003417 | OLP-018-000003420 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003422 | OLP-018-000003431 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003434 | OLP-018-000003434 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003436 | OLP-018-000003437 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003439 | OLP-018-000003440 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003443 | OLP-018-000003443 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003445 | OLP-018-000003447 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003449 | OLP-018-000003449 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003455 | OLP-018-000003456 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003458 | OLP-018-000003461 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003463 | OLP-018-000003463 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003466 | OLP-018-000003468 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003470 | OLP-018-000003471 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003473 | OLP-018-000003475 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003477 | OLP-018-000003479 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003482 | OLP-018-000003484 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003487 | OLP-018-000003488 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003490 | OLP-018-000003495 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003497 | OLP-018-000003498 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003501 | OLP-018-000003505 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003507 | OLP-018-000003512 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003514 | OLP-018-000003533 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003535 | OLP-018-000003538 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003541 | OLP-018-000003563 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003565 | OLP-018-000003574 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003576 | OLP-018-000003576 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003578 | OLP-018-000003588 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003590 | OLP-018-000003593 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003595 | OLP-018-000003620 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003622 | OLP-018-000003624 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003626 | OLP-018-000003635 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003637 | OLP-018-000003637 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003639 | OLP-018-000003644 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003646 | OLP-018-000003667 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003669 | OLP-018-000003669 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003671 | OLP-018-000003673 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003675 | OLP-018-000003684 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003686 | OLP-018-000003690 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003692 | OLP-018-000003702 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003704 | OLP-018-000003708 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003710 | OLP-018-000003711 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003713 | OLP-018-000003719 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003721 | OLP-018-000003736 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003738 | OLP-018-000003743 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003747 | OLP-018-000003748 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003750 | OLP-018-000003755 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003757 | OLP-018-000003768 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003770 | OLP-018-000003771 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003773 | OLP-018-000003790 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003792 | OLP-018-000003792 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003794 | OLP-018-000003797 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003799 | OLP-018-000003800 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003802 | OLP-018-000003806 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003809 | OLP-018-000003824 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003826 | OLP-018-000003826 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003828 | OLP-018-000003836 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003838 | OLP-018-000003854 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003856 | OLP-018-000003863 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003868 | OLP-018-000003869 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003874 | OLP-018-000003874 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003876 | OLP-018-000003880 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003883 | OLP-018-000003883 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003885 | OLP-018-000003886 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003888 | OLP-018-000003889 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003891 | OLP-018-000003892 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003894 | OLP-018-000003894 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003896 | OLP-018-000003898 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003901 | OLP-018-000003901 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003903 | OLP-018-000003905 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003907 | OLP-018-000003910 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003914 | OLP-018-000003914 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003916 | OLP-018-000003925 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003928 | OLP-018-000003931 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003937 | OLP-018-000003938 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003943 | OLP-018-000003943 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003945 | OLP-018-000003945 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003947 | OLP-018-000003949 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003951 | OLP-018-000003951 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003954 | OLP-018-000003956 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003959 | OLP-018-000003959 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003964 | OLP-018-000003968 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003970 | OLP-018-000003976 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003978 | OLP-018-000003980 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003985 | OLP-018-000003989 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003992 | OLP-018-000003992 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003995 | OLP-018-000003996 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003999 | OLP-018-000003999 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004001 | OLP-018-000004001 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004008 | OLP-018-000004009 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004011 | OLP-018-000004013 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004015 | OLP-018-000004015 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004017 | OLP-018-000004019 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004024 | OLP-018-000004026 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004028 | OLP-018-000004028 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004030 | OLP-018-000004030 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004032 | OLP-018-000004032 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004034 | OLP-018-000004034 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004036 | OLP-018-000004036 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004038 | OLP-018-000004046 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004048 | OLP-018-000004055 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004058 | OLP-018-000004062 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004064 | OLP-018-000004078 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004080 | OLP-018-000004081 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004083 | OLP-018-000004083 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004085 | OLP-018-000004087 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004089 | OLP-018-000004089 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004091 | OLP-018-000004095 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004097 | OLP-018-000004100 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004103 | OLP-018-000004106 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004108 | OLP-018-000004111 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004113 | OLP-018-000004120 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004122 | OLP-018-000004123 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004125 | OLP-018-000004131 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004133 | OLP-018-000004139 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004141 | OLP-018-000004143 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004145 | OLP-018-000004148 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004150 | OLP-018-000004151 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004153 | OLP-018-000004154 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004156 | OLP-018-000004156 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004159 | OLP-018-000004160 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004162 | OLP-018-000004166 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004168 | OLP-018-000004168 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004171 | OLP-018-000004171 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004173 | OLP-018-000004175 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004179 | OLP-018-000004183 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004185 | OLP-018-000004202 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004204 | OLP-018-000004204 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004206 | OLP-018-000004210 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004212 | OLP-018-000004216 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004218 | OLP-018-000004218 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004226 | OLP-018-000004231 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004233 | OLP-018-000004242 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004244 | OLP-018-000004246 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004248 | OLP-018-000004250 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004252 | OLP-018-000004285 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004288 | OLP-018-000004296 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004298 | OLP-018-000004307 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004309 | OLP-018-000004310 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004312 | OLP-018-000004314 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004316 | OLP-018-000004320 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004322 | OLP-018-000004322 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004327 | OLP-018-000004327 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004330 | OLP-018-000004332 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004335 | OLP-018-000004335 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004337 | OLP-018-000004338 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004340 | OLP-018-000004357 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004361 | OLP-018-000004361 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004364 | OLP-018-000004365 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004367 | OLP-018-000004367 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004370 | OLP-018-000004372 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004374 | OLP-018-000004374 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004376 | OLP-018-000004378 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004380 | OLP-018-000004389 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004392 | OLP-018-000004399 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004402 | OLP-018-000004402 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004404 | OLP-018-000004411 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004417 | OLP-018-000004422 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004425 | OLP-018-000004428 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004432 | OLP-018-000004436 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004439 | OLP-018-000004442 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004446 | OLP-018-000004448 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004450 | OLP-018-000004454 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004459 | OLP-018-000004461 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004463 | OLP-018-000004465 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004467 | OLP-018-000004468 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004477 | OLP-018-000004484 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004488 | OLP-018-000004493 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004495 | OLP-018-000004496 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004498 | OLP-018-000004516 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004518 | OLP-018-000004518 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004520 | OLP-018-000004537 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004543 | OLP-018-000004545 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004547 | OLP-018-000004554 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004556 | OLP-018-000004556 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004558 | OLP-018-000004561 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004563 | OLP-018-000004565 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004568 | OLP-018-000004568 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004570 | OLP-018-000004570 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004572 | OLP-018-000004573 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004575 | OLP-018-000004577 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004580 | OLP-018-000004581 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004584 | OLP-018-000004587 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004589 | OLP-018-000004590 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004594 | OLP-018-000004597 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004599 | OLP-018-000004600 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004602 | OLP-018-000004607 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004609 | OLP-018-000004609 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004611 | OLP-018-000004616 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004618 | OLP-018-000004620 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004623 | OLP-018-000004624 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004629 | OLP-018-000004633 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004635 | OLP-018-000004635 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004650 | OLP-018-000004651 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004656 | OLP-018-000004656 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004665 | OLP-018-000004665 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004667 | OLP-018-000004667 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004675 | OLP-018-000004680 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004682 | OLP-018-000004682 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004685 | OLP-018-000004686 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004690 | OLP-018-000004691 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004694 | OLP-018-000004695 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004698 | OLP-018-000004698 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004701 | OLP-018-000004741 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004743 | OLP-018-000004747 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004752 | OLP-018-000004752 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004754 | OLP-018-000004755 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004759 | OLP-018-000004761 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004764 | OLP-018-000004764 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004766 | OLP-018-000004767 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004773 | OLP-018-000004773 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004775 | OLP-018-000004782 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004784 | OLP-018-000004791 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004793 | OLP-018-000004796 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004798 | OLP-018-000004798 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004801 | OLP-018-000004801 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004804 | OLP-018-000004808 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004813 | OLP-018-000004813 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004815 | OLP-018-000004816 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004818 | OLP-018-000004818 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004821 | OLP-018-000004821 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004823 | OLP-018-000004827 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004835 | OLP-018-000004838 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004844 | OLP-018-000004853 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004855 | OLP-018-000004862 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004865 | OLP-018-000004867 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004873 | OLP-018-000004877 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004880 | OLP-018-000004881 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004887 | OLP-018-000004892 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004898 | OLP-018-000004898 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004901 | OLP-018-000004950 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004952 | OLP-018-000004958 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004960 | OLP-018-000004961 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004976 | OLP-018-000004978 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004980 | OLP-018-000004981 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004983 | OLP-018-000004983 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004986 | OLP-018-000005000 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005002 | OLP-018-000005002 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005012 | OLP-018-000005012 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005014 | OLP-018-000005014 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005016 | OLP-018-000005016 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005023 | OLP-018-000005024 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005026 | OLP-018-000005028 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005031 | OLP-018-000005033 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005035 | OLP-018-000005037 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005039 | OLP-018-000005048 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005050 | OLP-018-000005060 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005064 | OLP-018-000005065 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005069 | OLP-018-000005080 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005085 | OLP-018-000005086 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005091 | OLP-018-000005099 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005102 | OLP-018-000005119 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005122 | OLP-018-000005122 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005127 | OLP-018-000005128 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005136 | OLP-018-000005136 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005146 | OLP-018-000005148 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005150 | OLP-018-000005150 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005157 | OLP-018-000005166 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005170 | OLP-018-000005170 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005174 | OLP-018-000005182 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005184 | OLP-018-000005190 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005198 | OLP-018-000005210 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005225 | OLP-018-000005225 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005234 | OLP-018-000005235 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005240 | OLP-018-000005241 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005243 | OLP-018-000005248 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005261 | OLP-018-000005271 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005276 | OLP-018-000005281 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005291 | OLP-018-000005292 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005299 | OLP-018-000005299 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005302 | OLP-018-000005307 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005313 | OLP-018-000005327 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005329 | OLP-018-000005331 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005333 | OLP-018-000005333 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005336 | OLP-018-000005337 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005339 | OLP-018-000005340 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005342 | OLP-018-000005343 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005346 | OLP-018-000005349 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005351 | OLP-018-000005352 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005357 | OLP-018-000005357 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005360 | OLP-018-000005361 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005368 | OLP-018-000005375 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005380 | OLP-018-000005386 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005388 | OLP-018-000005390 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005394 | OLP-018-000005394 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005398 | OLP-018-000005398 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005405 | OLP-018-000005408 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005410 | OLP-018-000005410 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005414 | OLP-018-000005417 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005423 | OLP-018-000005425 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005427 | OLP-018-000005427 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005429 | OLP-018-000005429 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005431 | OLP-018-000005431 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005433 | OLP-018-000005439 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005441 | OLP-018-000005443 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005447 | OLP-018-000005447 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005450 | OLP-018-000005450 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005457 | OLP-018-000005458 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005465 | OLP-018-000005478 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005480 | OLP-018-000005482 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005484 | OLP-018-000005484 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005488 | OLP-018-000005489 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005493 | OLP-018-000005493 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005495 | OLP-018-000005497 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005499 | OLP-018-000005499 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005502 | OLP-018-000005502 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005511 | OLP-018-000005512 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005515 | OLP-018-000005516 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005524 | OLP-018-000005530 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005541 | OLP-018-000005542 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005547 | OLP-018-000005552 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005556 | OLP-018-000005562 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005564 | OLP-018-000005564 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005566 | OLP-018-000005567 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005572 | OLP-018-000005572 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005577 | OLP-018-000005577 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005580 | OLP-018-000005581 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005584 | OLP-018-000005589 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005591 | OLP-018-000005592 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005597 | OLP-018-000005600 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005602 | OLP-018-000005605 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005607 | OLP-018-000005607 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005609 | OLP-018-000005612 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005617 | OLP-018-000005617 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005619 | OLP-018-000005621 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005623 | OLP-018-000005632 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005634 | OLP-018-000005634 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005636 | OLP-018-000005639 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005641 | OLP-018-000005641 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005644 | OLP-018-000005657 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005659 | OLP-018-000005659 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005661 | OLP-018-000005669 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005671 | OLP-018-000005677 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005680 | OLP-018-000005686 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005688 | OLP-018-000005693 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005720 | OLP-018-000005720 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005722 | OLP-018-000005723 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005726 | OLP-018-000005726 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005731 | OLP-018-000005732 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005756 | OLP-018-000005756 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005758 | OLP-018-000005764 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005767 | OLP-018-000005769 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005771 | OLP-018-000005777 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005780 | OLP-018-000005780 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005784 | OLP-018-000005785 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005802 | OLP-018-000005802 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005805 | OLP-018-000005807 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005809 | OLP-018-000005810 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005818 | OLP-018-000005818 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005823 | OLP-018-000005831 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005833 | OLP-018-000005833 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005837 | OLP-018-000005877 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005886 | OLP-018-000005886 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005888 | OLP-018-000005894 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005897 | OLP-018-000005905 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005909 | OLP-018-000005916 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005918 | OLP-018-000005918 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005922 | OLP-018-000005932 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005935 | OLP-018-000005942 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005958 | OLP-018-000005961 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005965 | OLP-018-000005967 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005971 | OLP-018-000005971 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005975 | OLP-018-000005976 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005978 | OLP-018-000005978 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005985 | OLP-018-000005986 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005988 | OLP-018-000005988 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005991 | OLP-018-000005991 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005993 | OLP-018-000005993 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005996 | OLP-018-000005998 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006001 | OLP-018-000006005 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006008 | OLP-018-000006008 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006010 | OLP-018-000006011 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006013 | OLP-018-000006015 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006018 | OLP-018-000006018 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006020 | OLP-018-000006027 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006029 | OLP-018-000006033 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006035 | OLP-018-000006035 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006039 | OLP-018-000006046 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006048 | OLP-018-000006049 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006051 | OLP-018-000006056 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006060 | OLP-018-000006060 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006062 | OLP-018-000006073 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006076 | OLP-018-000006076 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006078 | OLP-018-000006078 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006080 | OLP-018-000006080 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006087 | OLP-018-000006088 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006090 | OLP-018-000006102 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006104 | OLP-018-000006108 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006110 | OLP-018-000006111 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006116 | OLP-018-000006116 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006118 | OLP-018-000006118 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006127 | OLP-018-000006127 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006131 | OLP-018-000006131 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006143 | OLP-018-000006143 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006156 | OLP-018-000006156 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006177 | OLP-018-000006177 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006179 | OLP-018-000006180 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006189 | OLP-018-000006189 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006199 | OLP-018-000006201 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006206 | OLP-018-000006206 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006209 | OLP-018-000006211 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006213 | OLP-018-000006213 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006216 | OLP-018-000006224 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006226 | OLP-018-000006226 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006237 | OLP-018-000006254 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006256 | OLP-018-000006259 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006261 | OLP-018-000006272 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006281 | OLP-018-000006282 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006285 | OLP-018-000006288 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006291 | OLP-018-000006310 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006312 | OLP-018-000006312 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006314 | OLP-018-000006314 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006317 | OLP-018-000006333 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006335 | OLP-018-000006335 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006338 | OLP-018-000006342 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006344 | OLP-018-000006346 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006350 | OLP-018-000006352 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006357 | OLP-018-000006357 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006360 | OLP-018-000006360 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006362 | OLP-018-000006362 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006371 | OLP-018-000006371 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006375 | OLP-018-000006375 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006379 | OLP-018-000006388 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006390 | OLP-018-000006390 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006392 | OLP-018-000006393 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006395 | OLP-018-000006398 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006401 | OLP-018-000006401 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006404 | OLP-018-000006404 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006406 | OLP-018-000006406 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006412 | OLP-018-000006412 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006414 | OLP-018-000006417 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006419 | OLP-018-000006419 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006421 | OLP-018-000006436 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006439 | OLP-018-000006449 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006451 | OLP-018-000006452 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006454 | OLP-018-000006455 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006457 | OLP-018-000006457 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006465 | OLP-018-000006465 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006480 | OLP-018-000006480 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006483 | OLP-018-000006486 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006488 | OLP-018-000006488 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006492 | OLP-018-000006492 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006494 | OLP-018-000006498 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006502 | OLP-018-000006503 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006505 | OLP-018-000006505 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006508 | OLP-018-000006508 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006510 | OLP-018-000006510 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006517 | OLP-018-000006518 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006521 | OLP-018-000006528 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006532 | OLP-018-000006534 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006536 | OLP-018-000006537 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006541 | OLP-018-000006541 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006543 | OLP-018-000006544 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006547 | OLP-018-000006559 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006564 | OLP-018-000006575 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006577 | OLP-018-000006580 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006582 | OLP-018-000006584 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006589 | OLP-018-000006607 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006609 | OLP-018-000006609 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006619 | OLP-018-000006621 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006623 | OLP-018-000006636 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006645 | OLP-018-000006652 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006659 | OLP-018-000006659 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006662 | OLP-018-000006684 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006686 | OLP-018-000006691 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006694 | OLP-018-000006698 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006711 | OLP-018-000006711 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006717 | OLP-018-000006718 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006720 | OLP-018-000006720 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006723 | OLP-018-000006723 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006726 | OLP-018-000006727 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006729 | OLP-018-000006729 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006732 | OLP-018-000006732 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006734 | OLP-018-000006736 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006744 | OLP-018-000006752 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006754 | OLP-018-000006755 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006757 | OLP-018-000006763 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006767 | OLP-018-000006767 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006770 | OLP-018-000006778 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006780 | OLP-018-000006781 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006783 | OLP-018-000006783 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006786 | OLP-018-000006802 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006804 | OLP-018-000006819 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006821 | OLP-018-000006825 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006827 | OLP-018-000006860 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006862 | OLP-018-000006862 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006874 | OLP-018-000006878 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006882 | OLP-018-000006894 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006896 | OLP-018-000006919 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006921 | OLP-018-000006934 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006941 | OLP-018-000006947 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006949 | OLP-018-000006949 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006960 | OLP-018-000006963 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006965 | OLP-018-000006965 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006967 | OLP-018-000006971 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006976 | OLP-018-000006978 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006980 | OLP-018-000006980 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006983 | OLP-018-000006983 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006985 | OLP-018-000007000 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007002 | OLP-018-000007008 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007010 | OLP-018-000007010 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007012 | OLP-018-000007027 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007029 | OLP-018-000007049 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007051 | OLP-018-000007056 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007058 | OLP-018-000007059 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007066 | OLP-018-000007068 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007071 | OLP-018-000007093 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007099 | OLP-018-000007101 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007104 | OLP-018-000007134 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007136 | OLP-018-000007142 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007157 | OLP-018-000007161 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007163 | OLP-018-000007166 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007169 | OLP-018-000007178 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007181 | OLP-018-000007208 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007210 | OLP-018-000007213 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007215 | OLP-018-000007215 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007217 | OLP-018-000007217 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007223 | OLP-018-000007223 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007228 | OLP-018-000007229 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007237 | OLP-018-000007238 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007240 | OLP-018-000007241 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007243 | OLP-018-000007285 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007287 | OLP-018-000007290 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007292 | OLP-018-000007296 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007309 | OLP-018-000007313 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007315 | OLP-018-000007316 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007322 | OLP-018-000007327 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007329 | OLP-018-000007338 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007342 | OLP-018-000007342 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007345 | OLP-018-000007353 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007358 | OLP-018-000007358 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007360 | OLP-018-000007361 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007363 | OLP-018-000007363 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007365 | OLP-018-000007365 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007367 | OLP-018-000007367 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007371 | OLP-018-000007375 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007382 | OLP-018-000007382 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007384 | OLP-018-000007385 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007387 | OLP-018-000007389 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007391 | OLP-018-000007392 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007394 | OLP-018-000007402 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007404 | OLP-018-000007410 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007413 | OLP-018-000007413 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007415 | OLP-018-000007418 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007420 | OLP-018-000007453 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007455 | OLP-018-000007459 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007461 | OLP-018-000007464 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007466 | OLP-018-000007473 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007475 | OLP-018-000007491 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007493 | OLP-018-000007493 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007495 | OLP-018-000007499 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007501 | OLP-018-000007501 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007504 | OLP-018-000007516 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007519 | OLP-018-000007544 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007548 | OLP-018-000007559 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007563 | OLP-018-000007563 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007567 | OLP-018-000007575 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007577 | OLP-018-000007591 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007595 | OLP-018-000007595 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007597 | OLP-018-000007597 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007601 | OLP-018-000007606 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007608 | OLP-018-000007613 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007616 | OLP-018-000007616 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007621 | OLP-018-000007621 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007624 | OLP-018-000007625 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007632 | OLP-018-000007640 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007643 | OLP-018-000007653 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007661 | OLP-018-000007664 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007668 | OLP-018-000007682 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007687 | OLP-018-000007693 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007697 | OLP-018-000007699 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007702 | OLP-018-000007702 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007704 | OLP-018-000007704 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007709 | OLP-018-000007711 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007718 | OLP-018-000007729 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007731 | OLP-018-000007755 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007758 | OLP-018-000007758 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007762 | OLP-018-000007764 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007768 | OLP-018-000007788 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007796 | OLP-018-000007796 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007804 | OLP-018-000007804 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007807 | OLP-018-000007837 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007840 | OLP-018-000007842 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007844 | OLP-018-000007853 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007855 | OLP-018-000007865 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007868 | OLP-018-000007868 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007870 | OLP-018-000007902 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007904 | OLP-018-000007911 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007917 | OLP-018-000007927 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007930 | OLP-018-000007934 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007936 | OLP-018-000007936 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007938 | OLP-018-000007940 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007943 | OLP-018-000007945 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007947 | OLP-018-000007948 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007950 | OLP-018-000007959 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007972 | OLP-018-000007999 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008001 | OLP-018-000008002 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008004 | OLP-018-000008005 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008007 | OLP-018-000008007 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008010 | OLP-018-000008023 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008025 | OLP-018-000008029 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008031 | OLP-018-000008042 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008044 | OLP-018-000008044 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008047 | OLP-018-000008050 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008052 | OLP-018-000008064 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008066 | OLP-018-000008114 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008117 | OLP-018-000008124 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008126 | OLP-018-000008126 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008128 | OLP-018-000008132 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008135 | OLP-018-000008135 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008153 | OLP-018-000008154 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008156 | OLP-018-000008156 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008159 | OLP-018-000008159 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008163 | OLP-018-000008179 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008181 | OLP-018-000008201 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008203 | OLP-018-000008223 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008225 | OLP-018-000008227 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008229 | OLP-018-000008279 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008281 | OLP-018-000008287 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008289 | OLP-018-000008291 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008295 | OLP-018-000008295 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008298 | OLP-018-000008298 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008301 | OLP-018-000008305 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008307 | OLP-018-000008307 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008309 | OLP-018-000008316 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008319 | OLP-018-000008328 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008335 | OLP-018-000008335 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008341 | OLP-018-000008348 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008350 | OLP-018-000008382 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008386 | OLP-018-000008386 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008388 | OLP-018-000008391 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008396 | OLP-018-000008399 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008402 | OLP-018-000008403 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008405 | OLP-018-000008406 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008408 | OLP-018-000008415 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008417 | OLP-018-000008418 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008422 | OLP-018-000008422 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008424 | OLP-018-000008429 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008440 | OLP-018-000008440 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008446 | OLP-018-000008446 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008448 | OLP-018-000008451 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008453 | OLP-018-000008454 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008456 | OLP-018-000008457 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008459 | OLP-018-000008469 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008471 | OLP-018-000008471 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008473 | OLP-018-000008478 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008480 | OLP-018-000008485 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008490 | OLP-018-000008522 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008524 | OLP-018-000008534 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008536 | OLP-018-000008550 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008552 | OLP-018-000008563 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008565 | OLP-018-000008602 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008604 | OLP-018-000008606 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008608 | OLP-018-000008608 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008611 | OLP-018-000008613 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008615 | OLP-018-000008616 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008618 | OLP-018-000008620 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008622 | OLP-018-000008637 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008639 | OLP-018-000008646 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008648 | OLP-018-000008661 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008664 | OLP-018-000008664 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008666 | OLP-018-000008666 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008668 | OLP-018-000008672 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008674 | OLP-018-000008674 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008677 | OLP-018-000008680 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008683 | OLP-018-000008683 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008685 | OLP-018-000008688 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008690 | OLP-018-000008692 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008695 | OLP-018-000008699 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008702 | OLP-018-000008702 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008714 | OLP-018-000008714 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008720 | OLP-018-000008721 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008723 | OLP-018-000008724 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008726 | OLP-018-000008727 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008731 | OLP-018-000008731 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008735 | OLP-018-000008742 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008744 | OLP-018-000008747 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008749 | OLP-018-000008749 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008751 | OLP-018-000008752 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008755 | OLP-018-000008764 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008767 | OLP-018-000008768 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008774 | OLP-018-000008774 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008777 | OLP-018-000008778 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008780 | OLP-018-000008783 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008785 | OLP-018-000008786 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008788 | OLP-018-000008789 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008791 | OLP-018-000008791 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008794 | OLP-018-000008815 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008817 | OLP-018-000008818 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008820 | OLP-018-000008825 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008827 | OLP-018-000008829 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008832 | OLP-018-000008832 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008834 | OLP-018-000008838 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008840 | OLP-018-000008841 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008843 | OLP-018-000008850 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008852 | OLP-018-000008856 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008860 | OLP-018-000008865 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008867 | OLP-018-000008886 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008888 | OLP-018-000008888 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008890 | OLP-018-000008905 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008907 | OLP-018-000008907 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008910 | OLP-018-000008910 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008912 | OLP-018-000008914 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008916 | OLP-018-000008919 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008921 | OLP-018-000008921 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008923 | OLP-018-000008935 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008937 | OLP-018-000008939 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008941 | OLP-018-000008958 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008960 | OLP-018-000008960 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008962 | OLP-018-000008964 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008966 | OLP-018-000008973 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008980 | OLP-018-000008981 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008983 | OLP-018-000008994 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008997 | OLP-018-000009001 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009003 | OLP-018-000009004 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009006 | OLP-018-000009011 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009014 | OLP-018-000009014 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009020 | OLP-018-000009027 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009029 | OLP-018-000009029 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009032 | OLP-018-000009035 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009037 | OLP-018-000009040 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000009042 | OLP-018-000009064 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009070 | OLP-018-000009070 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009073 | OLP-018-000009073 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009075 | OLP-018-000009079 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009081 | OLP-018-000009082 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009084 | OLP-018-000009084 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009087 | OLP-018-000009091 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009095 | OLP-018-000009096 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000009098 | OLP-018-000009115 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009119 | OLP-018-000009122 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009124 | OLP-018-000009128 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009132 | OLP-018-000009135 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009138 | OLP-018-000009144 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009146 | OLP-018-000009152 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009154 | OLP-018-000009155 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009157 | OLP-018-000009158 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000009161 | OLP-018-000009163 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009166 | OLP-018-000009176 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009178 | OLP-018-000009178 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009182 | OLP-018-000009186 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009195 | OLP-018-000009200 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009202 | OLP-018-000009211 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009220 | OLP-018-000009220 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009227 | OLP-018-000009227 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000009229 | OLP-018-000009237 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009239 | OLP-018-000009250 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009255 | OLP-018-000009258 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009262 | OLP-018-000009265 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009267 | OLP-018-000009269 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009273 | OLP-018-000009273 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009277 | OLP-018-000009285 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009287 | OLP-018-000009295 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000009297 | OLP-018-000009308 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009313 | OLP-018-000009320 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009322 | OLP-018-000009323 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009327 | OLP-018-000009328 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009330 | OLP-018-000009333 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009336 | OLP-018-000009336 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009338 | OLP-018-000009340 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009342 | OLP-018-000009345 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000009348 | OLP-018-000009355 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009357 | OLP-018-000009358 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009360 | OLP-018-000009360 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009362 | OLP-018-000009369 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009371 | OLP-018-000009379 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009381 | OLP-018-000009388 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009392 | OLP-018-000009395 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009397 | OLP-018-000009397 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000009401 | OLP-018-000009401 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009403 | OLP-018-000009404 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009406 | OLP-018-000009406 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009413 | OLP-018-000009426 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009432 | OLP-018-000009432 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009441 | OLP-018-000009446 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009448 | OLP-018-000009449 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009454 | OLP-018-000009454 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000009456 | OLP-018-000009460 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009463 | OLP-018-000009463 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009469 | OLP-018-000009480 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009482 | OLP-018-000009483 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009502 | OLP-018-000009502 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009507 | OLP-018-000009508 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009511 | OLP-018-000009513 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009516 | OLP-018-000009519 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000009535 | OLP-018-000009535 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009558 | OLP-018-000009562 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009564 | OLP-018-000009565 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009568 | OLP-018-000009571 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009574 | OLP-018-000009579 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009585 | OLP-018-000009590 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009594 | OLP-018-000009605 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009607 | OLP-018-000009611 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000009613 | OLP-018-000009621 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009623 | OLP-018-000009624 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009626 | OLP-018-000009627 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009629 | OLP-018-000009633 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009635 | OLP-018-000009635 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009638 | OLP-018-000009644 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009646 | OLP-018-000009666 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009668 | OLP-018-000009668 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000009671 | OLP-018-000009672 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009675 | OLP-018-000009679 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009681 | OLP-018-000009681 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009683 | OLP-018-000009683 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009686 | OLP-018-000009689 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009696 | OLP-018-000009733 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009736 | OLP-018-000009737 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009740 | OLP-018-000009744 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000009748 | OLP-018-000009753 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009755 | OLP-018-000009769 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009772 | OLP-018-000009772 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009776 | OLP-018-000009782 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009784 | OLP-018-000009802 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000001 | OLP-019-000000006 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000010 | OLP-019-000000018 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000021 | OLP-019-000000022 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 019 | OLP-019-000000025 | OLP-019-000000031 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000033 | OLP-019-000000047 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000049 | OLP-019-000000050 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000052 | OLP-019-000000057 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000059 | OLP-019-000000060 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000063 | OLP-019-000000067 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000069 | OLP-019-000000069 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000072 | OLP-019-000000081 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 019 | OLP-019-000000083 | OLP-019-000000085 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000087 | OLP-019-000000087 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000089 | OLP-019-000000093 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000095 | OLP-019-000000095 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000097 | OLP-019-000000097 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000099 | OLP-019-000000106 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000108 | OLP-019-000000114 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000116 | OLP-019-000000124 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 019 | OLP-019-000000126 | OLP-019-000000150 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000152 | OLP-019-000000165 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000167 | OLP-019-000000169 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000172 | OLP-019-000000176 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000178 | OLP-019-000000187 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000190 | OLP-019-000000234 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000237 | OLP-019-000000238 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000242 | OLP-019-000000243 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 019 | OLP-019-000000245 | OLP-019-000000245 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000248 | OLP-019-000000248 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000251 | OLP-019-000000251 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000253 | OLP-019-000000253 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000256 | OLP-019-000000256 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000266 | OLP-019-000000342 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000344 | OLP-019-000000364 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000390 | OLP-019-000000391 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 019 | OLP-019-000000394 | OLP-019-000000395 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000397 | OLP-019-000000449 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000451 | OLP-019-000000452 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000477 | OLP-019-000000488 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000490 | OLP-019-000000490 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000512 | OLP-019-000000526 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000528 | OLP-019-000000528 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000534 | OLP-019-000000551 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 019 | OLP-019-000000553 | OLP-019-000000563 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000595 | OLP-019-000000603 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000605 | OLP-019-000000636 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000639 | OLP-019-000000676 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000678 | OLP-019-000000727 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000735 | OLP-019-000000750 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000004 | OLP-020-000000004 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000006 | OLP-020-000000008 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000000010 | OLP-020-000000011 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000013 | OLP-020-000000018 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000020 | OLP-020-000000022 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000026 | OLP-020-000000027 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000029 | OLP-020-000000030 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000032 | OLP-020-000000035 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000037 | OLP-020-000000037 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000039 | OLP-020-000000039 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000000041 | OLP-020-000000042 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000044 | OLP-020-000000054 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000056 | OLP-020-000000061 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000063 | OLP-020-000000082 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000084 | OLP-020-000000085 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000087 | OLP-020-000000110 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000112 | OLP-020-000000115 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000117 | OLP-020-000000122 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000000125 | OLP-020-000000164 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000166 | OLP-020-000000180 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000182 | OLP-020-000000183 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000185 | OLP-020-000000190 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000192 | OLP-020-000000197 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000200 | OLP-020-000000200 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000202 | OLP-020-000000206 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000208 | OLP-020-000000215 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000000217 | OLP-020-000000235 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000237 | OLP-020-000000238 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000241 | OLP-020-000000243 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000245 | OLP-020-000000247 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000249 | OLP-020-000000253 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000255 | OLP-020-000000262 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000264 | OLP-020-000000271 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000273 | OLP-020-000000273 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000000275 | OLP-020-000000282 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000286 | OLP-020-000000287 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000289 | OLP-020-000000290 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000305 | OLP-020-000000307 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000310 | OLP-020-000000352 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000364 | OLP-020-000000365 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000389 | OLP-020-000000391 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000393 | OLP-020-000000394 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000000397 | OLP-020-000000401 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000403 | OLP-020-000000411 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000413 | OLP-020-000000421 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000423 | OLP-020-000000433 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000435 | OLP-020-000000456 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000458 | OLP-020-000000464 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000470 | OLP-020-000000477 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000479 | OLP-020-000000512 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000000514 | OLP-020-000000566 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000568 | OLP-020-000000571 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000573 | OLP-020-000000587 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000590 | OLP-020-000000591 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000593 | OLP-020-000000593 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000595 | OLP-020-000000597 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000599 | OLP-020-000000608 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000610 | OLP-020-000000616 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000000618 | OLP-020-000000656 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000658 | OLP-020-000000659 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000661 | OLP-020-000000662 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000664 | OLP-020-000000666 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000671 | OLP-020-000000673 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000675 | OLP-020-000000679 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000685 | OLP-020-000000686 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000694 | OLP-020-000000694 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000000696 | OLP-020-000000697 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000699 | OLP-020-000000715 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000718 | OLP-020-000000718 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000720 | OLP-020-000000727 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000729 | OLP-020-000000731 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000733 | OLP-020-000000733 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000735 | OLP-020-000000752 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000754 | OLP-020-000000822 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000000824 | OLP-020-000000824 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000826 | OLP-020-000000828 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000830 | OLP-020-000000840 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000843 | OLP-020-000000846 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000848 | OLP-020-000000878 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000881 | OLP-020-000000914 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000916 | OLP-020-000000917 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000919 | OLP-020-000000922 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000000924 | OLP-020-000000925 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000929 | OLP-020-000000931 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000933 | OLP-020-000000937 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000939 | OLP-020-000000945 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000948 | OLP-020-000000948 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000950 | OLP-020-000000951 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000953 | OLP-020-000000955 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000957 | OLP-020-000000957 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000000959 | OLP-020-000000960 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000962 | OLP-020-000000964 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000969 | OLP-020-000000969 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000974 | OLP-020-000000977 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000979 | OLP-020-000000981 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000983 | OLP-020-000000994 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000996 | OLP-020-000000996 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000998 | OLP-020-000000998 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000001000 | OLP-020-000001005 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001008 | OLP-020-000001009 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001012 | OLP-020-000001015 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001017 | OLP-020-000001026 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001028 | OLP-020-000001028 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001031 | OLP-020-000001034 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001036 | OLP-020-000001048 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001050 | OLP-020-000001050 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000001053 | OLP-020-000001061 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001063 | OLP-020-000001065 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001070 | OLP-020-000001071 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001074 | OLP-020-000001078 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001082 | OLP-020-000001091 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001095 | OLP-020-000001095 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001098 | OLP-020-000001100 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001102 | OLP-020-000001109 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000001111 | OLP-020-000001116 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001118 | OLP-020-000001132 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001134 | OLP-020-000001135 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001137 | OLP-020-000001142 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001146 | OLP-020-000001146 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001148 | OLP-020-000001156 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001159 | OLP-020-000001159 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001161 | OLP-020-000001162 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000001164 | OLP-020-000001165 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001167 | OLP-020-000001169 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001171 | OLP-020-000001172 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001177 | OLP-020-000001178 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001184 | OLP-020-000001185 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001187 | OLP-020-000001187 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001189 | OLP-020-000001190 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001192 | OLP-020-000001192 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000001195 | OLP-020-000001199 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001201 | OLP-020-000001202 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001204 | OLP-020-000001204 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001206 | OLP-020-000001229 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001231 | OLP-020-000001233 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001235 | OLP-020-000001235 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001238 | OLP-020-000001253 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001256 | OLP-020-000001256 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000001258 | OLP-020-000001263 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001266 | OLP-020-000001267 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001269 | OLP-020-000001282 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001284 | OLP-020-000001295 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001297 | OLP-020-000001302 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001305 | OLP-020-000001312 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001314 | OLP-020-000001314 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001320 | OLP-020-000001348 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000001350 | OLP-020-000001359 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001361 | OLP-020-000001375 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001377 | OLP-020-000001379 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001381 | OLP-020-000001381 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001383 | OLP-020-000001394 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001398 | OLP-020-000001402 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001405 | OLP-020-000001407 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001410 | OLP-020-000001415 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000001420 | OLP-020-000001434 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001436 | OLP-020-000001436 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001438 | OLP-020-000001454 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001456 | OLP-020-000001485 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001487 | OLP-020-000001492 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001494 | OLP-020-000001510 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001512 | OLP-020-000001519 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001524 | OLP-020-000001524 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000001529 | OLP-020-000001539 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001541 | OLP-020-000001568 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001571 | OLP-020-000001573 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001575 | OLP-020-000001587 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001589 | OLP-020-000001621 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001623 | OLP-020-000001644 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001646 | OLP-020-000001646 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001648 | OLP-020-000001651 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000001653 | OLP-020-000001654 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001656 | OLP-020-000001663 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001665 | OLP-020-000001684 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001686 | OLP-020-000001688 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001690 | OLP-020-000001720 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001722 | OLP-020-000001724 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001726 | OLP-020-000001731 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001733 | OLP-020-000001734 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000001736 | OLP-020-000001736 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001739 | OLP-020-000001742 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001744 | OLP-020-000001754 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001760 | OLP-020-000001760 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001763 | OLP-020-000001763 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001767 | OLP-020-000001767 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001769 | OLP-020-000001781 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001783 | OLP-020-000001793 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000001795 | OLP-020-000001797 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001800 | OLP-020-000001800 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001803 | OLP-020-000001804 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001806 | OLP-020-000001815 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001818 | OLP-020-000001848 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001850 | OLP-020-000001855 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001857 | OLP-020-000001863 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001865 | OLP-020-000001867 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000001869 | OLP-020-000001878 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001880 | OLP-020-000001895 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001897 | OLP-020-000001911 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001913 | OLP-020-000001956 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001958 | OLP-020-000001976 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001978 | OLP-020-000002004 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002007 | OLP-020-000002017 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002019 | OLP-020-000002028 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000002030 | OLP-020-000002041 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002043 | OLP-020-000002048 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002050 | OLP-020-000002059 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002061 | OLP-020-000002065 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002068 | OLP-020-000002075 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002078 | OLP-020-000002088 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002090 | OLP-020-000002102 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002104 | OLP-020-000002104 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000002106 | OLP-020-000002106 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002108 | OLP-020-000002111 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002113 | OLP-020-000002113 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002115 | OLP-020-000002185 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002187 | OLP-020-000002188 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002190 | OLP-020-000002244 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002246 | OLP-020-000002254 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002256 | OLP-020-000002258 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000002260 | OLP-020-000002282 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002284 | OLP-020-000002287 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002289 | OLP-020-000002289 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002292 | OLP-020-000002306 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002308 | OLP-020-000002323 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002325 | OLP-020-000002358 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002362 | OLP-020-000002365 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002367 | OLP-020-000002368 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000002370 | OLP-020-000002407 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002409 | OLP-020-000002432 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002434 | OLP-020-000002442 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002444 | OLP-020-000002444 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002446 | OLP-020-000002446 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002448 | OLP-020-000002450 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002452 | OLP-020-000002454 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002456 | OLP-020-000002460 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000002463 | OLP-020-000002472 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002474 | OLP-020-000002480 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002482 | OLP-020-000002495 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002498 | OLP-020-000002516 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002519 | OLP-020-000002523 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002525 | OLP-020-000002528 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002530 | OLP-020-000002599 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002611 | OLP-020-000002618 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000002630 | OLP-020-000002660 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002662 | OLP-020-000002670 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002672 | OLP-020-000002677 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002679 | OLP-020-000002723 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002725 | OLP-020-000002756 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002758 | OLP-020-000002767 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002769 | OLP-020-000002795 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002797 | OLP-020-000002801 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000002805 | OLP-020-000002814 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002816 | OLP-020-000002828 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002834 | OLP-020-000002862 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002873 | OLP-020-000002873 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002876 | OLP-020-000002887 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002890 | OLP-020-000002909 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002911 | OLP-020-000002914 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002916 | OLP-020-000002917 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000002924 | OLP-020-000002926 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002928 | OLP-020-000002929 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002933 | OLP-020-000002935 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002937 | OLP-020-000002937 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002939 | OLP-020-000002951 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002953 | OLP-020-000002957 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002959 | OLP-020-000002990 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002992 | OLP-020-000003001 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000003003 | OLP-020-000003019 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003024 | OLP-020-000003024 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003035 | OLP-020-000003035 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003037 | OLP-020-000003037 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003039 | OLP-020-000003044 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003046 | OLP-020-000003059 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003061 | OLP-020-000003062 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003064 | OLP-020-000003064 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000003067 | OLP-020-000003085 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003087 | OLP-020-000003090 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003092 | OLP-020-000003095 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003097 | OLP-020-000003107 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003109 | OLP-020-000003115 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003117 | OLP-020-000003119 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003121 | OLP-020-000003123 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003125 | OLP-020-000003125 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000003127 | OLP-020-000003128 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003130 | OLP-020-000003133 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003136 | OLP-020-000003140 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003142 | OLP-020-000003143 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003145 | OLP-020-000003145 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003148 | OLP-020-000003148 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003150 | OLP-020-000003151 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003153 | OLP-020-000003153 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000003158 | OLP-020-000003159 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003163 | OLP-020-000003163 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003176 | OLP-020-000003178 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003180 | OLP-020-000003203 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003205 | OLP-020-000003205 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003208 | OLP-020-000003228 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003230 | OLP-020-000003320 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003322 | OLP-020-000003353 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000003356 | OLP-020-000003372 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003374 | OLP-020-000003374 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003376 | OLP-020-000003376 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003378 | OLP-020-000003378 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003380 | OLP-020-000003397 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003399 | OLP-020-000003431 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003433 | OLP-020-000003438 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003440 | OLP-020-000003441 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000003443 | OLP-020-000003443 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003445 | OLP-020-000003451 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003453 | OLP-020-000003453 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003462 | OLP-020-000003473 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003475 | OLP-020-000003497 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003500 | OLP-020-000003509 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003513 | OLP-020-000003513 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003515 | OLP-020-000003515 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000003520 | OLP-020-000003520 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003528 | OLP-020-000003528 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003530 | OLP-020-000003530 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003533 | OLP-020-000003574 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003580 | OLP-020-000003580 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003583 | OLP-020-000003665 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003667 | OLP-020-000003674 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003676 | OLP-020-000003678 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000003681 | OLP-020-000003683 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003688 | OLP-020-000003689 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003691 | OLP-020-000003692 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003697 | OLP-020-000003697 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003701 | OLP-020-000003720 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003722 | OLP-020-000003722 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003724 | OLP-020-000003724 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003726 | OLP-020-000003727 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000003729 | OLP-020-000003732 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003734 | OLP-020-000003736 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003738 | OLP-020-000003745 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003747 | OLP-020-000003747 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003750 | OLP-020-000003767 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003769 | OLP-020-000003782 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003784 | OLP-020-000003790 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003792 | OLP-020-000003809 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000003811 | OLP-020-000003847 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003849 | OLP-020-000003849 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003851 | OLP-020-000003852 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003856 | OLP-020-000003856 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003860 | OLP-020-000003860 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003864 | OLP-020-000003871 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003873 | OLP-020-000003878 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003894 | OLP-020-000003894 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000003896 | OLP-020-000003896 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003899 | OLP-020-000003915 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003917 | OLP-020-000003951 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003957 | OLP-020-000003974 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003976 | OLP-020-000003976 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003979 | OLP-020-000004092 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004114 | OLP-020-000004121 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004123 | OLP-020-000004151 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000004153 | OLP-020-000004160 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004162 | OLP-020-000004165 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004168 | OLP-020-000004168 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004170 | OLP-020-000004206 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004208 | OLP-020-000004273 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004276 | OLP-020-000004329 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004331 | OLP-020-000004339 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004341 | OLP-020-000004352 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000004354 | OLP-020-000004367 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004369 | OLP-020-000004382 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004384 | OLP-020-000004390 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004392 | OLP-020-000004428 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004430 | OLP-020-000004473 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004476 | OLP-020-000004491 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004502 | OLP-020-000004517 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004519 | OLP-020-000004533 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000004535 | OLP-020-000004555 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004558 | OLP-020-000004593 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004617 | OLP-020-000004620 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004622 | OLP-020-000004628 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004631 | OLP-020-000004633 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004645 | OLP-020-000004648 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004652 | OLP-020-000004660 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004662 | OLP-020-000004663 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000004666 | OLP-020-000004666 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004670 | OLP-020-000004688 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004694 | OLP-020-000004696 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008