UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents

produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this matter is

produced in accordance with the Court's Order Authorizing and Requiring the United States to

Produce Personal Identifying Information Contained Within Electronically Stored Information

and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec.

No. 10293):

| | | |
|---|---|---|
| PLP-009-000000001 | to | PLP-009-000000025 |
| PLP-009-000000027 | to | PLP-009-000000030 |
| PLP-009-000000036 | to | PLP-009-000000042 |
| PLP-009-000000044 | to | PLP-009-000000051 |
| PLP-009-000000053 | to | PLP-009-000000054 |
| PLP-009-000000056 | to | PLP-009-000000056 |
| PLP-009-000000058 | to | PLP-009-000000062 |
| PLP-009-000000064 | to | PLP-009-000000070 |
| PLP-009-000000073 | to | PLP-009-000000073 |
| PLP-009-000000076 | to | PLP-009-000000076 |
| PLP-009-000000078 | to | PLP-009-000000084 |
| PLP-009-000000086 | to | PLP-009-000000086 |
| PLP-009-000000088 | to | PLP-009-000000100 |
| PLP-009-000000102 | to | PLP-009-000000112 |
| PLP-009-000000114 | to | PLP-009-000000116 |
| PLP-009-000000118 | to | PLP-009-000000124 |
| PLP-009-000000126 | to | PLP-009-000000128 |
| PLP-009-000000130 | to | PLP-009-000000133 |
| PLP-009-000000135 | to | PLP-009-000000136 |
| PLP-009-000000139 | to | PLP-009-000000139 |
| PLP-009-000000141 | to | PLP-009-000000149 |
| PLP-009-000000152 | to | PLP-009-000000156 |
| PLP-009-000000160 | to | PLP-009-000000160 |
| PLP-009-000000162 | to | PLP-009-000000171 |
| PLP-009-000000173 | to | PLP-009-000000173 |
| PLP-009-000000175 | to | PLP-009-000000189 |
| PLP-009-000000192 | to | PLP-009-000000196 |
| PLP-009-000000198 | to | PLP-009-000000200 |
| PLP-009-000000202 | to | PLP-009-000000205 |
| PLP-009-000000207 | to | PLP-009-000000209 |
| PLP-009-000000214 | to | PLP-009-000000241 |
| PLP-009-000000244 | to | PLP-009-000000274 |
| PLP-009-000000276 | to | PLP-009-000000280 |
| PLP-009-000000282 | to | PLP-009-000000287 |
| PLP-009-000000293 | to | PLP-009-000000293 |
| PLP-009-000000295 | to | PLP-009-000000324 |
| PLP-009-000000326 | to | PLP-009-000000334 |
| PLP-009-000000336 | to | PLP-009-000000340 |
| PLP-009-000000343 | to | PLP-009-000000374 |
| PLP-009-000000376 | to | PLP-009-000000376 |
| PLP-009-000000379 | to | PLP-009-000000386 |
| PLP-009-000000388 | to | PLP-009-000000389 |
| PLP-009-000000392 | to | PLP-009-000000398 |

| | | |
|---|---|---|
| PLP-009-000000400 | to | PLP-009-000000402 |
| PLP-009-000000404 | to | PLP-009-000000404 |
| PLP-009-000000406 | to | PLP-009-000000406 |
| PLP-009-000000408 | to | PLP-009-000000408 |
| PLP-009-000000411 | to | PLP-009-000000413 |
| PLP-009-000000415 | to | PLP-009-000000415 |
| PLP-009-000000418 | to | PLP-009-000000422 |
| PLP-009-000000425 | to | PLP-009-000000432 |
| PLP-009-000000435 | to | PLP-009-000000484 |
| PLP-009-000000486 | to | PLP-009-000000486 |
| PLP-009-000000488 | to | PLP-009-000000493 |
| PLP-009-000000496 | to | PLP-009-000000502 |
| PLP-009-000000505 | to | PLP-009-000000507 |
| PLP-009-000000509 | to | PLP-009-000000513 |
| PLP-009-000000515 | to | PLP-009-000000516 |
| PLP-009-000000518 | to | PLP-009-000000519 |
| PLP-009-000000521 | to | PLP-009-000000521 |
| PLP-009-000000523 | to | PLP-009-000000524 |
| PLP-009-000000527 | to | PLP-009-000000528 |
| PLP-009-000000530 | to | PLP-009-000000531 |
| PLP-009-000000534 | to | PLP-009-000000534 |
| PLP-009-000000536 | to | PLP-009-000000542 |
| PLP-009-000000545 | to | PLP-009-000000551 |
| PLP-009-000000553 | to | PLP-009-000000566 |
| PLP-009-000000571 | to | PLP-009-000000578 |
| PLP-009-000000581 | to | PLP-009-000000586 |
| PLP-009-000000588 | to | PLP-009-000000598 |
| PLP-009-000000600 | to | PLP-009-000000600 |
| PLP-009-000000602 | to | PLP-009-000000605 |
| PLP-009-000000607 | to | PLP-009-000000608 |
| PLP-009-000000610 | to | PLP-009-000000623 |
| PLP-009-000000625 | to | PLP-009-000000627 |
| PLP-009-000000634 | to | PLP-009-000000637 |
| PLP-009-000000640 | to | PLP-009-000000640 |
| PLP-009-000000642 | to | PLP-009-000000642 |
| PLP-009-000000645 | to | PLP-009-000000663 |
| PLP-009-000000665 | to | PLP-009-000000665 |
| PLP-009-000000672 | to | PLP-009-000000685 |
| PLP-009-000000687 | to | PLP-009-000000689 |
| PLP-009-000000691 | to | PLP-009-000000691 |
| PLP-009-000000693 | to | PLP-009-000000694 |
| PLP-009-000000699 | to | PLP-009-000000709 |
| PLP-009-000000711 | to | PLP-009-000000717 |

| | | |
|---|---|---|
| PLP-009-000000719 | to | PLP-009-000000719 |
| PLP-009-000000721 | to | PLP-009-000000724 |
| PLP-009-000000726 | to | PLP-009-000000733 |
| PLP-009-000000735 | to | PLP-009-000000750 |
| PLP-009-000000752 | to | PLP-009-000000764 |
| PLP-009-000000770 | to | PLP-009-000000771 |
| PLP-009-000000774 | to | PLP-009-000000775 |
| PLP-009-000000779 | to | PLP-009-000000779 |
| PLP-009-000000781 | to | PLP-009-000000781 |
| PLP-009-000000786 | to | PLP-009-000000791 |
| PLP-009-000000796 | to | PLP-009-000000806 |
| PLP-009-000000808 | to | PLP-009-000000809 |
| PLP-009-000000811 | to | PLP-009-000000812 |
| PLP-009-000000814 | to | PLP-009-000000814 |
| PLP-009-000000817 | to | PLP-009-000000817 |
| PLP-009-000000819 | to | PLP-009-000000819 |
| PLP-009-000000826 | to | PLP-009-000000828 |
| PLP-009-000000832 | to | PLP-009-000000837 |
| PLP-009-000000839 | to | PLP-009-000000842 |
| PLP-009-000000844 | to | PLP-009-000000844 |
| PLP-009-000000848 | to | PLP-009-000000850 |
| PLP-009-000000852 | to | PLP-009-000000852 |
| PLP-009-000000861 | to | PLP-009-000000864 |
| PLP-009-000000868 | to | PLP-009-000000883 |
| PLP-009-000000885 | to | PLP-009-000000885 |
| PLP-009-000000889 | to | PLP-009-000000891 |
| PLP-009-000000893 | to | PLP-009-000000901 |
| PLP-009-000000903 | to | PLP-009-000000905 |
| PLP-009-000000907 | to | PLP-009-000000912 |
| PLP-009-000000915 | to | PLP-009-000000915 |
| PLP-009-000000917 | to | PLP-009-000000918 |
| PLP-009-000000920 | to | PLP-009-000000922 |
| PLP-009-000000925 | to | PLP-009-000000925 |
| PLP-009-000000928 | to | PLP-009-000000935 |
| PLP-009-000000937 | to | PLP-009-000000940 |
| PLP-009-000000943 | to | PLP-009-000000945 |
| PLP-009-000000947 | to | PLP-009-000000947 |
| PLP-009-000000950 | to | PLP-009-000000953 |
| PLP-009-000000955 | to | PLP-009-000000955 |
| PLP-009-000000959 | to | PLP-009-000000959 |
| PLP-009-000000962 | to | PLP-009-000000966 |
| PLP-009-000000969 | to | PLP-009-000000976 |
| PLP-009-000000978 | to | PLP-009-000000983 |

| PLP-009-000000985 | to | PLP-009-000000985 |
| PLP-009-000000987 | to | PLP-009-000000987 |
| PLP-009-000000989 | to | PLP-009-000000989 |
| PLP-009-000000991 | to | PLP-009-000000994 |
| PLP-009-000000998 | to | PLP-009-000001007 |
| PLP-009-000001009 | to | PLP-009-000001010 |
| PLP-009-000001018 | to | PLP-009-000001019 |
| PLP-009-000001021 | to | PLP-009-000001022 |
| PLP-009-000001024 | to | PLP-009-000001024 |
| PLP-009-000001026 | to | PLP-009-000001050 |
| PLP-009-000001057 | to | PLP-009-000001060 |
| PLP-009-000001063 | to | PLP-009-000001066 |
| PLP-009-000001070 | to | PLP-009-000001070 |
| PLP-009-000001075 | to | PLP-009-000001079 |
| PLP-009-000001081 | to | PLP-009-000001087 |
| PLP-009-000001095 | to | PLP-009-000001095 |
| PLP-009-000001098 | to | PLP-009-000001099 |
| PLP-009-000001102 | to | PLP-009-000001108 |
| PLP-009-000001110 | to | PLP-009-000001112 |
| PLP-009-000001114 | to | PLP-009-000001134 |
| PLP-009-000001136 | to | PLP-009-000001148 |
| PLP-009-000001152 | to | PLP-009-000001152 |
| PLP-009-000001154 | to | PLP-009-000001154 |
| PLP-009-000001158 | to | PLP-009-000001161 |
| PLP-009-000001176 | to | PLP-009-000001178 |
| PLP-009-000001180 | to | PLP-009-000001182 |
| PLP-009-000001185 | to | PLP-009-000001188 |
| PLP-009-000001190 | to | PLP-009-000001192 |
| PLP-009-000001194 | to | PLP-009-000001197 |
| PLP-009-000001201 | to | PLP-009-000001201 |
| PLP-009-000001207 | to | PLP-009-000001207 |
| PLP-009-000001210 | to | PLP-009-000001218 |
| PLP-009-000001220 | to | PLP-009-000001232 |
| PLP-009-000001234 | to | PLP-009-000001249 |
| PLP-009-000001252 | to | PLP-009-000001253 |
| PLP-009-000001255 | to | PLP-009-000001255 |
| PLP-009-000001257 | to | PLP-009-000001266 |
| PLP-009-000001269 | to | PLP-009-000001273 |
| PLP-009-000001276 | to | PLP-009-000001277 |
| PLP-009-000001279 | to | PLP-009-000001279 |
| PLP-009-000001282 | to | PLP-009-000001285 |
| PLP-009-000001287 | to | PLP-009-000001287 |
| PLP-009-000001291 | to | PLP-009-000001297 |

| | | |
|---|---|---|
| PLP-009-000001299 | to | PLP-009-000001301 |
| PLP-009-000001303 | to | PLP-009-000001303 |
| PLP-009-000001305 | to | PLP-009-000001305 |
| PLP-009-000001311 | to | PLP-009-000001311 |
| PLP-009-000001315 | to | PLP-009-000001319 |
| PLP-009-000001321 | to | PLP-009-000001329 |
| PLP-009-000001331 | to | PLP-009-000001339 |
| PLP-009-000001341 | to | PLP-009-000001343 |
| PLP-009-000001345 | to | PLP-009-000001345 |
| PLP-009-000001347 | to | PLP-009-000001356 |
| PLP-009-000001358 | to | PLP-009-000001400 |
| PLP-009-000001402 | to | PLP-009-000001424 |
| PLP-009-000001426 | to | PLP-009-000001430 |
| PLP-009-000001432 | to | PLP-009-000001436 |
| PLP-009-000001438 | to | PLP-009-000001466 |
| PLP-009-000001469 | to | PLP-009-000001469 |
| PLP-009-000001472 | to | PLP-009-000001492 |
| PLP-009-000001494 | to | PLP-009-000001495 |
| PLP-009-000001497 | to | PLP-009-000001497 |
| PLP-009-000001499 | to | PLP-009-000001499 |
| PLP-009-000001501 | to | PLP-009-000001505 |
| PLP-009-000001510 | to | PLP-009-000001510 |
| PLP-009-000001512 | to | PLP-009-000001523 |
| PLP-009-000001525 | to | PLP-009-000001529 |
| PLP-009-000001533 | to | PLP-009-000001533 |
| PLP-009-000001535 | to | PLP-009-000001541 |
| PLP-009-000001544 | to | PLP-009-000001546 |
| PLP-009-000001549 | to | PLP-009-000001573 |
| PLP-009-000001575 | to | PLP-009-000001579 |
| PLP-009-000001585 | to | PLP-009-000001588 |
| PLP-009-000001590 | to | PLP-009-000001592 |
| PLP-009-000001595 | to | PLP-009-000001595 |
| PLP-009-000001597 | to | PLP-009-000001597 |
| PLP-009-000001600 | to | PLP-009-000001601 |
| PLP-009-000001603 | to | PLP-009-000001603 |
| PLP-009-000001605 | to | PLP-009-000001606 |
| PLP-009-000001609 | to | PLP-009-000001611 |
| PLP-009-000001614 | to | PLP-009-000001615 |
| PLP-009-000001617 | to | PLP-009-000001628 |
| PLP-009-000001630 | to | PLP-009-000001630 |
| PLP-009-000001634 | to | PLP-009-000001634 |
| PLP-009-000001636 | to | PLP-009-000001636 |
| PLP-009-000001638 | to | PLP-009-000001640 |

| | | |
|---|---|---|
| PLP-009-000001642 | to | PLP-009-000001643 |
| PLP-009-000001645 | to | PLP-009-000001649 |
| PLP-009-000001652 | to | PLP-009-000001655 |
| PLP-009-000001657 | to | PLP-009-000001659 |
| PLP-009-000001661 | to | PLP-009-000001664 |
| PLP-009-000001670 | to | PLP-009-000001671 |
| PLP-009-000001673 | to | PLP-009-000001681 |
| PLP-009-000001683 | to | PLP-009-000001690 |
| PLP-009-000001692 | to | PLP-009-000001714 |
| PLP-009-000001717 | to | PLP-009-000001717 |
| PLP-009-000001719 | to | PLP-009-000001747 |
| PLP-009-000001749 | to | PLP-009-000001749 |
| PLP-009-000001752 | to | PLP-009-000001758 |
| PLP-009-000001760 | to | PLP-009-000001761 |
| PLP-009-000001763 | to | PLP-009-000001775 |
| PLP-009-000001788 | to | PLP-009-000001792 |
| PLP-009-000001795 | to | PLP-009-000001797 |
| PLP-009-000001800 | to | PLP-009-000001802 |
| PLP-009-000001804 | to | PLP-009-000001814 |
| PLP-009-000001819 | to | PLP-009-000001823 |
| PLP-009-000001826 | to | PLP-009-000001831 |
| PLP-009-000001833 | to | PLP-009-000001835 |
| PLP-009-000001838 | to | PLP-009-000001867 |
| PLP-009-000001869 | to | PLP-009-000001880 |
| PLP-009-000001883 | to | PLP-009-000001885 |
| PLP-009-000001888 | to | PLP-009-000001894 |
| PLP-009-000001897 | to | PLP-009-000001899 |
| PLP-009-000001902 | to | PLP-009-000001906 |
| PLP-009-000001912 | to | PLP-009-000001913 |
| PLP-009-000001915 | to | PLP-009-000001916 |
| PLP-009-000001919 | to | PLP-009-000001919 |
| PLP-009-000001921 | to | PLP-009-000001921 |
| PLP-009-000001923 | to | PLP-009-000001937 |
| PLP-009-000001939 | to | PLP-009-000001946 |
| PLP-009-000001948 | to | PLP-009-000001956 |
| PLP-009-000001958 | to | PLP-009-000001960 |
| PLP-009-000001962 | to | PLP-009-000001972 |
| PLP-009-000001974 | to | PLP-009-000001976 |
| PLP-009-000001978 | to | PLP-009-000001986 |
| PLP-009-000001988 | to | PLP-009-000001998 |
| PLP-009-000002000 | to | PLP-009-000002010 |
| PLP-009-000002013 | to | PLP-009-000002018 |
| PLP-009-000002022 | to | PLP-009-000002023 |

| | | |
|---|---|---|
| PLP-009-000002025 | to | PLP-009-000002025 |
| PLP-009-000002027 | to | PLP-009-000002028 |
| PLP-009-000002032 | to | PLP-009-000002034 |
| PLP-009-000002037 | to | PLP-009-000002043 |
| PLP-009-000002045 | to | PLP-009-000002045 |
| PLP-009-000002047 | to | PLP-009-000002048 |
| PLP-009-000002050 | to | PLP-009-000002059 |
| PLP-009-000002062 | to | PLP-009-000002068 |
| PLP-009-000002070 | to | PLP-009-000002070 |
| PLP-009-000002073 | to | PLP-009-000002073 |
| PLP-009-000002075 | to | PLP-009-000002075 |
| PLP-009-000002077 | to | PLP-009-000002077 |
| PLP-009-000002079 | to | PLP-009-000002079 |
| PLP-009-000002083 | to | PLP-009-000002085 |
| PLP-009-000002087 | to | PLP-009-000002094 |
| PLP-009-000002096 | to | PLP-009-000002096 |
| PLP-009-000002099 | to | PLP-009-000002117 |
| PLP-009-000002119 | to | PLP-009-000002122 |
| PLP-009-000002124 | to | PLP-009-000002129 |
| PLP-009-000002131 | to | PLP-009-000002146 |
| PLP-009-000002148 | to | PLP-009-000002157 |
| PLP-009-000002161 | to | PLP-009-000002161 |
| PLP-009-000002163 | to | PLP-009-000002164 |
| PLP-009-000002167 | to | PLP-009-000002185 |
| PLP-009-000002187 | to | PLP-009-000002189 |
| PLP-009-000002191 | to | PLP-009-000002191 |
| PLP-009-000002194 | to | PLP-009-000002195 |
| PLP-009-000002198 | to | PLP-009-000002198 |
| PLP-009-000002201 | to | PLP-009-000002203 |
| PLP-009-000002205 | to | PLP-009-000002207 |
| PLP-009-000002209 | to | PLP-009-000002211 |
| PLP-009-000002216 | to | PLP-009-000002217 |
| PLP-009-000002219 | to | PLP-009-000002222 |
| PLP-009-000002224 | to | PLP-009-000002237 |
| PLP-009-000002241 | to | PLP-009-000002241 |
| PLP-009-000002243 | to | PLP-009-000002243 |
| PLP-009-000002245 | to | PLP-009-000002251 |
| PLP-009-000002253 | to | PLP-009-000002253 |
| PLP-009-000002255 | to | PLP-009-000002273 |
| PLP-009-000002279 | to | PLP-009-000002281 |
| PLP-009-000002283 | to | PLP-009-000002285 |
| PLP-009-000002288 | to | PLP-009-000002292 |
| PLP-009-000002294 | to | PLP-009-000002294 |

| | | |
|---|---|---|
| PLP-009-000002296 | to | PLP-009-000002297 |
| PLP-009-000002299 | to | PLP-009-000002299 |
| PLP-009-000002301 | to | PLP-009-000002306 |
| PLP-009-000002308 | to | PLP-009-000002310 |
| PLP-009-000002312 | to | PLP-009-000002333 |
| PLP-009-000002335 | to | PLP-009-000002343 |
| PLP-009-000002345 | to | PLP-009-000002345 |
| PLP-009-000002347 | to | PLP-009-000002347 |
| PLP-009-000002349 | to | PLP-009-000002353 |
| PLP-009-000002357 | to | PLP-009-000002365 |
| PLP-009-000002367 | to | PLP-009-000002367 |
| PLP-009-000002369 | to | PLP-009-000002375 |
| PLP-009-000002377 | to | PLP-009-000002379 |
| PLP-009-000002382 | to | PLP-009-000002386 |
| PLP-009-000002389 | to | PLP-009-000002389 |
| PLP-009-000002395 | to | PLP-009-000002397 |
| PLP-009-000002400 | to | PLP-009-000002406 |
| PLP-009-000002412 | to | PLP-009-000002415 |
| PLP-009-000002417 | to | PLP-009-000002421 |
| PLP-009-000002423 | to | PLP-009-000002423 |
| PLP-009-000002425 | to | PLP-009-000002442 |
| PLP-009-000002444 | to | PLP-009-000002462 |
| PLP-009-000002465 | to | PLP-009-000002497 |
| PLP-009-000002499 | to | PLP-009-000002502 |
| PLP-009-000002504 | to | PLP-009-000002509 |
| PLP-009-000002512 | to | PLP-009-000002515 |
| PLP-009-000002517 | to | PLP-009-000002529 |
| PLP-009-000002531 | to | PLP-009-000002531 |
| PLP-009-000002534 | to | PLP-009-000002547 |
| PLP-009-000002549 | to | PLP-009-000002562 |
| PLP-009-000002564 | to | PLP-009-000002585 |
| PLP-009-000002589 | to | PLP-009-000002589 |
| PLP-009-000002592 | to | PLP-009-000002595 |
| PLP-009-000002597 | to | PLP-009-000002608 |
| PLP-009-000002611 | to | PLP-009-000002625 |
| PLP-009-000002628 | to | PLP-009-000002631 |
| PLP-009-000002633 | to | PLP-009-000002676 |
| PLP-009-000002680 | to | PLP-009-000002705 |
| PLP-009-000002707 | to | PLP-009-000002707 |
| PLP-009-000002709 | to | PLP-009-000002718 |
| PLP-009-000002723 | to | PLP-009-000002725 |
| PLP-009-000002727 | to | PLP-009-000002729 |
| PLP-009-000002731 | to | PLP-009-000002731 |

| | | |
|---|---|---|
| PLP-009-000002733 | to | PLP-009-000002733 |
| PLP-009-000002736 | to | PLP-009-000002737 |
| PLP-009-000002739 | to | PLP-009-000002740 |
| PLP-009-000002743 | to | PLP-009-000002744 |
| PLP-009-000002747 | to | PLP-009-000002748 |
| PLP-009-000002751 | to | PLP-009-000002755 |
| PLP-009-000002758 | to | PLP-009-000002769 |
| PLP-009-000002771 | to | PLP-009-000002777 |
| PLP-009-000002781 | to | PLP-009-000002789 |
| PLP-009-000002791 | to | PLP-009-000002800 |
| PLP-009-000002802 | to | PLP-009-000002814 |
| PLP-009-000002816 | to | PLP-009-000002821 |
| PLP-009-000002823 | to | PLP-009-000002825 |
| PLP-009-000002829 | to | PLP-009-000002845 |
| PLP-009-000002849 | to | PLP-009-000002867 |
| PLP-009-000002869 | to | PLP-009-000002870 |
| PLP-009-000002872 | to | PLP-009-000002874 |
| PLP-009-000002876 | to | PLP-009-000002886 |
| PLP-009-000002890 | to | PLP-009-000002919 |
| PLP-009-000002921 | to | PLP-009-000002922 |
| PLP-009-000002924 | to | PLP-009-000002952 |
| PLP-009-000002955 | to | PLP-009-000002957 |
| PLP-009-000002959 | to | PLP-009-000002962 |
| PLP-009-000002964 | to | PLP-009-000002964 |
| PLP-009-000002967 | to | PLP-009-000002968 |
| PLP-009-000002970 | to | PLP-009-000002971 |
| PLP-009-000002975 | to | PLP-009-000002975 |
| PLP-009-000002977 | to | PLP-009-000002978 |
| PLP-009-000002980 | to | PLP-009-000002981 |
| PLP-009-000002985 | to | PLP-009-000002985 |
| PLP-009-000002987 | to | PLP-009-000003000 |
| PLP-009-000003002 | to | PLP-009-000003002 |
| PLP-009-000003004 | to | PLP-009-000003004 |
| PLP-009-000003014 | to | PLP-009-000003014 |
| PLP-009-000003016 | to | PLP-009-000003016 |
| PLP-009-000003018 | to | PLP-009-000003018 |
| PLP-009-000003021 | to | PLP-009-000003024 |
| PLP-009-000003030 | to | PLP-009-000003031 |
| PLP-009-000003033 | to | PLP-009-000003033 |
| PLP-009-000003039 | to | PLP-009-000003039 |
| PLP-009-000003044 | to | PLP-009-000003052 |
| PLP-009-000003055 | to | PLP-009-000003058 |
| PLP-009-000003060 | to | PLP-009-000003062 |

| | | |
|---|---|---|
| PLP-009-000003068 | to | PLP-009-000003069 |
| PLP-009-000003071 | to | PLP-009-000003077 |
| PLP-009-000003079 | to | PLP-009-000003090 |
| PLP-009-000003092 | to | PLP-009-000003097 |
| PLP-009-000003101 | to | PLP-009-000003114 |
| PLP-009-000003116 | to | PLP-009-000003118 |
| PLP-009-000003120 | to | PLP-009-000003120 |
| PLP-009-000003123 | to | PLP-009-000003130 |
| PLP-009-000003132 | to | PLP-009-000003136 |
| PLP-009-000003138 | to | PLP-009-000003140 |
| PLP-009-000003142 | to | PLP-009-000003142 |
| PLP-009-000003144 | to | PLP-009-000003148 |
| PLP-009-000003150 | to | PLP-009-000003151 |
| PLP-009-000003153 | to | PLP-009-000003153 |
| PLP-009-000003156 | to | PLP-009-000003160 |
| PLP-009-000003163 | to | PLP-009-000003163 |
| PLP-009-000003165 | to | PLP-009-000003170 |
| PLP-009-000003172 | to | PLP-009-000003182 |
| PLP-009-000003184 | to | PLP-009-000003187 |
| PLP-009-000003189 | to | PLP-009-000003189 |
| PLP-009-000003191 | to | PLP-009-000003193 |
| PLP-009-000003200 | to | PLP-009-000003200 |
| PLP-009-000003202 | to | PLP-009-000003238 |
| PLP-009-000003240 | to | PLP-009-000003251 |
| PLP-009-000003253 | to | PLP-009-000003254 |
| PLP-009-000003256 | to | PLP-009-000003261 |
| PLP-009-000003263 | to | PLP-009-000003269 |
| PLP-009-000003271 | to | PLP-009-000003284 |
| PLP-009-000003286 | to | PLP-009-000003293 |
| PLP-009-000003295 | to | PLP-009-000003301 |
| PLP-009-000003303 | to | PLP-009-000003316 |
| PLP-009-000003318 | to | PLP-009-000003319 |
| PLP-009-000003321 | to | PLP-009-000003327 |
| PLP-009-000003329 | to | PLP-009-000003331 |
| PLP-009-000003333 | to | PLP-009-000003334 |
| PLP-009-000003339 | to | PLP-009-000003349 |
| PLP-009-000003351 | to | PLP-009-000003358 |
| PLP-009-000003360 | to | PLP-009-000003361 |
| PLP-009-000003364 | to | PLP-009-000003364 |
| PLP-009-000003366 | to | PLP-009-000003372 |
| PLP-009-000003374 | to | PLP-009-000003380 |
| PLP-009-000003383 | to | PLP-009-000003383 |
| PLP-009-000003386 | to | PLP-009-000003390 |

| | | |
|---|---|---|
| PLP-009-000003392 | to | PLP-009-000003398 |
| PLP-009-000003402 | to | PLP-009-000003407 |
| PLP-009-000003409 | to | PLP-009-000003425 |
| PLP-009-000003428 | to | PLP-009-000003428 |
| PLP-009-000003430 | to | PLP-009-000003430 |
| PLP-009-000003432 | to | PLP-009-000003433 |
| PLP-009-000003435 | to | PLP-009-000003438 |
| PLP-009-000003441 | to | PLP-009-000003445 |
| PLP-009-000003447 | to | PLP-009-000003447 |
| PLP-009-000003449 | to | PLP-009-000003449 |
| PLP-009-000003451 | to | PLP-009-000003453 |
| PLP-009-000003455 | to | PLP-009-000003459 |
| PLP-009-000003461 | to | PLP-009-000003462 |
| PLP-009-000003464 | to | PLP-009-000003466 |
| PLP-009-000003468 | to | PLP-009-000003471 |
| PLP-009-000003473 | to | PLP-009-000003473 |
| PLP-009-000003475 | to | PLP-009-000003489 |
| PLP-009-000003491 | to | PLP-009-000003512 |
| PLP-009-000003514 | to | PLP-009-000003526 |
| PLP-009-000003528 | to | PLP-009-000003537 |
| PLP-009-000003539 | to | PLP-009-000003557 |
| PLP-009-000003559 | to | PLP-009-000003563 |
| PLP-009-000003565 | to | PLP-009-000003568 |
| PLP-009-000003570 | to | PLP-009-000003576 |
| PLP-009-000003580 | to | PLP-009-000003589 |
| PLP-009-000003591 | to | PLP-009-000003591 |
| PLP-009-000003595 | to | PLP-009-000003595 |
| PLP-009-000003599 | to | PLP-009-000003600 |
| PLP-009-000003602 | to | PLP-009-000003603 |
| PLP-009-000003605 | to | PLP-009-000003605 |
| PLP-009-000003607 | to | PLP-009-000003608 |
| PLP-009-000003610 | to | PLP-009-000003611 |
| PLP-009-000003615 | to | PLP-009-000003616 |
| PLP-009-000003618 | to | PLP-009-000003618 |
| PLP-009-000003620 | to | PLP-009-000003631 |
| PLP-009-000003633 | to | PLP-009-000003644 |
| PLP-009-000003646 | to | PLP-009-000003656 |
| PLP-009-000003658 | to | PLP-009-000003660 |
| PLP-009-000003662 | to | PLP-009-000003663 |
| PLP-009-000003666 | to | PLP-009-000003683 |
| PLP-009-000003685 | to | PLP-009-000003686 |
| PLP-009-000003688 | to | PLP-009-000003688 |
| PLP-009-000003690 | to | PLP-009-000003695 |

| | | |
|---|---|---|
| PLP-009-000003697 | to | PLP-009-000003711 |
| PLP-009-000003714 | to | PLP-009-000003725 |
| PLP-009-000003727 | to | PLP-009-000003746 |
| PLP-009-000003751 | to | PLP-009-000003762 |
| PLP-009-000003764 | to | PLP-009-000003767 |
| PLP-009-000003769 | to | PLP-009-000003773 |
| PLP-009-000003777 | to | PLP-009-000003784 |
| PLP-009-000003786 | to | PLP-009-000003786 |
| PLP-009-000003788 | to | PLP-009-000003794 |
| PLP-009-000003797 | to | PLP-009-000003798 |
| PLP-009-000003800 | to | PLP-009-000003807 |
| PLP-009-000003809 | to | PLP-009-000003812 |
| PLP-009-000003814 | to | PLP-009-000003819 |
| PLP-009-000003821 | to | PLP-009-000003822 |
| PLP-009-000003824 | to | PLP-009-000003827 |
| PLP-009-000003830 | to | PLP-009-000003836 |
| PLP-009-000003838 | to | PLP-009-000003842 |
| PLP-009-000003845 | to | PLP-009-000003845 |
| PLP-009-000003847 | to | PLP-009-000003856 |
| PLP-009-000003858 | to | PLP-009-000003860 |
| PLP-009-000003862 | to | PLP-009-000003865 |
| PLP-009-000003871 | to | PLP-009-000003872 |
| PLP-009-000003874 | to | PLP-009-000003875 |
| PLP-009-000003880 | to | PLP-009-000003880 |
| PLP-009-000003889 | to | PLP-009-000003894 |
| PLP-009-000003896 | to | PLP-009-000003897 |
| PLP-009-000003899 | to | PLP-009-000003907 |
| PLP-009-000003910 | to | PLP-009-000003912 |
| PLP-009-000003916 | to | PLP-009-000003918 |
| PLP-009-000003920 | to | PLP-009-000003927 |
| PLP-009-000003929 | to | PLP-009-000003936 |
| PLP-009-000003938 | to | PLP-009-000003940 |
| PLP-009-000003942 | to | PLP-009-000003944 |
| PLP-009-000003946 | to | PLP-009-000003947 |
| PLP-009-000003949 | to | PLP-009-000003957 |
| PLP-009-000003959 | to | PLP-009-000003961 |
| PLP-009-000003963 | to | PLP-009-000003971 |
| PLP-009-000003974 | to | PLP-009-000003977 |
| PLP-009-000003979 | to | PLP-009-000003979 |
| PLP-009-000003982 | to | PLP-009-000003985 |
| PLP-009-000003989 | to | PLP-009-000003996 |
| PLP-009-000003998 | to | PLP-009-000004007 |
| PLP-009-000004009 | to | PLP-009-000004011 |

| | | |
|---|---|---|
| PLP-009-000004013 | to | PLP-009-000004025 |
| PLP-009-000004027 | to | PLP-009-000004027 |
| PLP-009-000004029 | to | PLP-009-000004032 |
| PLP-009-000004034 | to | PLP-009-000004034 |
| PLP-009-000004036 | to | PLP-009-000004058 |
| PLP-009-000004060 | to | PLP-009-000004060 |
| PLP-009-000004062 | to | PLP-009-000004063 |
| PLP-009-000004066 | to | PLP-009-000004069 |
| PLP-009-000004073 | to | PLP-009-000004078 |
| PLP-009-000004081 | to | PLP-009-000004083 |
| PLP-009-000004087 | to | PLP-009-000004087 |
| PLP-009-000004090 | to | PLP-009-000004098 |
| PLP-009-000004100 | to | PLP-009-000004100 |
| PLP-009-000004102 | to | PLP-009-000004106 |
| PLP-009-000004108 | to | PLP-009-000004113 |
| PLP-009-000004115 | to | PLP-009-000004123 |
| PLP-009-000004127 | to | PLP-009-000004128 |
| PLP-009-000004130 | to | PLP-009-000004132 |
| PLP-009-000004134 | to | PLP-009-000004134 |
| PLP-009-000004136 | to | PLP-009-000004137 |
| PLP-009-000004139 | to | PLP-009-000004143 |
| PLP-009-000004145 | to | PLP-009-000004145 |
| PLP-009-000004148 | to | PLP-009-000004155 |
| PLP-009-000004157 | to | PLP-009-000004160 |
| PLP-009-000004162 | to | PLP-009-000004163 |
| PLP-009-000004166 | to | PLP-009-000004166 |
| PLP-009-000004168 | to | PLP-009-000004168 |
| PLP-009-000004170 | to | PLP-009-000004171 |
| PLP-009-000004173 | to | PLP-009-000004176 |
| PLP-009-000004178 | to | PLP-009-000004179 |
| PLP-009-000004181 | to | PLP-009-000004182 |
| PLP-009-000004184 | to | PLP-009-000004185 |
| PLP-009-000004188 | to | PLP-009-000004190 |
| PLP-009-000004193 | to | PLP-009-000004193 |
| PLP-009-000004195 | to | PLP-009-000004195 |
| PLP-009-000004198 | to | PLP-009-000004201 |
| PLP-009-000004203 | to | PLP-009-000004203 |
| PLP-009-000004209 | to | PLP-009-000004216 |
| PLP-009-000004218 | to | PLP-009-000004219 |
| PLP-009-000004221 | to | PLP-009-000004228 |
| PLP-009-000004230 | to | PLP-009-000004253 |
| PLP-009-000004255 | to | PLP-009-000004257 |
| PLP-009-000004259 | to | PLP-009-000004260 |

| | | |
|---|---|---|
| PLP-009-000004262 | to | PLP-009-000004269 |
| PLP-009-000004271 | to | PLP-009-000004274 |
| PLP-009-000004277 | to | PLP-009-000004282 |
| PLP-009-000004284 | to | PLP-009-000004284 |
| PLP-009-000004287 | to | PLP-009-000004292 |
| PLP-009-000004294 | to | PLP-009-000004294 |
| PLP-009-000004296 | to | PLP-009-000004299 |
| PLP-009-000004301 | to | PLP-009-000004303 |
| PLP-009-000004309 | to | PLP-009-000004314 |
| PLP-009-000004318 | to | PLP-009-000004320 |
| PLP-009-000004322 | to | PLP-009-000004332 |
| PLP-009-000004334 | to | PLP-009-000004339 |
| PLP-009-000004343 | to | PLP-009-000004348 |
| PLP-009-000004350 | to | PLP-009-000004353 |
| PLP-009-000004357 | to | PLP-009-000004367 |
| PLP-009-000004369 | to | PLP-009-000004370 |
| PLP-009-000004372 | to | PLP-009-000004374 |
| PLP-009-000004377 | to | PLP-009-000004377 |
| PLP-009-000004380 | to | PLP-009-000004380 |
| PLP-009-000004382 | to | PLP-009-000004382 |
| PLP-009-000004384 | to | PLP-009-000004385 |
| PLP-009-000004387 | to | PLP-009-000004387 |
| PLP-009-000004392 | to | PLP-009-000004392 |
| PLP-009-000004394 | to | PLP-009-000004405 |
| PLP-009-000004407 | to | PLP-009-000004407 |
| PLP-009-000004409 | to | PLP-009-000004436 |
| PLP-009-000004438 | to | PLP-009-000004441 |
| PLP-009-000004443 | to | PLP-009-000004444 |
| PLP-009-000004447 | to | PLP-009-000004477 |
| PLP-009-000004479 | to | PLP-009-000004491 |
| PLP-009-000004494 | to | PLP-009-000004497 |
| PLP-009-000004499 | to | PLP-009-000004505 |
| PLP-009-000004507 | to | PLP-009-000004512 |
| PLP-009-000004514 | to | PLP-009-000004514 |
| PLP-009-000004516 | to | PLP-009-000004527 |
| PLP-009-000004529 | to | PLP-009-000004539 |
| PLP-009-000004542 | to | PLP-009-000004546 |
| PLP-009-000004549 | to | PLP-009-000004549 |
| PLP-009-000004551 | to | PLP-009-000004552 |
| PLP-009-000004554 | to | PLP-009-000004557 |
| PLP-009-000004560 | to | PLP-009-000004573 |
| PLP-009-000004575 | to | PLP-009-000004581 |
| PLP-009-000004583 | to | PLP-009-000004585 |

| | | |
|---|---|---|
| PLP-009-000004588 | to | PLP-009-000004588 |
| PLP-009-000004590 | to | PLP-009-000004593 |
| PLP-009-000004596 | to | PLP-009-000004607 |
| PLP-009-000004609 | to | PLP-009-000004613 |
| PLP-009-000004615 | to | PLP-009-000004654 |
| PLP-009-000004656 | to | PLP-009-000004658 |
| PLP-009-000004661 | to | PLP-009-000004672 |
| PLP-009-000004674 | to | PLP-009-000004691 |
| PLP-009-000004693 | to | PLP-009-000004712 |
| PLP-009-000004715 | to | PLP-009-000004752 |
| PLP-009-000004754 | to | PLP-009-000004769 |
| PLP-009-000004772 | to | PLP-009-000004776 |
| PLP-009-000004780 | to | PLP-009-000004781 |
| PLP-009-000004783 | to | PLP-009-000004784 |
| PLP-009-000004786 | to | PLP-009-000004790 |
| PLP-009-000004793 | to | PLP-009-000004795 |
| PLP-009-000004797 | to | PLP-009-000004800 |
| PLP-009-000004802 | to | PLP-009-000004802 |
| PLP-009-000004805 | to | PLP-009-000004813 |
| PLP-009-000004815 | to | PLP-009-000004818 |
| PLP-009-000004820 | to | PLP-009-000004824 |
| PLP-009-000004826 | to | PLP-009-000004827 |
| PLP-009-000004829 | to | PLP-009-000004829 |
| PLP-009-000004835 | to | PLP-009-000004842 |
| PLP-009-000004845 | to | PLP-009-000004849 |
| PLP-009-000004851 | to | PLP-009-000004856 |
| PLP-009-000004858 | to | PLP-009-000004868 |
| PLP-009-000004871 | to | PLP-009-000004873 |
| PLP-009-000004876 | to | PLP-009-000004878 |
| PLP-009-000004880 | to | PLP-009-000004884 |
| PLP-009-000004886 | to | PLP-009-000004886 |
| PLP-009-000004890 | to | PLP-009-000004890 |
| PLP-009-000004892 | to | PLP-009-000004895 |
| PLP-009-000004897 | to | PLP-009-000004898 |
| PLP-009-000004901 | to | PLP-009-000004905 |
| PLP-009-000004907 | to | PLP-009-000004909 |
| PLP-009-000004913 | to | PLP-009-000004914 |
| PLP-009-000004916 | to | PLP-009-000004916 |
| PLP-009-000004919 | to | PLP-009-000004921 |
| PLP-009-000004924 | to | PLP-009-000004929 |
| PLP-009-000004931 | to | PLP-009-000004931 |
| PLP-009-000004933 | to | PLP-009-000004940 |
| PLP-009-000004945 | to | PLP-009-000004945 |

| | | |
|---|---|---|
| PLP-009-000004947 | to | PLP-009-000004949 |
| PLP-009-000004952 | to | PLP-009-000004954 |
| PLP-009-000004957 | to | PLP-009-000004957 |
| PLP-009-000004959 | to | PLP-009-000004960 |
| PLP-009-000004963 | to | PLP-009-000004964 |
| PLP-009-000004967 | to | PLP-009-000004967 |
| PLP-009-000004970 | to | PLP-009-000004971 |
| PLP-009-000004973 | to | PLP-009-000004977 |
| PLP-009-000004980 | to | PLP-009-000004980 |
| PLP-009-000004985 | to | PLP-009-000004985 |
| PLP-009-000004987 | to | PLP-009-000004988 |
| PLP-009-000004990 | to | PLP-009-000004991 |
| PLP-009-000004993 | to | PLP-009-000005008 |
| PLP-009-000005010 | to | PLP-009-000005012 |
| PLP-009-000005015 | to | PLP-009-000005027 |
| PLP-009-000005029 | to | PLP-009-000005030 |
| PLP-009-000005032 | to | PLP-009-000005035 |
| PLP-009-000005037 | to | PLP-009-000005039 |
| PLP-009-000005041 | to | PLP-009-000005048 |
| PLP-009-000005050 | to | PLP-009-000005056 |
| PLP-009-000005058 | to | PLP-009-000005062 |
| PLP-009-000005065 | to | PLP-009-000005070 |
| PLP-009-000005073 | to | PLP-009-000005076 |
| PLP-009-000005080 | to | PLP-009-000005082 |
| PLP-009-000005084 | to | PLP-009-000005084 |
| PLP-009-000005086 | to | PLP-009-000005090 |
| PLP-009-000005092 | to | PLP-009-000005094 |
| PLP-009-000005096 | to | PLP-009-000005098 |
| PLP-009-000005100 | to | PLP-009-000005103 |
| PLP-009-000005105 | to | PLP-009-000005116 |
| PLP-009-000005118 | to | PLP-009-000005120 |
| PLP-009-000005122 | to | PLP-009-000005122 |
| PLP-009-000005125 | to | PLP-009-000005125 |
| PLP-009-000005127 | to | PLP-009-000005127 |
| PLP-009-000005129 | to | PLP-009-000005135 |
| PLP-009-000005137 | to | PLP-009-000005138 |
| PLP-009-000005141 | to | PLP-009-000005141 |
| PLP-009-000005143 | to | PLP-009-000005146 |
| PLP-009-000005148 | to | PLP-009-000005149 |
| PLP-009-000005151 | to | PLP-009-000005151 |
| PLP-009-000005153 | to | PLP-009-000005157 |
| PLP-009-000005159 | to | PLP-009-000005163 |
| PLP-009-000005165 | to | PLP-009-000005175 |

| | | |
|---|---|---|
| PLP-009-000005177 | to | PLP-009-000005177 |
| PLP-009-000005179 | to | PLP-009-000005183 |
| PLP-009-000005189 | to | PLP-009-000005189 |
| PLP-009-000005191 | to | PLP-009-000005193 |
| PLP-009-000005195 | to | PLP-009-000005200 |
| PLP-009-000005202 | to | PLP-009-000005203 |
| PLP-009-000005206 | to | PLP-009-000005209 |
| PLP-009-000005211 | to | PLP-009-000005211 |
| PLP-009-000005213 | to | PLP-009-000005214 |
| PLP-009-000005216 | to | PLP-009-000005219 |
| PLP-009-000005221 | to | PLP-009-000005223 |
| PLP-009-000005225 | to | PLP-009-000005226 |
| PLP-009-000005231 | to | PLP-009-000005237 |
| PLP-009-000005239 | to | PLP-009-000005241 |
| PLP-009-000005243 | to | PLP-009-000005244 |
| PLP-009-000005246 | to | PLP-009-000005247 |
| PLP-009-000005249 | to | PLP-009-000005251 |
| PLP-009-000005254 | to | PLP-009-000005257 |
| PLP-009-000005259 | to | PLP-009-000005263 |
| PLP-009-000005265 | to | PLP-009-000005272 |
| PLP-009-000005274 | to | PLP-009-000005276 |
| PLP-009-000005279 | to | PLP-009-000005284 |
| PLP-009-000005286 | to | PLP-009-000005293 |
| PLP-009-000005295 | to | PLP-009-000005298 |
| PLP-009-000005300 | to | PLP-009-000005304 |
| PLP-009-000005306 | to | PLP-009-000005315 |
| PLP-009-000005318 | to | PLP-009-000005323 |
| PLP-009-000005327 | to | PLP-009-000005327 |
| PLP-009-000005329 | to | PLP-009-000005330 |
| PLP-009-000005332 | to | PLP-009-000005335 |
| PLP-009-000005337 | to | PLP-009-000005341 |
| PLP-009-000005343 | to | PLP-009-000005343 |
| PLP-009-000005345 | to | PLP-009-000005345 |
| PLP-009-000005350 | to | PLP-009-000005350 |
| PLP-009-000005352 | to | PLP-009-000005361 |
| PLP-009-000005363 | to | PLP-009-000005368 |
| PLP-009-000005370 | to | PLP-009-000005377 |
| PLP-009-000005381 | to | PLP-009-000005383 |
| PLP-009-000005389 | to | PLP-009-000005389 |
| PLP-009-000005393 | to | PLP-009-000005398 |
| PLP-009-00005400 | to | PLP-009-000005401 |
| PLP-009-000005415 | to | PLP-009-000005420 |
| PLP-009-000005422 | to | PLP-009-000005425 |

| | | |
|---|---|---|
| PLP-009-000005427 | to | PLP-009-000005429 |
| PLP-009-000005432 | to | PLP-009-000005432 |
| PLP-009-000005435 | to | PLP-009-000005436 |
| PLP-009-000005438 | to | PLP-009-000005439 |
| PLP-009-000005445 | to | PLP-009-000005445 |
| PLP-009-000005447 | to | PLP-009-000005447 |
| PLP-009-000005454 | to | PLP-009-000005454 |
| PLP-009-000005459 | to | PLP-009-000005460 |
| PLP-009-000005470 | to | PLP-009-000005470 |
| PLP-009-000005476 | to | PLP-009-000005521 |
| PLP-009-000005523 | to | PLP-009-000005525 |
| PLP-009-000005527 | to | PLP-009-000005535 |
| PLP-009-000005537 | to | PLP-009-000005537 |
| PLP-009-000005539 | to | PLP-009-000005540 |
| PLP-009-000005542 | to | PLP-009-000005551 |
| PLP-009-000005553 | to | PLP-009-000005558 |
| PLP-009-000005560 | to | PLP-009-000005565 |
| PLP-009-000005568 | to | PLP-009-000005569 |
| PLP-009-000005571 | to | PLP-009-000005574 |
| PLP-009-000005576 | to | PLP-009-000005576 |
| PLP-009-000005579 | to | PLP-009-000005582 |
| PLP-009-000005584 | to | PLP-009-000005585 |
| PLP-009-000005587 | to | PLP-009-000005593 |
| PLP-009-000005595 | to | PLP-009-000005596 |
| PLP-009-000005598 | to | PLP-009-000005598 |
| PLP-009-000005600 | to | PLP-009-000005600 |
| PLP-009-000005602 | to | PLP-009-000005607 |
| PLP-009-000005610 | to | PLP-009-000005622 |
| PLP-009-000005624 | to | PLP-009-000005644 |
| PLP-009-000005646 | to | PLP-009-000005649 |
| PLP-009-000005651 | to | PLP-009-000005652 |
| PLP-009-000005654 | to | PLP-009-000005659 |
| PLP-009-000005661 | to | PLP-009-000005661 |
| PLP-009-000005665 | to | PLP-009-000005667 |
| PLP-009-000005669 | to | PLP-009-000005670 |
| PLP-009-000005672 | to | PLP-009-000005673 |
| PLP-009-000005679 | to | PLP-009-000005684 |
| PLP-009-000005686 | to | PLP-009-000005687 |
| PLP-009-000005689 | to | PLP-009-000005694 |
| PLP-009-000005696 | to | PLP-009-000005708 |
| PLP-009-000005710 | to | PLP-009-000005710 |
| PLP-009-000005712 | to | PLP-009-000005714 |
| PLP-009-000005717 | to | PLP-009-000005725 |

| | | |
|---|---|---|
| PLP-009-000005727 | to | PLP-009-000005728 |
| PLP-009-000005730 | to | PLP-009-000005731 |
| PLP-009-000005733 | to | PLP-009-000005743 |
| PLP-009-000005747 | to | PLP-009-000005757 |
| PLP-009-000005759 | to | PLP-009-000005759 |
| PLP-009-000005761 | to | PLP-009-000005761 |
| PLP-009-000005764 | to | PLP-009-000005792 |
| PLP-009-000005796 | to | PLP-009-000005812 |
| PLP-009-000005815 | to | PLP-009-000005847 |
| PLP-009-000005849 | to | PLP-009-000005850 |
| PLP-009-000005852 | to | PLP-009-000005853 |
| PLP-009-000005856 | to | PLP-009-000005856 |
| PLP-009-000005858 | to | PLP-009-000005859 |
| PLP-009-000005861 | to | PLP-009-000005863 |
| PLP-009-000005865 | to | PLP-009-000005865 |
| PLP-009-000005868 | to | PLP-009-000005869 |
| PLP-009-000005872 | to | PLP-009-000005879 |
| PLP-009-000005882 | to | PLP-009-000005887 |
| PLP-009-000005890 | to | PLP-009-000005892 |
| PLP-009-000005896 | to | PLP-009-000005903 |
| PLP-009-000005905 | to | PLP-009-000005905 |
| PLP-009-000005907 | to | PLP-009-000005909 |
| PLP-009-000005911 | to | PLP-009-000005918 |
| PLP-009-000005920 | to | PLP-009-000005920 |
| PLP-009-000005922 | to | PLP-009-000005926 |
| PLP-009-000005928 | to | PLP-009-000005933 |
| PLP-009-000005935 | to | PLP-009-000005942 |
| PLP-009-000005944 | to | PLP-009-000005951 |
| PLP-009-000005954 | to | PLP-009-000005963 |
| PLP-009-000005965 | to | PLP-009-000005966 |
| PLP-009-000005969 | to | PLP-009-000005973 |
| PLP-009-000005975 | to | PLP-009-000005976 |
| PLP-009-000005981 | to | PLP-009-000005981 |
| PLP-009-000005983 | to | PLP-009-000005985 |
| PLP-009-000005987 | to | PLP-009-000005987 |
| PLP-009-000005989 | to | PLP-009-000005993 |
| PLP-009-000005997 | to | PLP-009-000006003 |
| PLP-009-000006005 | to | PLP-009-000006005 |
| PLP-009-000006007 | to | PLP-009-000006013 |
| PLP-009-000006015 | to | PLP-009-000006016 |
| PLP-009-000006018 | to | PLP-009-000006032 |
| PLP-009-000006035 | to | PLP-009-000006040 |
| PLP-009-000006042 | to | PLP-009-000006042 |

| | | |
|---|---|---|
| PLP-009-000006045 | to | PLP-009-000006046 |
| PLP-009-000006048 | to | PLP-009-000006048 |
| PLP-009-000006052 | to | PLP-009-000006053 |
| PLP-009-000006055 | to | PLP-009-000006057 |
| PLP-009-000006061 | to | PLP-009-000006061 |
| PLP-009-000006068 | to | PLP-009-000006070 |
| PLP-009-000006072 | to | PLP-009-000006074 |
| PLP-009-000006077 | to | PLP-009-000006077 |
| PLP-009-000006079 | to | PLP-009-000006080 |
| PLP-009-000006083 | to | PLP-009-000006084 |
| PLP-009-000006087 | to | PLP-009-000006087 |
| PLP-009-000006089 | to | PLP-009-000006090 |
| PLP-009-000006093 | to | PLP-009-000006093 |
| PLP-009-000006096 | to | PLP-009-000006107 |
| PLP-009-000006109 | to | PLP-009-000006115 |
| PLP-009-000006117 | to | PLP-009-000006124 |
| PLP-009-000006126 | to | PLP-009-000006127 |
| PLP-009-000006131 | to | PLP-009-000006133 |
| PLP-009-000006135 | to | PLP-009-000006140 |
| PLP-009-000006143 | to | PLP-009-000006146 |
| PLP-009-000006149 | to | PLP-009-000006152 |
| PLP-009-000006154 | to | PLP-009-000006155 |
| PLP-009-000006158 | to | PLP-009-000006159 |
| PLP-009-000006161 | to | PLP-009-000006172 |
| PLP-009-000006175 | to | PLP-009-000006175 |
| PLP-009-000006177 | to | PLP-009-000006177 |
| PLP-009-000006179 | to | PLP-009-000006179 |
| PLP-009-000006182 | to | PLP-009-000006186 |
| PLP-009-000006188 | to | PLP-009-000006213 |
| PLP-009-000006215 | to | PLP-009-000006215 |
| PLP-009-000006217 | to | PLP-009-000006220 |
| PLP-009-000006222 | to | PLP-009-000006227 |
| PLP-009-000006229 | to | PLP-009-000006239 |
| PLP-009-000006241 | to | PLP-009-000006241 |
| PLP-009-000006243 | to | PLP-009-000006245 |
| PLP-009-000006247 | to | PLP-009-000006247 |
| PLP-009-000006251 | to | PLP-009-000006252 |
| PLP-009-000006256 | to | PLP-009-000006258 |
| PLP-009-000006260 | to | PLP-009-000006262 |
| PLP-009-000006265 | to | PLP-009-000006265 |
| PLP-009-000006267 | to | PLP-009-000006269 |
| PLP-009-000006271 | to | PLP-009-000006271 |
| PLP-009-000006274 | to | PLP-009-000006275 |

| | | |
|---|---|---|
| PLP-009-000006277 | to | PLP-009-000006277 |
| PLP-009-000006279 | to | PLP-009-000006284 |
| PLP-009-000006286 | to | PLP-009-000006291 |
| PLP-009-000006293 | to | PLP-009-000006294 |
| PLP-009-000006296 | to | PLP-009-000006299 |
| PLP-009-000006301 | to | PLP-009-000006301 |
| PLP-009-000006303 | to | PLP-009-000006304 |
| PLP-009-000006306 | to | PLP-009-000006306 |
| PLP-009-000006313 | to | PLP-009-000006316 |
| PLP-009-000006318 | to | PLP-009-000006320 |
| PLP-009-000006324 | to | PLP-009-000006340 |
| PLP-009-000006343 | to | PLP-009-000006343 |
| PLP-009-000006345 | to | PLP-009-000006364 |
| PLP-009-000006366 | to | PLP-009-000006378 |
| PLP-009-000006380 | to | PLP-009-000006388 |
| PLP-009-000006391 | to | PLP-009-000006414 |
| PLP-009-000006416 | to | PLP-009-000006416 |
| PLP-009-000006419 | to | PLP-009-000006425 |
| PLP-009-000006427 | to | PLP-009-000006431 |
| PLP-009-000006433 | to | PLP-009-000006439 |
| PLP-009-000006441 | to | PLP-009-000006443 |
| PLP-009-000006446 | to | PLP-009-000006447 |
| PLP-009-000006449 | to | PLP-009-000006449 |
| PLP-009-000006452 | to | PLP-009-000006452 |
| PLP-009-000006455 | to | PLP-009-000006455 |
| PLP-009-000006457 | to | PLP-009-000006459 |
| PLP-009-000006461 | to | PLP-009-000006462 |
| PLP-009-000006464 | to | PLP-009-000006464 |
| PLP-009-000006466 | to | PLP-009-000006468 |
| PLP-009-000006470 | to | PLP-009-000006476 |
| PLP-009-000006478 | to | PLP-009-000006494 |
| PLP-009-000006497 | to | PLP-009-000006500 |
| PLP-009-000006502 | to | PLP-009-000006503 |
| PLP-009-000006505 | to | PLP-009-000006506 |
| PLP-009-000006510 | to | PLP-009-000006516 |
| PLP-009-000006518 | to | PLP-009-000006521 |
| PLP-009-000006525 | to | PLP-009-000006526 |
| PLP-009-000006528 | to | PLP-009-000006535 |
| PLP-009-000006543 | to | PLP-009-000006557 |
| PLP-009-000006559 | to | PLP-009-000006561 |
| PLP-009-000006564 | to | PLP-009-000006564 |
| PLP-009-000006566 | to | PLP-009-000006566 |
| PLP-009-000006581 | to | PLP-009-000006585 |

| | | |
|---|---|---|
| PLP-009-000006587 | to | PLP-009-000006587 |
| PLP-009-000006589 | to | PLP-009-000006589 |
| PLP-009-000006592 | to | PLP-009-000006593 |
| PLP-009-000006595 | to | PLP-009-000006595 |
| PLP-009-000006597 | to | PLP-009-000006600 |
| PLP-009-000006603 | to | PLP-009-000006603 |
| PLP-009-000006607 | to | PLP-009-000006607 |
| PLP-009-000006612 | to | PLP-009-000006613 |
| PLP-009-000006615 | to | PLP-009-000006616 |
| PLP-009-000006619 | to | PLP-009-000006620 |
| PLP-009-000006622 | to | PLP-009-000006622 |
| PLP-009-000006629 | to | PLP-009-000006629 |
| PLP-009-000006635 | to | PLP-009-000006640 |
| PLP-009-000006642 | to | PLP-009-000006642 |
| PLP-009-000006646 | to | PLP-009-000006646 |
| PLP-009-000006648 | to | PLP-009-000006657 |
| PLP-009-000006661 | to | PLP-009-000006661 |
| PLP-009-000006664 | to | PLP-009-000006664 |
| PLP-009-000006670 | to | PLP-009-000006670 |
| PLP-009-000006673 | to | PLP-009-000006673 |
| PLP-009-000006675 | to | PLP-009-000006677 |
| PLP-009-000006697 | to | PLP-009-000006698 |
| PLP-009-000006711 | to | PLP-009-000006713 |
| PLP-009-000006717 | to | PLP-009-000006718 |
| PLP-009-000006722 | to | PLP-009-000006722 |
| PLP-009-000006724 | to | PLP-009-000006724 |
| PLP-009-000006727 | to | PLP-009-000006728 |
| PLP-009-000006730 | to | PLP-009-000006730 |
| PLP-009-000006733 | to | PLP-009-000006733 |
| PLP-009-000006738 | to | PLP-009-000006740 |
| PLP-009-000006743 | to | PLP-009-000006743 |
| PLP-009-000006745 | to | PLP-009-000006747 |
| PLP-009-000006749 | to | PLP-009-000006749 |
| PLP-009-000006752 | to | PLP-009-000006752 |
| PLP-009-000006755 | to | PLP-009-000006755 |
| PLP-009-000006757 | to | PLP-009-000006758 |
| PLP-009-000006761 | to | PLP-009-000006761 |
| PLP-009-000006768 | to | PLP-009-000006768 |
| PLP-009-000006770 | to | PLP-009-000006770 |
| PLP-009-000006773 | to | PLP-009-000006773 |
| PLP-009-000006775 | to | PLP-009-000006775 |
| PLP-009-000006781 | to | PLP-009-000006781 |
| PLP-009-000006787 | to | PLP-009-000006789 |

| | | |
|---|---|---|
| PLP-009-000006792 | to | PLP-009-000006792 |
| PLP-009-000006794 | to | PLP-009-000006796 |
| PLP-009-000006798 | to | PLP-009-000006822 |
| PLP-009-000006824 | to | PLP-009-000006827 |
| PLP-009-000006833 | to | PLP-009-000006834 |
| PLP-009-000006840 | to | PLP-009-000006846 |
| PLP-009-000006848 | to | PLP-009-000006853 |
| PLP-009-000006855 | to | PLP-009-000006857 |
| PLP-009-000006859 | to | PLP-009-000006863 |
| PLP-009-000006865 | to | PLP-009-000006877 |
| PLP-009-000006879 | to | PLP-009-000006879 |
| PLP-009-000006885 | to | PLP-009-000006895 |
| PLP-009-000006897 | to | PLP-009-000006913 |
| PLP-009-000006916 | to | PLP-009-000006916 |
| PLP-009-000006918 | to | PLP-009-000006926 |
| PLP-009-000006929 | to | PLP-009-000006929 |
| PLP-009-000006931 | to | PLP-009-000006934 |
| PLP-009-000006936 | to | PLP-009-000006939 |
| PLP-009-000006941 | to | PLP-009-000006945 |
| PLP-009-000006948 | to | PLP-009-000006951 |
| PLP-009-000006953 | to | PLP-009-000006959 |
| PLP-009-000006962 | to | PLP-009-000006963 |
| PLP-009-000006965 | to | PLP-009-000006971 |
| PLP-009-000006973 | to | PLP-009-000006976 |
| PLP-009-000006979 | to | PLP-009-000006980 |
| PLP-009-000006982 | to | PLP-009-000006982 |
| PLP-009-000006986 | to | PLP-009-000006987 |
| PLP-009-000006990 | to | PLP-009-000006990 |
| PLP-009-000006993 | to | PLP-009-000006994 |
| PLP-009-000007000 | to | PLP-009-000007001 |
| PLP-009-000007003 | to | PLP-009-000007006 |
| PLP-009-000007008 | to | PLP-009-000007008 |
| PLP-009-000007010 | to | PLP-009-000007010 |
| PLP-009-000007013 | to | PLP-009-000007014 |
| PLP-009-000007019 | to | PLP-009-000007021 |
| PLP-009-000007032 | to | PLP-009-000007033 |
| PLP-009-000007040 | to | PLP-009-000007043 |
| PLP-009-000007047 | to | PLP-009-000007047 |
| PLP-009-000007057 | to | PLP-009-000007057 |
| PLP-009-000007059 | to | PLP-009-000007060 |
| PLP-009-000007062 | to | PLP-009-000007063 |
| PLP-009-000007065 | to | PLP-009-000007065 |
| PLP-009-000007071 | to | PLP-009-000007071 |

| | | |
|---|---|---|
| PLP-009-000007081 | to | PLP-009-000007085 |
| PLP-009-000007087 | to | PLP-009-000007087 |
| PLP-009-000007091 | to | PLP-009-000007092 |
| PLP-009-000007096 | to | PLP-009-000007097 |
| PLP-009-000007105 | to | PLP-009-000007105 |
| PLP-009-000007110 | to | PLP-009-000007110 |
| PLP-009-000007113 | to | PLP-009-000007113 |
| PLP-009-000007123 | to | PLP-009-000007123 |
| PLP-009-000007128 | to | PLP-009-000007131 |
| PLP-009-000007135 | to | PLP-009-000007135 |
| PLP-009-000007138 | to | PLP-009-000007138 |
| PLP-009-000007144 | to | PLP-009-000007144 |
| PLP-009-000007146 | to | PLP-009-000007147 |
| PLP-009-000007158 | to | PLP-009-000007158 |
| PLP-009-000007163 | to | PLP-009-000007163 |
| PLP-009-000007165 | to | PLP-009-000007165 |
| PLP-009-000007167 | to | PLP-009-000007168 |
| PLP-009-000007170 | to | PLP-009-000007171 |
| PLP-009-000007173 | to | PLP-009-000007173 |
| PLP-009-000007177 | to | PLP-009-000007179 |
| PLP-009-000007184 | to | PLP-009-000007188 |
| PLP-009-000007192 | to | PLP-009-000007193 |
| PLP-009-000007197 | to | PLP-009-000007198 |
| PLP-009-000007206 | to | PLP-009-000007206 |
| PLP-009-000007208 | to | PLP-009-000007210 |
| PLP-009-000007213 | to | PLP-009-000007213 |
| PLP-009-000007229 | to | PLP-009-000007229 |
| PLP-009-000007231 | to | PLP-009-000007232 |
| PLP-009-000007237 | to | PLP-009-000007237 |
| PLP-009-000007243 | to | PLP-009-000007248 |
| PLP-009-000007250 | to | PLP-009-000007252 |
| PLP-009-000007267 | to | PLP-009-000007267 |
| PLP-009-000007269 | to | PLP-009-000007270 |
| PLP-009-000007273 | to | PLP-009-000007274 |
| PLP-009-000007278 | to | PLP-009-000007281 |
| PLP-009-000007283 | to | PLP-009-000007284 |
| PLP-009-000007288 | to | PLP-009-000007288 |
| PLP-009-000007291 | to | PLP-009-000007291 |
| PLP-009-000007297 | to | PLP-009-000007301 |
| PLP-009-000007304 | to | PLP-009-000007304 |
| PLP-009-000007306 | to | PLP-009-000007306 |
| PLP-009-000007316 | to | PLP-009-000007317 |
| PLP-009-000007322 | to | PLP-009-000007324 |

| | | |
|---|---|---|
| PLP-009-000007327 | to | PLP-009-000007334 |
| PLP-009-000007336 | to | PLP-009-000007342 |
| PLP-009-000007345 | to | PLP-009-000007345 |
| PLP-009-000007347 | to | PLP-009-000007350 |
| PLP-009-000007352 | to | PLP-009-000007352 |
| PLP-009-000007358 | to | PLP-009-000007359 |
| PLP-009-000007361 | to | PLP-009-000007361 |
| PLP-009-000007364 | to | PLP-009-000007367 |
| PLP-009-000007370 | to | PLP-009-000007380 |
| PLP-009-000007382 | to | PLP-009-000007383 |
| PLP-009-000007387 | to | PLP-009-000007392 |
| PLP-009-000007394 | to | PLP-009-000007395 |
| PLP-009-000007397 | to | PLP-009-000007397 |
| PLP-009-000007399 | to | PLP-009-000007407 |
| PLP-009-000007409 | to | PLP-009-000007411 |
| PLP-009-000007415 | to | PLP-009-000007420 |
| PLP-009-000007423 | to | PLP-009-000007423 |
| PLP-009-000007427 | to | PLP-009-000007428 |
| PLP-009-000007430 | to | PLP-009-000007434 |
| PLP-009-000007436 | to | PLP-009-000007436 |
| PLP-009-000007439 | to | PLP-009-000007441 |
| PLP-009-000007443 | to | PLP-009-000007444 |
| PLP-009-000007446 | to | PLP-009-000007446 |
| PLP-009-000007448 | to | PLP-009-000007456 |
| PLP-009-000007458 | to | PLP-009-000007460 |
| PLP-009-000007462 | to | PLP-009-000007462 |
| PLP-009-000007464 | to | PLP-009-000007467 |
| PLP-009-000007470 | to | PLP-009-000007473 |
| PLP-009-000007477 | to | PLP-009-000007479 |
| PLP-009-000007481 | to | PLP-009-000007481 |
| PLP-009-000007484 | to | PLP-009-000007487 |
| PLP-009-000007489 | to | PLP-009-000007491 |
| PLP-009-000007493 | to | PLP-009-000007498 |
| PLP-009-000007500 | to | PLP-009-000007500 |
| PLP-009-000007503 | to | PLP-009-000007505 |
| PLP-009-000007507 | to | PLP-009-000007508 |
| PLP-009-000007512 | to | PLP-009-000007532 |
| PLP-009-000007534 | to | PLP-009-000007539 |
| PLP-009-000007541 | to | PLP-009-000007543 |
| PLP-009-000007545 | to | PLP-009-000007545 |
| PLP-009-000007554 | to | PLP-009-000007556 |
| PLP-009-000007560 | to | PLP-009-000007560 |
| PLP-009-000007562 | to | PLP-009-000007562 |

| | | |
|---|---|---|
| PLP-009-000007565 | to | PLP-009-000007567 |
| PLP-009-000007570 | to | PLP-009-000007573 |
| PLP-009-000007576 | to | PLP-009-000007576 |
| PLP-009-000007578 | to | PLP-009-000007582 |
| PLP-009-000007584 | to | PLP-009-000007584 |
| PLP-009-000007587 | to | PLP-009-000007590 |
| PLP-009-000007592 | to | PLP-009-000007597 |
| PLP-009-000007599 | to | PLP-009-000007599 |
| PLP-009-000007601 | to | PLP-009-000007602 |
| PLP-009-000007604 | to | PLP-009-000007619 |
| PLP-009-000007621 | to | PLP-009-000007622 |
| PLP-009-000007625 | to | PLP-009-000007625 |
| PLP-009-000007628 | to | PLP-009-000007628 |
| PLP-009-000007630 | to | PLP-009-000007630 |
| PLP-009-000007632 | to | PLP-009-000007633 |
| PLP-009-000007635 | to | PLP-009-000007635 |
| PLP-009-000007638 | to | PLP-009-000007638 |
| PLP-009-000007640 | to | PLP-009-000007640 |
| PLP-009-000007648 | to | PLP-009-000007648 |
| PLP-009-000007652 | to | PLP-009-000007653 |
| PLP-009-000007655 | to | PLP-009-000007656 |
| PLP-009-000007659 | to | PLP-009-000007662 |
| PLP-009-000007666 | to | PLP-009-000007671 |
| PLP-009-000007673 | to | PLP-009-000007676 |
| PLP-009-000007678 | to | PLP-009-000007680 |
| PLP-009-000007682 | to | PLP-009-000007706 |
| PLP-009-000007708 | to | PLP-009-000007720 |
| PLP-009-000007722 | to | PLP-009-000007724 |
| PLP-009-000007726 | to | PLP-009-000007726 |
| PLP-009-000007728 | to | PLP-009-000007739 |
| PLP-009-000007741 | to | PLP-009-000007748 |
| PLP-009-000007750 | to | PLP-009-000007760 |
| PLP-009-000007763 | to | PLP-009-000007764 |
| PLP-009-000007766 | to | PLP-009-000007774 |
| PLP-009-000007776 | to | PLP-009-000007791 |
| PLP-009-000007793 | to | PLP-009-000007835 |
| PLP-009-000007839 | to | PLP-009-000007851 |
| PLP-009-000007853 | to | PLP-009-000007863 |
| PLP-009-000007865 | to | PLP-009-000007872 |
| PLP-009-000007874 | to | PLP-009-000007874 |
| PLP-009-000007876 | to | PLP-009-000007879 |
| PLP-009-000007881 | to | PLP-009-000007886 |
| PLP-009-000007888 | to | PLP-009-000007888 |

| | | |
|---|---|---|
| PLP-009-000007890 | to | PLP-009-000007893 |
| PLP-009-000007895 | to | PLP-009-000007902 |
| PLP-009-000007905 | to | PLP-009-000007909 |
| PLP-009-000007911 | to | PLP-009-000007919 |
| PLP-009-000007921 | to | PLP-009-000007922 |
| PLP-009-000007924 | to | PLP-009-000007927 |
| PLP-009-000007929 | to | PLP-009-000007935 |
| PLP-009-000007937 | to | PLP-009-000007955 |
| PLP-009-000007957 | to | PLP-009-000007957 |
| PLP-009-000007959 | to | PLP-009-000007965 |
| PLP-009-000007968 | to | PLP-009-000007968 |
| PLP-009-000007971 | to | PLP-009-000007974 |
| PLP-009-000007976 | to | PLP-009-000007979 |
| PLP-009-000007981 | to | PLP-009-000007987 |
| PLP-009-000007989 | to | PLP-009-000007989 |
| PLP-009-000007991 | to | PLP-009-000007991 |
| PLP-009-000007993 | to | PLP-009-000007998 |
| PLP-009-000008003 | to | PLP-009-000008017 |
| PLP-009-000008019 | to | PLP-009-000008023 |
| PLP-009-000008026 | to | PLP-009-000008026 |
| PLP-009-000008029 | to | PLP-009-000008029 |
| PLP-009-000008031 | to | PLP-009-000008037 |
| PLP-009-000008040 | to | PLP-009-000008041 |
| PLP-009-000008043 | to | PLP-009-000008045 |
| PLP-009-000008047 | to | PLP-009-000008051 |
| PLP-009-000008053 | to | PLP-009-000008056 |
| PLP-009-000008058 | to | PLP-009-000008069 |
| PLP-009-000008071 | to | PLP-009-000008088 |
| PLP-009-000008090 | to | PLP-009-000008093 |
| PLP-009-000008095 | to | PLP-009-000008098 |
| PLP-009-000008100 | to | PLP-009-000008101 |
| PLP-009-000008104 | to | PLP-009-000008104 |
| PLP-009-000008106 | to | PLP-009-000008106 |
| PLP-009-000008108 | to | PLP-009-000008108 |
| PLP-009-000008111 | to | PLP-009-000008114 |
| PLP-009-000008116 | to | PLP-009-000008116 |
| PLP-009-000008121 | to | PLP-009-000008128 |
| PLP-009-000008132 | to | PLP-009-000008133 |
| PLP-009-000008136 | to | PLP-009-000008136 |
| PLP-009-000008138 | to | PLP-009-000008140 |
| PLP-009-000008147 | to | PLP-009-000008147 |
| PLP-009-000008151 | to | PLP-009-000008153 |
| PLP-009-000008156 | to | PLP-009-000008158 |

| | | |
|---|---|---|
| PLP-009-000008160 | to | PLP-009-000008161 |
| PLP-009-000008163 | to | PLP-009-000008167 |
| PLP-009-000008170 | to | PLP-009-000008172 |
| PLP-009-000008175 | to | PLP-009-000008186 |
| PLP-009-000008188 | to | PLP-009-000008190 |
| PLP-009-000008193 | to | PLP-009-000008193 |
| PLP-009-000008200 | to | PLP-009-000008203 |
| PLP-009-000008206 | to | PLP-009-000008207 |
| PLP-009-000008209 | to | PLP-009-000008209 |
| PLP-009-000008213 | to | PLP-009-000008216 |
| PLP-009-000008219 | to | PLP-009-000008220 |
| PLP-009-000008223 | to | PLP-009-000008223 |
| PLP-009-000008225 | to | PLP-009-000008229 |
| PLP-009-000008231 | to | PLP-009-000008237 |
| PLP-009-000008239 | to | PLP-009-000008248 |
| PLP-009-000008250 | to | PLP-009-000008250 |
| PLP-009-000008253 | to | PLP-009-000008254 |
| PLP-009-000008259 | to | PLP-009-000008262 |
| PLP-009-000008264 | to | PLP-009-000008271 |
| PLP-009-000008273 | to | PLP-009-000008273 |
| PLP-009-000008275 | to | PLP-009-000008279 |
| PLP-009-000008284 | to | PLP-009-000008284 |
| PLP-009-000008288 | to | PLP-009-000008299 |
| PLP-009-000008301 | to | PLP-009-000008305 |
| PLP-009-000008307 | to | PLP-009-000008307 |
| PLP-009-000008317 | to | PLP-009-000008320 |
| PLP-009-000008324 | to | PLP-009-000008326 |
| PLP-009-000008328 | to | PLP-009-000008328 |
| PLP-009-000008330 | to | PLP-009-000008331 |
| PLP-009-000008334 | to | PLP-009-000008339 |
| PLP-009-000008342 | to | PLP-009-000008352 |
| PLP-009-000008354 | to | PLP-009-000008364 |
| PLP-009-000008369 | to | PLP-009-000008371 |
| PLP-009-000008387 | to | PLP-009-000008401 |
| PLP-009-000008407 | to | PLP-009-000008415 |
| PLP-009-000008418 | to | PLP-009-000008422 |
| PLP-009-000008425 | to | PLP-009-000008426 |
| PLP-009-000008428 | to | PLP-009-000008430 |
| PLP-009-000008433 | to | PLP-009-000008442 |
| PLP-009-000008445 | to | PLP-009-000008445 |
| PLP-009-000008451 | to | PLP-009-000008465 |
| PLP-009-000008467 | to | PLP-009-000008480 |
| PLP-009-000008482 | to | PLP-009-000008482 |

| | | |
|---|---|---|
| PLP-009-000008488 | to | PLP-009-000008500 |
| PLP-009-000008507 | to | PLP-009-000008508 |
| PLP-009-000008510 | to | PLP-009-000008510 |
| PLP-009-000008513 | to | PLP-009-000008519 |
| PLP-009-000008522 | to | PLP-009-000008523 |
| PLP-009-000008526 | to | PLP-009-000008527 |
| PLP-009-000008529 | to | PLP-009-000008530 |
| PLP-009-000008532 | to | PLP-009-000008533 |
| PLP-009-000008536 | to | PLP-009-000008537 |
| PLP-009-000008545 | to | PLP-009-000008545 |
| PLP-009-000008547 | to | PLP-009-000008547 |
| PLP-009-000008549 | to | PLP-009-000008549 |
| PLP-009-000008551 | to | PLP-009-000008551 |
| PLP-009-000008553 | to | PLP-009-000008553 |
| PLP-009-000008555 | to | PLP-009-000008556 |
| PLP-009-000008558 | to | PLP-009-000008559 |
| PLP-009-000008564 | to | PLP-009-000008564 |
| PLP-009-000008566 | to | PLP-009-000008573 |
| PLP-009-000008576 | to | PLP-009-000008581 |
| PLP-009-000008583 | to | PLP-009-000008590 |
| PLP-009-000008592 | to | PLP-009-000008594 |
| PLP-009-000008596 | to | PLP-009-000008598 |
| PLP-009-000008600 | to | PLP-009-000008600 |
| PLP-009-000008602 | to | PLP-009-000008604 |
| PLP-009-000008606 | to | PLP-009-000008608 |
| PLP-009-000008610 | to | PLP-009-000008611 |
| PLP-009-000008613 | to | PLP-009-000008613 |
| PLP-009-000008615 | to | PLP-009-000008615 |
| PLP-009-000008617 | to | PLP-009-000008617 |
| PLP-009-000008620 | to | PLP-009-000008620 |
| PLP-009-000008626 | to | PLP-009-000008628 |
| PLP-009-000008630 | to | PLP-009-000008632 |
| PLP-009-000008634 | to | PLP-009-000008661 |
| PLP-009-000008663 | to | PLP-009-000008668 |
| PLP-009-000008671 | to | PLP-009-000008679 |
| PLP-009-000008681 | to | PLP-009-000008686 |
| PLP-009-000008688 | to | PLP-009-000008695 |
| PLP-009-000008697 | to | PLP-009-000008706 |
| PLP-009-000008709 | to | PLP-009-000008709 |
| PLP-009-000008711 | to | PLP-009-000008711 |
| PLP-009-000008713 | to | PLP-009-000008719 |
| PLP-009-000008721 | to | PLP-009-000008721 |
| PLP-009-000008726 | to | PLP-009-000008731 |

| | | |
|---|---|---|
| PLP-009-000008734 | to | PLP-009-000008734 |
| PLP-009-000008738 | to | PLP-009-000008749 |
| PLP-009-000008751 | to | PLP-009-000008757 |
| PLP-009-000008759 | to | PLP-009-000008764 |
| PLP-009-000008766 | to | PLP-009-000008773 |
| PLP-009-000008778 | to | PLP-009-000008778 |
| PLP-009-000008780 | to | PLP-009-000008780 |
| PLP-009-000008783 | to | PLP-009-000008784 |
| PLP-009-000008789 | to | PLP-009-000008791 |
| PLP-009-000008794 | to | PLP-009-000008802 |
| PLP-009-000008805 | to | PLP-009-000008805 |
| PLP-009-000008810 | to | PLP-009-000008811 |
| PLP-009-000008814 | to | PLP-009-000008815 |
| PLP-009-000008818 | to | PLP-009-000008819 |
| PLP-009-000008821 | to | PLP-009-000008822 |
| PLP-009-000008824 | to | PLP-009-000008825 |
| PLP-009-000008828 | to | PLP-009-000008829 |
| PLP-009-000008833 | to | PLP-009-000008833 |
| PLP-009-000008835 | to | PLP-009-000008838 |
| PLP-009-000008841 | to | PLP-009-000008848 |
| PLP-009-000008850 | to | PLP-009-000008850 |
| PLP-009-000008853 | to | PLP-009-000008853 |
| PLP-009-000008855 | to | PLP-009-000008862 |
| PLP-009-000008864 | to | PLP-009-000008867 |
| PLP-009-000008869 | to | PLP-009-000008874 |
| PLP-009-000008876 | to | PLP-009-000008877 |
| PLP-009-000008879 | to | PLP-009-000008885 |
| PLP-009-000008887 | to | PLP-009-000008891 |
| PLP-009-000008893 | to | PLP-009-000008896 |
| PLP-009-000008898 | to | PLP-009-000008899 |
| PLP-009-000008903 | to | PLP-009-000008907 |
| PLP-009-000008909 | to | PLP-009-000008915 |
| PLP-009-000008917 | to | PLP-009-000008918 |
| PLP-009-000008920 | to | PLP-009-000008921 |
| PLP-009-000008923 | to | PLP-009-000008928 |
| PLP-009-000008931 | to | PLP-009-000008937 |
| PLP-009-000008939 | to | PLP-009-000008940 |
| PLP-009-000008942 | to | PLP-009-000008945 |
| PLP-009-000008947 | to | PLP-009-000008950 |
| PLP-009-000008957 | to | PLP-009-000008963 |
| PLP-009-000008965 | to | PLP-009-000008965 |
| PLP-009-000008967 | to | PLP-009-000008967 |
| PLP-009-000008970 | to | PLP-009-000008971 |

| | | |
|---|---|---|
| PLP-009-000008974 | to | PLP-009-000008975 |
| PLP-009-000008977 | to | PLP-009-000008979 |
| PLP-009-000008981 | to | PLP-009-000008982 |
| PLP-009-000008984 | to | PLP-009-000008987 |
| PLP-009-000008992 | to | PLP-009-000008992 |
| PLP-009-000008994 | to | PLP-009-000008995 |
| PLP-009-000008997 | to | PLP-009-000008999 |
| PLP-009-000009002 | to | PLP-009-000009003 |
| PLP-009-000009005 | to | PLP-009-000009006 |
| PLP-009-000009008 | to | PLP-009-000009008 |
| PLP-009-000009011 | to | PLP-009-000009020 |
| PLP-009-000009022 | to | PLP-009-000009026 |
| PLP-009-000009029 | to | PLP-009-000009031 |
| PLP-009-000009034 | to | PLP-009-000009045 |
| PLP-009-000009049 | to | PLP-009-000009049 |
| PLP-009-000009053 | to | PLP-009-000009055 |
| PLP-009-000009058 | to | PLP-009-000009058 |
| PLP-009-000009060 | to | PLP-009-000009065 |
| PLP-009-000009068 | to | PLP-009-000009069 |
| PLP-009-000009071 | to | PLP-009-000009081 |
| PLP-009-000009085 | to | PLP-009-000009086 |
| PLP-009-000009088 | to | PLP-009-000009091 |
| PLP-009-000009093 | to | PLP-009-000009094 |
| PLP-009-000009096 | to | PLP-009-000009103 |
| PLP-009-000009105 | to | PLP-009-000009117 |
| PLP-009-000009120 | to | PLP-009-000009120 |
| PLP-009-000009123 | to | PLP-009-000009131 |
| PLP-009-000009133 | to | PLP-009-000009134 |
| PLP-009-000009138 | to | PLP-009-000009138 |
| PLP-009-000009140 | to | PLP-009-000009169 |
| PLP-009-000009173 | to | PLP-009-000009182 |
| PLP-009-000009184 | to | PLP-009-000009186 |
| PLP-009-000009190 | to | PLP-009-000009194 |
| PLP-009-000009196 | to | PLP-009-000009198 |
| PLP-009-000009200 | to | PLP-009-000009208 |
| PLP-009-000009210 | to | PLP-009-000009220 |
| PLP-009-000009226 | to | PLP-009-000009226 |
| PLP-009-000009228 | to | PLP-009-000009237 |
| PLP-009-000009240 | to | PLP-009-000009245 |
| PLP-009-00009247 | to | PLP-009-000009268 |
| PLP-009-000009270 | to | PLP-009-000009271 |
| PLP-009-000009273 | to | PLP-009-000009275 |
| PLP-009-000009277 | to | PLP-009-000009295 |

| | | |
|---|---|---|
| PLP-009-000009299 | to | PLP-009-000009300 |
| PLP-009-000009302 | to | PLP-009-000009309 |
| PLP-009-000009311 | to | PLP-009-000009311 |
| PLP-009-000009313 | to | PLP-009-000009313 |
| PLP-009-000009315 | to | PLP-009-000009334 |
| PLP-009-000009337 | to | PLP-009-000009337 |
| PLP-009-000009339 | to | PLP-009-000009339 |
| PLP-009-000009341 | to | PLP-009-000009345 |
| PLP-009-000009347 | to | PLP-009-000009349 |
| PLP-009-000009352 | to | PLP-009-000009352 |
| PLP-009-000009354 | to | PLP-009-000009354 |
| PLP-009-000009356 | to | PLP-009-000009360 |
| PLP-009-000009362 | to | PLP-009-000009366 |
| PLP-009-000009368 | to | PLP-009-000009371 |
| PLP-009-000009373 | to | PLP-009-000009384 |
| PLP-009-000009386 | to | PLP-009-000009386 |
| PLP-009-000009388 | to | PLP-009-000009389 |
| PLP-009-000009391 | to | PLP-009-000009391 |
| PLP-009-000009393 | to | PLP-009-000009420 |
| PLP-009-000009422 | to | PLP-009-000009425 |
| PLP-009-000009427 | to | PLP-009-000009428 |
| PLP-009-000009430 | to | PLP-009-000009430 |
| PLP-009-000009432 | to | PLP-009-000009444 |
| PLP-009-000009446 | to | PLP-009-000009446 |
| PLP-009-000009450 | to | PLP-009-000009450 |
| PLP-009-000009452 | to | PLP-009-000009455 |
| PLP-009-000009457 | to | PLP-009-000009459 |
| PLP-009-000009461 | to | PLP-009-000009461 |
| PLP-009-000009463 | to | PLP-009-000009475 |
| PLP-009-000009477 | to | PLP-009-000009482 |
| PLP-009-000009484 | to | PLP-009-000009484 |
| PLP-009-000009489 | to | PLP-009-000009501 |
| PLP-009-000009503 | to | PLP-009-000009509 |
| PLP-009-000009512 | to | PLP-009-000009512 |
| PLP-009-000009514 | to | PLP-009-000009519 |
| PLP-009-000009521 | to | PLP-009-000009524 |
| PLP-009-000009526 | to | PLP-009-000009526 |
| PLP-009-000009528 | to | PLP-009-000009529 |
| PLP-009-000009533 | to | PLP-009-000009534 |
| PLP-009-000009536 | to | PLP-009-000009536 |
| PLP-009-000009538 | to | PLP-009-000009539 |
| PLP-009-000009542 | to | PLP-009-000009542 |
| PLP-009-000009544 | to | PLP-009-000009548 |

| | | |
|---|---|---|
| PLP-009-000009550 | to | PLP-009-000009550 |
| PLP-009-000009555 | to | PLP-009-000009560 |
| PLP-009-000009562 | to | PLP-009-000009563 |
| PLP-009-000009565 | to | PLP-009-000009577 |
| PLP-009-000009579 | to | PLP-009-000009584 |
| PLP-009-000009586 | to | PLP-009-000009594 |
| PLP-009-000009596 | to | PLP-009-000009598 |
| PLP-009-000009601 | to | PLP-009-000009603 |
| PLP-009-000009605 | to | PLP-009-000009613 |
| PLP-009-000009615 | to | PLP-009-000009626 |
| PLP-009-000009629 | to | PLP-009-000009632 |
| PLP-009-000009634 | to | PLP-009-000009640 |
| PLP-009-000009646 | to | PLP-009-000009649 |
| PLP-009-000009654 | to | PLP-009-000009655 |
| PLP-009-000009657 | to | PLP-009-000009658 |
| PLP-009-000009663 | to | PLP-009-000009663 |
| PLP-009-000009665 | to | PLP-009-000009665 |
| PLP-009-000009668 | to | PLP-009-000009684 |
| PLP-009-000009687 | to | PLP-009-000009691 |
| PLP-009-000009693 | to | PLP-009-000009693 |
| PLP-009-000009695 | to | PLP-009-000009698 |
| PLP-009-000009700 | to | PLP-009-000009704 |
| PLP-009-000009706 | to | PLP-009-000009718 |
| PLP-009-000009720 | to | PLP-009-000009721 |
| PLP-009-000009723 | to | PLP-009-000009725 |
| PLP-009-000009727 | to | PLP-009-000009734 |
| PLP-009-000009737 | to | PLP-009-000009743 |
| PLP-009-000009745 | to | PLP-009-000009747 |
| PLP-009-000009749 | to | PLP-009-000009754 |
| PLP-009-000009756 | to | PLP-009-000009768 |
| PLP-009-000009771 | to | PLP-009-000009771 |
| PLP-009-000009777 | to | PLP-009-000009782 |
| PLP-009-000009784 | to | PLP-009-000009795 |
| PLP-009-000009797 | to | PLP-009-000009799 |
| PLP-009-000009801 | to | PLP-009-000009810 |
| PLP-009-000009827 | to | PLP-009-000009828 |
| PLP-009-000009831 | to | PLP-009-000009831 |
| PLP-009-000009833 | to | PLP-009-000009834 |
| PLP-009-000009836 | to | PLP-009-000009836 |
| PLP-009-000009839 | to | PLP-009-000009842 |
| PLP-009-000009845 | to | PLP-009-000009846 |
| PLP-009-000009848 | to | PLP-009-000009853 |
| PLP-009-000009857 | to | PLP-009-000009858 |

| | | |
|---|---|---|
| PLP-009-000009862 | to | PLP-009-000009867 |
| PLP-009-000009869 | to | PLP-009-000009869 |
| PLP-009-000009871 | to | PLP-009-000009880 |
| PLP-009-000009885 | to | PLP-009-000009886 |
| PLP-009-000009891 | to | PLP-009-000009891 |
| PLP-009-000009894 | to | PLP-009-000009901 |
| PLP-009-000009904 | to | PLP-009-000009911 |
| PLP-009-000009913 | to | PLP-009-000009920 |
| PLP-009-000009922 | to | PLP-009-000009924 |
| PLP-009-000009927 | to | PLP-009-000009932 |
| PLP-009-000009937 | to | PLP-009-000009937 |
| PLP-009-000009939 | to | PLP-009-000009940 |
| PLP-009-000009945 | to | PLP-009-000009945 |
| PLP-009-000009947 | to | PLP-009-000009947 |
| PLP-009-000009949 | to | PLP-009-000009950 |
| PLP-009-000009972 | to | PLP-009-000009973 |
| PLP-009-000009975 | to | PLP-009-000009975 |
| PLP-009-000009978 | to | PLP-009-000009981 |
| PLP-009-000009983 | to | PLP-009-000009983 |
| PLP-009-000009986 | to | PLP-009-000009987 |
| PLP-009-000009989 | to | PLP-009-000010009 |
| PLP-009-000010011 | to | PLP-009-000010011 |
| PLP-009-000010013 | to | PLP-009-000010019 |
| PLP-009-000010021 | to | PLP-009-000010021 |
| PLP-009-000010023 | to | PLP-009-000010024 |
| PLP-009-000010028 | to | PLP-009-000010028 |
| PLP-009-000010031 | to | PLP-009-000010031 |
| PLP-009-000010033 | to | PLP-009-000010037 |
| PLP-009-000010041 | to | PLP-009-000010044 |
| PLP-009-000010047 | to | PLP-009-000010052 |
| PLP-009-000010054 | to | PLP-009-000010059 |
| PLP-009-000010061 | to | PLP-009-000010061 |
| PLP-009-000010068 | to | PLP-009-000010069 |
| PLP-009-000010090 | to | PLP-009-000010090 |
| PLP-009-000010093 | to | PLP-009-000010096 |
| PLP-009-000010099 | to | PLP-009-000010102 |
| PLP-009-000010105 | to | PLP-009-000010122 |
| PLP-009-000010124 | to | PLP-009-000010130 |
| PLP-009-000010132 | to | PLP-009-000010134 |
| PLP-009-000010137 | to | PLP-009-000010144 |
| PLP-009-000010147 | to | PLP-009-000010147 |
| PLP-009-000010149 | to | PLP-009-000010149 |
| PLP-009-000010151 | to | PLP-009-000010151 |

| | | |
|---|---|---|
| PLP-009-000010153 | to | PLP-009-000010158 |
| PLP-009-000010162 | to | PLP-009-000010169 |
| PLP-009-000010173 | to | PLP-009-000010188 |
| PLP-009-000010192 | to | PLP-009-000010193 |
| PLP-009-000010195 | to | PLP-009-000010200 |
| PLP-009-000010202 | to | PLP-009-000010208 |
| PLP-009-000010211 | to | PLP-009-000010233 |
| PLP-009-000010236 | to | PLP-009-000010237 |
| PLP-009-000010240 | to | PLP-009-000010240 |
| PLP-009-000010243 | to | PLP-009-000010247 |
| PLP-009-000010249 | to | PLP-009-000010265 |
| PLP-009-000010267 | to | PLP-009-000010270 |
| PLP-009-000010276 | to | PLP-009-000010279 |
| PLP-009-000010281 | to | PLP-009-000010281 |
| PLP-009-000010284 | to | PLP-009-000010284 |
| PLP-009-000010286 | to | PLP-009-000010286 |
| PLP-009-000010291 | to | PLP-009-000010292 |
| PLP-009-000010298 | to | PLP-009-000010298 |
| PLP-009-000010305 | to | PLP-009-000010305 |
| PLP-009-000010309 | to | PLP-009-000010318 |
| PLP-009-000010321 | to | PLP-009-000010322 |
| PLP-009-000010324 | to | PLP-009-000010327 |
| PLP-009-000010329 | to | PLP-009-000010330 |
| PLP-009-000010332 | to | PLP-009-000010358 |
| PLP-009-000010361 | to | PLP-009-000010363 |
| PLP-009-000010365 | to | PLP-009-000010379 |
| PLP-009-000010381 | to | PLP-009-000010385 |
| PLP-009-000010387 | to | PLP-009-000010389 |
| PLP-009-000010392 | to | PLP-009-000010402 |
| PLP-009-000010405 | to | PLP-009-000010412 |
| PLP-009-000010415 | to | PLP-009-000010420 |
| PLP-009-000010424 | to | PLP-009-000010424 |
| PLP-009-000010427 | to | PLP-009-000010430 |
| PLP-009-000010433 | to | PLP-009-000010440 |
| PLP-009-000010442 | to | PLP-009-000010444 |
| PLP-009-000010446 | to | PLP-009-000010446 |
| PLP-009-000010448 | to | PLP-009-000010448 |
| PLP-009-000010450 | to | PLP-009-000010458 |
| PLP-009-000010460 | to | PLP-009-000010460 |
| PLP-009-000010462 | to | PLP-009-000010471 |
| PLP-009-000010474 | to | PLP-009-000010474 |
| PLP-009-000010476 | to | PLP-009-000010481 |
| PLP-009-000010484 | to | PLP-009-000010484 |

| | | |
|---|---|---|
| PLP-009-000010486 | to | PLP-009-000010490 |
| PLP-009-000010498 | to | PLP-009-000010498 |
| PLP-009-000010502 | to | PLP-009-000010503 |
| PLP-009-000010505 | to | PLP-009-000010506 |
| PLP-009-000010524 | to | PLP-009-000010524 |
| PLP-009-000010526 | to | PLP-009-000010528 |
| PLP-009-000010530 | to | PLP-009-000010530 |
| PLP-009-000010535 | to | PLP-009-000010535 |
| PLP-009-000010537 | to | PLP-009-000010541 |
| PLP-009-000010543 | to | PLP-009-000010552 |
| PLP-009-000010554 | to | PLP-009-000010556 |
| PLP-009-000010559 | to | PLP-009-000010559 |
| PLP-009-000010567 | to | PLP-009-000010568 |
| PLP-009-000010571 | to | PLP-009-000010573 |
| PLP-009-000010575 | to | PLP-009-000010575 |
| PLP-009-000010577 | to | PLP-009-000010578 |
| PLP-009-000010582 | to | PLP-009-000010582 |
| PLP-009-000010587 | to | PLP-009-000010588 |
| PLP-009-000010592 | to | PLP-009-000010592 |
| PLP-009-000010595 | to | PLP-009-000010595 |
| PLP-009-000010598 | to | PLP-009-000010600 |
| PLP-009-000010602 | to | PLP-009-000010602 |
| PLP-009-000010608 | to | PLP-009-000010608 |
| PLP-009-000010610 | to | PLP-009-000010610 |
| PLP-009-000010612 | to | PLP-009-000010613 |
| PLP-009-000010615 | to | PLP-009-000010615 |
| PLP-009-000010618 | to | PLP-009-000010621 |
| PLP-009-000010625 | to | PLP-009-000010625 |
| PLP-009-000010627 | to | PLP-009-000010629 |
| PLP-009-000010633 | to | PLP-009-000010633 |
| PLP-009-000010636 | to | PLP-009-000010636 |
| PLP-009-000010638 | to | PLP-009-000010649 |
| PLP-009-000010651 | to | PLP-009-000010653 |
| PLP-009-000010655 | to | PLP-009-000010655 |
| PLP-009-000010657 | to | PLP-009-000010657 |
| PLP-009-000010660 | to | PLP-009-000010660 |
| PLP-009-000010662 | to | PLP-009-000010682 |
| PLP-009-000010684 | to | PLP-009-000010691 |
| PLP-009-000010693 | to | PLP-009-000010693 |
| PLP-009-000010696 | to | PLP-009-000010699 |
| PLP-009-000010701 | to | PLP-009-000010701 |
| PLP-009-000010703 | to | PLP-009-000010730 |
| PLP-009-000010732 | to | PLP-009-000010752 |

| | | |
|---|---|---|
| PLP-009-000010755 | to | PLP-009-000010769 |
| PLP-009-000010771 | to | PLP-009-000010776 |
| PLP-009-000010778 | to | PLP-009-000010785 |
| PLP-009-000010787 | to | PLP-009-000010789 |
| PLP-009-000010791 | to | PLP-009-000010793 |
| PLP-009-000010795 | to | PLP-009-000010808 |
| PLP-009-000010810 | to | PLP-009-000010822 |
| PLP-009-000010825 | to | PLP-009-000010830 |
| PLP-009-000010832 | to | PLP-009-000010835 |
| PLP-009-000010837 | to | PLP-009-000010853 |
| PLP-009-000010855 | to | PLP-009-000010855 |
| PLP-009-000010857 | to | PLP-009-000010857 |
| PLP-009-000010859 | to | PLP-009-000010877 |
| PLP-009-000010880 | to | PLP-009-000010880 |
| PLP-009-000010882 | to | PLP-009-000010890 |
| PLP-009-000010893 | to | PLP-009-000010895 |
| PLP-009-000010897 | to | PLP-009-000010897 |
| PLP-009-000010899 | to | PLP-009-000010913 |
| PLP-009-000010915 | to | PLP-009-000010916 |
| PLP-009-000010918 | to | PLP-009-000010923 |
| PLP-009-000010925 | to | PLP-009-000010926 |
| PLP-009-000010928 | to | PLP-009-000010950 |
| PLP-009-000010952 | to | PLP-009-000010954 |
| PLP-009-000010956 | to | PLP-009-000010966 |
| PLP-009-000010968 | to | PLP-009-000010982 |
| PLP-009-000010984 | to | PLP-009-000010993 |
| PLP-009-000010995 | to | PLP-009-000010997 |
| PLP-009-000010999 | to | PLP-009-000011006 |
| PLP-009-000011008 | to | PLP-009-000011013 |
| PLP-009-000011015 | to | PLP-009-000011026 |
| PLP-009-000011028 | to | PLP-009-000011032 |
| PLP-009-000011036 | to | PLP-009-000011037 |
| PLP-009-000011039 | to | PLP-009-000011047 |
| PLP-009-000011049 | to | PLP-009-000011050 |
| PLP-009-000011053 | to | PLP-009-000011070 |
| PLP-009-000011074 | to | PLP-009-000011077 |
| PLP-009-000011080 | to | PLP-009-000011087 |
| PLP-009-000011089 | to | PLP-009-000011089 |
| PLP-009-000011092 | to | PLP-009-000011097 |
| PLP-009-000011099 | to | PLP-009-000011102 |
| PLP-009-000011107 | to | PLP-009-000011107 |
| PLP-009-000011109 | to | PLP-009-000011110 |
| PLP-009-000011113 | to | PLP-009-000011115 |

| | | |
|---|---|---|
| PLP-009-000011117 | to | PLP-009-000011119 |
| PLP-009-000011122 | to | PLP-009-000011139 |
| PLP-009-000011141 | to | PLP-009-000011143 |
| PLP-009-000011145 | to | PLP-009-000011148 |
| PLP-009-000011150 | to | PLP-009-000011151 |
| PLP-009-000011153 | to | PLP-009-000011154 |
| PLP-009-000011157 | to | PLP-009-000011158 |
| PLP-009-000011162 | to | PLP-009-000011164 |
| PLP-009-000011166 | to | PLP-009-000011168 |
| PLP-009-000011171 | to | PLP-009-000011171 |
| PLP-009-000011173 | to | PLP-009-000011175 |
| PLP-009-000011177 | to | PLP-009-000011177 |
| PLP-009-000011181 | to | PLP-009-000011187 |
| PLP-009-000011192 | to | PLP-009-000011192 |
| PLP-009-000011194 | to | PLP-009-000011194 |
| PLP-009-000011196 | to | PLP-009-000011197 |
| PLP-009-000011202 | to | PLP-009-000011203 |
| PLP-009-000011205 | to | PLP-009-000011207 |
| PLP-009-000011210 | to | PLP-009-000011212 |
| PLP-009-000011214 | to | PLP-009-000011219 |
| PLP-009-000011221 | to | PLP-009-000011225 |
| PLP-009-000011228 | to | PLP-009-000011229 |
| PLP-009-000011231 | to | PLP-009-000011233 |
| PLP-009-000011235 | to | PLP-009-000011235 |
| PLP-009-000011237 | to | PLP-009-000011240 |
| PLP-009-000011243 | to | PLP-009-000011243 |
| PLP-009-000011251 | to | PLP-009-000011251 |
| PLP-009-000011257 | to | PLP-009-000011257 |
| PLP-009-000011259 | to | PLP-009-000011259 |
| PLP-009-000011262 | to | PLP-009-000011262 |
| PLP-009-000011264 | to | PLP-009-000011265 |
| PLP-009-000011267 | to | PLP-009-000011267 |
| PLP-009-000011269 | to | PLP-009-000011271 |
| PLP-009-000011276 | to | PLP-009-000011277 |
| PLP-009-000011281 | to | PLP-009-000011295 |
| PLP-009-000011297 | to | PLP-009-000011300 |
| PLP-009-000011302 | to | PLP-009-000011302 |
| PLP-009-000011307 | to | PLP-009-000011308 |
| PLP-009-000011310 | to | PLP-009-000011314 |
| PLP-009-000011316 | to | PLP-009-000011317 |
| PLP-009-000011320 | to | PLP-009-000011320 |
| PLP-009-000011323 | to | PLP-009-000011328 |
| PLP-009-000011330 | to | PLP-009-000011333 |

| | | |
|---|---|---|
| PLP-009-000011337 | to | PLP-009-000011337 |
| PLP-009-000011340 | to | PLP-009-000011342 |
| PLP-009-000011344 | to | PLP-009-000011350 |
| PLP-009-000011352 | to | PLP-009-000011352 |
| PLP-009-000011354 | to | PLP-009-000011357 |
| PLP-009-000011360 | to | PLP-009-000011361 |
| PLP-009-000011363 | to | PLP-009-000011365 |
| PLP-009-000011367 | to | PLP-009-000011367 |
| PLP-009-000011370 | to | PLP-009-000011370 |
| PLP-009-000011373 | to | PLP-009-000011380 |
| PLP-009-000011382 | to | PLP-009-000011384 |
| PLP-009-000011386 | to | PLP-009-000011386 |
| PLP-009-000011391 | to | PLP-009-000011393 |
| PLP-009-000011395 | to | PLP-009-000011396 |
| PLP-009-000011398 | to | PLP-009-000011399 |
| PLP-009-000011401 | to | PLP-009-000011409 |
| PLP-009-000011411 | to | PLP-009-000011413 |
| PLP-009-000011415 | to | PLP-009-000011419 |
| PLP-009-000011422 | to | PLP-009-000011423 |
| PLP-009-000011425 | to | PLP-009-000011427 |
| PLP-009-000011435 | to | PLP-009-000011444 |
| PLP-009-000011451 | to | PLP-009-000011453 |
| PLP-009-000011456 | to | PLP-009-000011459 |
| PLP-009-000011461 | to | PLP-009-000011461 |
| PLP-009-000011463 | to | PLP-009-000011464 |
| PLP-009-000011466 | to | PLP-009-000011472 |
| PLP-009-000011475 | to | PLP-009-000011478 |
| PLP-009-000011480 | to | PLP-009-000011484 |
| PLP-009-000011486 | to | PLP-009-000011488 |
| PLP-009-000011490 | to | PLP-009-000011499 |
| PLP-009-000011501 | to | PLP-009-000011501 |
| PLP-009-000011503 | to | PLP-009-000011503 |
| PLP-009-000011505 | to | PLP-009-000011515 |
| PLP-009-000011517 | to | PLP-009-000011519 |
| PLP-009-000011521 | to | PLP-009-000011524 |
| PLP-009-000011527 | to | PLP-009-000011527 |
| PLP-009-000011529 | to | PLP-009-000011529 |
| PLP-009-000011531 | to | PLP-009-000011532 |
| PLP-009-000011534 | to | PLP-009-000011535 |
| PLP-009-000011539 | to | PLP-009-000011539 |
| PLP-009-000011541 | to | PLP-009-000011543 |
| PLP-009-000011545 | to | PLP-009-000011548 |
| PLP-009-000011551 | to | PLP-009-000011558 |

| | | |
|---|---|---|
| PLP-009-000011560 | to | PLP-009-000011566 |
| PLP-009-000011568 | to | PLP-009-000011573 |
| PLP-009-000011575 | to | PLP-009-000011585 |
| PLP-009-000011588 | to | PLP-009-000011591 |
| PLP-009-000011593 | to | PLP-009-000011595 |
| PLP-009-000011597 | to | PLP-009-000011611 |
| PLP-009-000011613 | to | PLP-009-000011616 |
| PLP-009-000011618 | to | PLP-009-000011618 |
| PLP-009-000011620 | to | PLP-009-000011620 |
| PLP-009-000011627 | to | PLP-009-000011628 |
| PLP-009-000011636 | to | PLP-009-000011637 |
| PLP-009-000011639 | to | PLP-009-000011639 |
| PLP-009-000011641 | to | PLP-009-000011641 |
| PLP-009-000011643 | to | PLP-009-000011647 |
| PLP-009-000011649 | to | PLP-009-000011654 |
| PLP-009-000011662 | to | PLP-009-000011664 |
| PLP-009-000011666 | to | PLP-009-000011666 |
| PLP-009-000011668 | to | PLP-009-000011670 |
| PLP-009-000011672 | to | PLP-009-000011672 |
| PLP-009-000011674 | to | PLP-009-000011674 |
| PLP-009-000011676 | to | PLP-009-000011680 |
| PLP-009-000011683 | to | PLP-009-000011684 |
| PLP-009-000011686 | to | PLP-009-000011690 |
| PLP-009-000011692 | to | PLP-009-000011710 |
| PLP-009-000011712 | to | PLP-009-000011713 |
| PLP-009-000011715 | to | PLP-009-000011720 |
| PLP-009-000011722 | to | PLP-009-000011735 |
| PLP-009-000011739 | to | PLP-009-000011746 |
| PLP-009-000011750 | to | PLP-009-000011750 |
| PLP-009-000011752 | to | PLP-009-000011753 |
| PLP-009-000011755 | to | PLP-009-000011758 |
| PLP-009-000011760 | to | PLP-009-000011760 |
| PLP-009-000011762 | to | PLP-009-000011765 |
| PLP-009-000011768 | to | PLP-009-000011768 |
| PLP-009-000011770 | to | PLP-009-000011778 |
| PLP-009-000011780 | to | PLP-009-000011786 |
| PLP-009-000011788 | to | PLP-009-000011791 |
| PLP-009-000011793 | to | PLP-009-000011801 |
| PLP-009-000011804 | to | PLP-009-000011807 |
| PLP-009-000011809 | to | PLP-009-000011811 |
| PLP-009-000011813 | to | PLP-009-000011813 |
| PLP-009-000011815 | to | PLP-009-000011816 |
| PLP-009-000011819 | to | PLP-009-000011819 |

| | | |
|---|---|---|
| PLP-009-000011821 | to | PLP-009-000011825 |
| PLP-009-000011829 | to | PLP-009-000011831 |
| PLP-009-000011833 | to | PLP-009-000011837 |
| PLP-009-000011839 | to | PLP-009-000011843 |
| PLP-009-000011845 | to | PLP-009-000011848 |
| PLP-009-000011850 | to | PLP-009-000011853 |
| PLP-009-000011855 | to | PLP-009-000011856 |
| PLP-009-000011859 | to | PLP-009-000011859 |
| PLP-009-000011861 | to | PLP-009-000011863 |
| PLP-009-000011865 | to | PLP-009-000011869 |
| PLP-009-000011871 | to | PLP-009-000011875 |
| PLP-009-000011877 | to | PLP-009-000011878 |
| PLP-009-000011881 | to | PLP-009-000011886 |
| PLP-009-000011888 | to | PLP-009-000011889 |
| PLP-009-000011891 | to | PLP-009-000011891 |
| PLP-009-000011893 | to | PLP-009-000011894 |
| PLP-009-000011896 | to | PLP-009-000011901 |
| PLP-009-000011903 | to | PLP-009-000011903 |
| PLP-009-000011908 | to | PLP-009-000011908 |
| PLP-009-000011911 | to | PLP-009-000011913 |
| PLP-009-000011915 | to | PLP-009-000011917 |
| PLP-009-000011919 | to | PLP-009-000011932 |
| PLP-009-000011934 | to | PLP-009-000011936 |
| PLP-009-000011938 | to | PLP-009-000011938 |
| PLP-009-000011941 | to | PLP-009-000011941 |
| PLP-009-000011943 | to | PLP-009-000011944 |
| PLP-009-000011947 | to | PLP-009-000011947 |
| PLP-009-000011950 | to | PLP-009-000011956 |
| PLP-009-000011958 | to | PLP-009-000011958 |
| PLP-009-000011963 | to | PLP-009-000011968 |
| PLP-009-000011971 | to | PLP-009-000011972 |
| PLP-009-000011974 | to | PLP-009-000011974 |
| PLP-009-000011977 | to | PLP-009-000011977 |
| PLP-009-000011979 | to | PLP-009-000011979 |
| PLP-009-000011984 | to | PLP-009-000011993 |
| PLP-009-000011995 | to | PLP-009-000012010 |
| PLP-009-000012012 | to | PLP-009-000012012 |
| PLP-009-000012014 | to | PLP-009-000012018 |
| PLP-009-000012020 | to | PLP-009-000012025 |
| PLP-009-000012027 | to | PLP-009-000012028 |
| PLP-009-000012031 | to | PLP-009-000012034 |
| PLP-009-000012038 | to | PLP-009-000012040 |
| PLP-009-000012046 | to | PLP-009-000012046 |

| | | |
|---|---|---|
| PLP-009-000012048 | to | PLP-009-000012048 |
| PLP-009-000012051 | to | PLP-009-000012051 |
| PLP-009-000012057 | to | PLP-009-000012070 |
| PLP-009-000012072 | to | PLP-009-000012080 |
| PLP-009-000012082 | to | PLP-009-000012086 |
| PLP-009-000012089 | to | PLP-009-000012093 |
| PLP-009-000012097 | to | PLP-009-000012097 |
| PLP-009-000012100 | to | PLP-009-000012102 |
| PLP-009-000012104 | to | PLP-009-000012111 |
| PLP-009-000012114 | to | PLP-009-000012118 |
| PLP-009-000012120 | to | PLP-009-000012123 |
| PLP-009-000012125 | to | PLP-009-000012126 |
| PLP-009-000012128 | to | PLP-009-000012128 |
| PLP-009-000012130 | to | PLP-009-000012142 |
| PLP-009-000012144 | to | PLP-009-000012147 |
| PLP-009-000012149 | to | PLP-009-000012150 |
| PLP-009-000012152 | to | PLP-009-000012171 |
| PLP-009-000012173 | to | PLP-009-000012191 |
| PLP-009-000012193 | to | PLP-009-000012199 |
| PLP-009-000012201 | to | PLP-009-000012201 |
| PLP-009-000012203 | to | PLP-009-000012209 |
| PLP-009-000012212 | to | PLP-009-000012212 |
| PLP-009-000012216 | to | PLP-009-000012218 |
| PLP-009-000012222 | to | PLP-009-000012227 |
| PLP-009-000012229 | to | PLP-009-000012238 |
| PLP-009-000012240 | to | PLP-009-000012245 |
| PLP-009-000012247 | to | PLP-009-000012256 |
| PLP-009-000012258 | to | PLP-009-000012276 |
| PLP-009-000012278 | to | PLP-009-000012278 |
| PLP-009-000012280 | to | PLP-009-000012296 |
| PLP-009-000012298 | to | PLP-009-000012307 |
| PLP-009-000012309 | to | PLP-009-000012310 |
| PLP-009-000012313 | to | PLP-009-000012322 |
| PLP-009-000012324 | to | PLP-009-000012327 |
| PLP-009-000012329 | to | PLP-009-000012335 |
| PLP-009-000012338 | to | PLP-009-000012339 |
| PLP-009-000012342 | to | PLP-009-000012348 |
| PLP-009-000012352 | to | PLP-009-000012356 |
| PLP-009-000012358 | to | PLP-009-000012361 |
| PLP-009-000012363 | to | PLP-009-000012365 |
| PLP-009-000012367 | to | PLP-009-000012368 |
| PLP-009-000012371 | to | PLP-009-000012377 |
| PLP-009-000012381 | to | PLP-009-000012381 |

| | | |
|---|---|---|
| PLP-009-000012387 | to | PLP-009-000012387 |
| PLP-009-000012390 | to | PLP-009-000012392 |
| PLP-009-000012396 | to | PLP-009-000012397 |
| PLP-009-000012402 | to | PLP-009-000012413 |
| PLP-009-000012415 | to | PLP-009-000012423 |
| PLP-009-000012427 | to | PLP-009-000012432 |
| PLP-009-000012434 | to | PLP-009-000012434 |
| PLP-009-000012436 | to | PLP-009-000012436 |
| PLP-009-000012438 | to | PLP-009-000012441 |
| PLP-009-000012443 | to | PLP-009-000012445 |
| PLP-009-000012447 | to | PLP-009-000012447 |
| PLP-009-000012449 | to | PLP-009-000012451 |
| PLP-009-000012453 | to | PLP-009-000012453 |
| PLP-009-000012456 | to | PLP-009-000012456 |
| PLP-009-000012458 | to | PLP-009-000012462 |
| PLP-009-000012464 | to | PLP-009-000012465 |
| PLP-009-000012467 | to | PLP-009-000012467 |
| PLP-009-000012470 | to | PLP-009-000012470 |
| PLP-009-000012474 | to | PLP-009-000012474 |
| PLP-009-000012476 | to | PLP-009-000012480 |
| PLP-009-000012482 | to | PLP-009-000012482 |
| PLP-009-000012485 | to | PLP-009-000012486 |
| PLP-009-000012489 | to | PLP-009-000012490 |
| PLP-009-000012495 | to | PLP-009-000012496 |
| PLP-009-000012499 | to | PLP-009-000012500 |
| PLP-009-000012502 | to | PLP-009-000012502 |
| PLP-009-000012504 | to | PLP-009-000012504 |
| PLP-009-000012506 | to | PLP-009-000012509 |
| PLP-009-000012512 | to | PLP-009-000012517 |
| PLP-009-000012519 | to | PLP-009-000012523 |
| PLP-009-000012525 | to | PLP-009-000012527 |
| PLP-009-000012529 | to | PLP-009-000012531 |
| PLP-009-000012533 | to | PLP-009-000012536 |
| PLP-009-000012538 | to | PLP-009-000012547 |
| PLP-009-000012549 | to | PLP-009-000012549 |
| PLP-009-000012551 | to | PLP-009-000012559 |
| PLP-009-000012564 | to | PLP-009-000012568 |
| PLP-009-000012570 | to | PLP-009-000012570 |
| PLP-009-000012574 | to | PLP-009-000012575 |
| PLP-009-000012577 | to | PLP-009-000012582 |
| PLP-009-000012584 | to | PLP-009-000012584 |
| PLP-009-000012586 | to | PLP-009-000012586 |
| PLP-009-000012588 | to | PLP-009-000012591 |

| | | |
|---|---|---|
| PLP-009-000012593 | to | PLP-009-000012597 |
| PLP-009-000012600 | to | PLP-009-000012602 |
| PLP-009-000012604 | to | PLP-009-000012604 |
| PLP-009-000012606 | to | PLP-009-000012613 |
| PLP-009-000012615 | to | PLP-009-000012618 |
| PLP-009-000012620 | to | PLP-009-000012620 |
| PLP-009-000012622 | to | PLP-009-000012628 |
| PLP-009-000012630 | to | PLP-009-000012630 |
| PLP-009-000012633 | to | PLP-009-000012640 |
| PLP-009-000012642 | to | PLP-009-000012644 |
| PLP-009-000012646 | to | PLP-009-000012647 |
| PLP-009-000012650 | to | PLP-009-000012650 |
| PLP-009-000012653 | to | PLP-009-000012655 |
| PLP-009-000012659 | to | PLP-009-000012669 |
| PLP-009-000012671 | to | PLP-009-000012676 |
| PLP-009-000012680 | to | PLP-009-000012680 |
| PLP-009-000012682 | to | PLP-009-000012688 |
| PLP-009-000012690 | to | PLP-009-000012692 |
| PLP-009-000012696 | to | PLP-009-000012708 |
| PLP-009-000012711 | to | PLP-009-000012714 |
| PLP-009-000012716 | to | PLP-009-000012718 |
| PLP-009-000012720 | to | PLP-009-000012724 |
| PLP-009-000012726 | to | PLP-009-000012726 |
| PLP-009-000012728 | to | PLP-009-000012728 |
| PLP-009-000012730 | to | PLP-009-000012730 |
| PLP-009-000012734 | to | PLP-009-000012737 |
| PLP-009-000012739 | to | PLP-009-000012746 |
| PLP-009-000012748 | to | PLP-009-000012750 |
| PLP-009-000012753 | to | PLP-009-000012753 |
| PLP-009-000012755 | to | PLP-009-000012759 |
| PLP-009-000012761 | to | PLP-009-000012762 |
| PLP-009-000012764 | to | PLP-009-000012766 |
| PLP-009-000012768 | to | PLP-009-000012771 |
| PLP-009-000012774 | to | PLP-009-000012774 |
| PLP-009-000012776 | to | PLP-009-000012779 |
| PLP-009-000012781 | to | PLP-009-000012787 |
| PLP-009-000012791 | to | PLP-009-000012791 |
| PLP-009-000012795 | to | PLP-009-000012809 |
| PLP-009-000012812 | to | PLP-009-000012812 |
| PLP-009-000012814 | to | PLP-009-000012819 |
| PLP-009-000012822 | to | PLP-009-000012829 |
| PLP-009-000012832 | to | PLP-009-000012832 |
| PLP-009-000012834 | to | PLP-009-000012834 |

| | | |
|---|---|---|
| PLP-009-000012836 | to | PLP-009-000012836 |
| PLP-009-000012839 | to | PLP-009-000012839 |
| PLP-009-000012842 | to | PLP-009-000012844 |
| PLP-009-000012846 | to | PLP-009-000012847 |
| PLP-009-000012849 | to | PLP-009-000012851 |
| PLP-009-000012854 | to | PLP-009-000012865 |
| PLP-009-000012867 | to | PLP-009-000012871 |
| PLP-009-000012873 | to | PLP-009-000012873 |
| PLP-009-000012876 | to | PLP-009-000012884 |
| PLP-009-000012886 | to | PLP-009-000012886 |
| PLP-009-000012888 | to | PLP-009-000012889 |
| PLP-009-000012891 | to | PLP-009-000012893 |
| PLP-009-000012895 | to | PLP-009-000012906 |
| PLP-009-000012908 | to | PLP-009-000012919 |
| PLP-009-000012923 | to | PLP-009-000012927 |
| PLP-009-000012930 | to | PLP-009-000012930 |
| PLP-009-000012932 | to | PLP-009-000012935 |
| PLP-009-000012937 | to | PLP-009-000012937 |
| PLP-009-000012939 | to | PLP-009-000012942 |
| PLP-009-000012944 | to | PLP-009-000012946 |
| PLP-009-000012948 | to | PLP-009-000012956 |
| PLP-009-000012958 | to | PLP-009-000012960 |
| PLP-009-000012962 | to | PLP-009-000012962 |
| PLP-009-000012969 | to | PLP-009-000012969 |
| PLP-009-000012974 | to | PLP-009-000012976 |
| PLP-009-000012979 | to | PLP-009-000012979 |
| PLP-009-000012981 | to | PLP-009-000012981 |
| PLP-009-000012983 | to | PLP-009-000012984 |
| PLP-009-000012987 | to | PLP-009-000012993 |
| PLP-009-000012995 | to | PLP-009-000012995 |
| PLP-009-000012997 | to | PLP-009-000012998 |
| PLP-009-000013000 | to | PLP-009-000013000 |
| PLP-009-000013002 | to | PLP-009-000013005 |
| PLP-009-000013007 | to | PLP-009-000013012 |
| PLP-009-000013014 | to | PLP-009-000013016 |
| PLP-009-000013018 | to | PLP-009-000013020 |
| PLP-009-000013023 | to | PLP-009-000013026 |
| PLP-009-000013028 | to | PLP-009-000013028 |
| PLP-009-000013035 | to | PLP-009-000013035 |
| PLP-009-000013037 | to | PLP-009-000013043 |
| PLP-009-000013046 | to | PLP-009-000013046 |
| PLP-009-000013048 | to | PLP-009-000013048 |
| PLP-009-000013052 | to | PLP-009-000013057 |

| | | |
|---|---|---|
| PLP-009-000013060 | to | PLP-009-000013063 |
| PLP-009-000013066 | to | PLP-009-000013066 |
| PLP-009-000013069 | to | PLP-009-000013071 |
| PLP-009-000013073 | to | PLP-009-000013078 |
| PLP-009-000013080 | to | PLP-009-000013082 |
| PLP-009-000013084 | to | PLP-009-000013084 |
| PLP-009-000013087 | to | PLP-009-000013087 |
| PLP-009-000013089 | to | PLP-009-000013097 |
| PLP-009-000013104 | to | PLP-009-000013104 |
| PLP-009-000013107 | to | PLP-009-000013107 |
| PLP-009-000013112 | to | PLP-009-000013112 |
| PLP-009-000013114 | to | PLP-009-000013122 |
| PLP-009-000013127 | to | PLP-009-000013131 |
| PLP-009-000013133 | to | PLP-009-000013137 |
| PLP-009-000013140 | to | PLP-009-000013142 |
| PLP-009-000013144 | to | PLP-009-000013165 |
| PLP-009-000013167 | to | PLP-009-000013172 |
| PLP-009-000013175 | to | PLP-009-000013175 |
| PLP-009-000013177 | to | PLP-009-000013178 |
| PLP-009-000013180 | to | PLP-009-000013195 |
| PLP-009-000013197 | to | PLP-009-000013197 |
| PLP-009-000013202 | to | PLP-009-000013202 |
| PLP-009-000013205 | to | PLP-009-000013207 |
| PLP-009-000013209 | to | PLP-009-000013209 |
| PLP-009-000013211 | to | PLP-009-000013211 |
| PLP-009-000013214 | to | PLP-009-000013218 |
| PLP-009-000013221 | to | PLP-009-000013221 |
| PLP-009-000013223 | to | PLP-009-000013223 |
| PLP-009-000013225 | to | PLP-009-000013226 |
| PLP-009-000013229 | to | PLP-009-000013235 |
| PLP-009-000013238 | to | PLP-009-000013239 |
| PLP-009-000013241 | to | PLP-009-000013254 |
| PLP-009-000013256 | to | PLP-009-000013257 |
| PLP-009-000013259 | to | PLP-009-000013267 |
| PLP-009-000013270 | to | PLP-009-000013272 |
| PLP-009-000013274 | to | PLP-009-000013276 |
| PLP-009-000013279 | to | PLP-009-000013282 |
| PLP-009-000013284 | to | PLP-009-000013286 |
| PLP-009-000013288 | to | PLP-009-000013290 |
| PLP-009-000013292 | to | PLP-009-000013297 |
| PLP-009-000013299 | to | PLP-009-000013300 |
| PLP-009-000013302 | to | PLP-009-000013304 |
| PLP-009-000013306 | to | PLP-009-000013308 |

| | | |
|---|---|---|
| PLP-009-000013312 | to | PLP-009-000013314 |
| PLP-009-000013316 | to | PLP-009-000013316 |
| PLP-009-000013320 | to | PLP-009-000013329 |
| PLP-009-000013332 | to | PLP-009-000013332 |
| PLP-009-000013334 | to | PLP-009-000013334 |
| PLP-009-000013336 | to | PLP-009-000013337 |
| PLP-009-000013339 | to | PLP-009-000013339 |
| PLP-009-000013347 | to | PLP-009-000013351 |
| PLP-009-000013353 | to | PLP-009-000013354 |
| PLP-009-000013356 | to | PLP-009-000013361 |
| PLP-009-000013363 | to | PLP-009-000013366 |
| PLP-009-000013368 | to | PLP-009-000013372 |
| PLP-009-000013374 | to | PLP-009-000013383 |
| PLP-009-000013386 | to | PLP-009-000013390 |
| PLP-009-000013392 | to | PLP-009-000013394 |
| PLP-009-000013396 | to | PLP-009-000013396 |
| PLP-009-000013399 | to | PLP-009-000013402 |
| PLP-009-000013406 | to | PLP-009-000013406 |
| PLP-009-000013408 | to | PLP-009-000013408 |
| PLP-009-000013411 | to | PLP-009-000013412 |
| PLP-009-000013418 | to | PLP-009-000013422 |
| PLP-009-000013424 | to | PLP-009-000013424 |
| PLP-009-000013434 | to | PLP-009-000013434 |
| PLP-009-000013437 | to | PLP-009-000013438 |
| PLP-009-000013445 | to | PLP-009-000013449 |
| PLP-009-000013452 | to | PLP-009-000013455 |
| PLP-009-000013457 | to | PLP-009-000013463 |
| PLP-009-000013465 | to | PLP-009-000013472 |
| PLP-009-000013475 | to | PLP-009-000013475 |
| PLP-009-000013477 | to | PLP-009-000013481 |
| PLP-009-000013483 | to | PLP-009-000013484 |
| PLP-009-000013486 | to | PLP-009-000013489 |
| PLP-009-000013491 | to | PLP-009-000013492 |
| PLP-009-000013494 | to | PLP-009-000013494 |
| PLP-009-000013496 | to | PLP-009-000013496 |
| PLP-009-000013498 | to | PLP-009-000013498 |
| PLP-009-000013500 | to | PLP-009-000013502 |
| PLP-009-000013504 | to | PLP-009-000013504 |
| PLP-009-000013506 | to | PLP-009-000013506 |
| PLP-009-000013508 | to | PLP-009-000013508 |
| PLP-009-000013510 | to | PLP-009-000013516 |
| PLP-009-000013518 | to | PLP-009-000013526 |
| PLP-009-000013528 | to | PLP-009-000013538 |

| | | |
|---|---|---|
| PLP-009-000013540 | to | PLP-009-000013545 |
| PLP-009-000013548 | to | PLP-009-000013551 |
| PLP-009-000013555 | to | PLP-009-000013570 |
| PLP-009-000013572 | to | PLP-009-000013587 |
| PLP-009-000013590 | to | PLP-009-000013590 |
| PLP-009-000013594 | to | PLP-009-000013596 |
| PLP-009-000013599 | to | PLP-009-000013632 |
| PLP-009-000013638 | to | PLP-009-000013639 |
| PLP-009-000013641 | to | PLP-009-000013642 |
| PLP-009-000013644 | to | PLP-009-000013644 |
| PLP-009-000013646 | to | PLP-009-000013655 |
| PLP-009-000013657 | to | PLP-009-000013659 |
| PLP-009-000013661 | to | PLP-009-000013669 |
| PLP-009-000013671 | to | PLP-009-000013677 |
| PLP-009-000013680 | to | PLP-009-000013683 |
| PLP-009-000013686 | to | PLP-009-000013694 |
| PLP-009-000013696 | to | PLP-009-000013696 |
| PLP-009-000013698 | to | PLP-009-000013704 |
| PLP-009-000013706 | to | PLP-009-000013706 |
| PLP-009-000013709 | to | PLP-009-000013712 |
| PLP-009-000013714 | to | PLP-009-000013716 |
| PLP-009-000013719 | to | PLP-009-000013719 |
| PLP-009-000013724 | to | PLP-009-000013726 |
| PLP-009-000013730 | to | PLP-009-000013731 |
| PLP-009-000013733 | to | PLP-009-000013736 |
| PLP-009-000013738 | to | PLP-009-000013750 |
| PLP-009-000013753 | to | PLP-009-000013753 |
| PLP-009-000013756 | to | PLP-009-000013759 |
| PLP-009-000013761 | to | PLP-009-000013762 |
| PLP-009-000013764 | to | PLP-009-000013790 |
| PLP-009-000013792 | to | PLP-009-000013815 |
| PLP-009-000013817 | to | PLP-009-000013821 |
| PLP-009-000013823 | to | PLP-009-000013830 |
| PLP-009-000013834 | to | PLP-009-000013834 |
| PLP-009-000013836 | to | PLP-009-000013838 |
| PLP-009-000013840 | to | PLP-009-000013843 |
| PLP-009-000013845 | to | PLP-009-000013847 |
| PLP-009-000013849 | to | PLP-009-000013855 |
| PLP-009-000013857 | to | PLP-009-000013858 |
| PLP-009-000013860 | to | PLP-009-000013862 |
| PLP-009-000013864 | to | PLP-009-000013873 |
| PLP-009-000013876 | to | PLP-009-000013876 |
| PLP-009-000013878 | to | PLP-009-000013882 |

| | | |
|---|---|---|
| PLP-009-000013884 | to | PLP-009-000013909 |
| PLP-009-000013911 | to | PLP-009-000013916 |
| PLP-009-000013918 | to | PLP-009-000013921 |
| PLP-009-000013923 | to | PLP-009-000013923 |
| PLP-009-000013925 | to | PLP-009-000013933 |
| PLP-009-000013935 | to | PLP-009-000013935 |
| PLP-009-000013938 | to | PLP-009-000013938 |
| PLP-009-000013940 | to | PLP-009-000013942 |
| PLP-009-000013944 | to | PLP-009-000013956 |
| PLP-009-000013958 | to | PLP-009-000013965 |
| PLP-009-000013967 | to | PLP-009-000013975 |
| PLP-009-000013977 | to | PLP-009-000013989 |
| PLP-009-000013991 | to | PLP-009-000014002 |
| PLP-009-000014004 | to | PLP-009-000014007 |
| PLP-009-000014010 | to | PLP-009-000014022 |
| PLP-009-000014024 | to | PLP-009-000014025 |
| PLP-009-000014027 | to | PLP-009-000014029 |
| PLP-009-000014031 | to | PLP-009-000014031 |
| PLP-009-000014033 | to | PLP-009-000014033 |
| PLP-009-000014035 | to | PLP-009-000014039 |
| PLP-009-000014042 | to | PLP-009-000014046 |
| PLP-009-000014048 | to | PLP-009-000014050 |
| PLP-009-000014052 | to | PLP-009-000014066 |
| PLP-009-000014068 | to | PLP-009-000014071 |
| PLP-009-000014074 | to | PLP-009-000014084 |
| PLP-009-000014086 | to | PLP-009-000014089 |
| PLP-009-000014091 | to | PLP-009-000014095 |
| PLP-009-000014097 | to | PLP-009-000014101 |
| PLP-009-000014103 | to | PLP-009-000014111 |
| PLP-009-000014114 | to | PLP-009-000014119 |
| PLP-009-000014122 | to | PLP-009-000014123 |
| PLP-009-000014126 | to | PLP-009-000014127 |
| PLP-009-000014129 | to | PLP-009-000014137 |
| PLP-009-000014140 | to | PLP-009-000014144 |
| PLP-009-000014146 | to | PLP-009-000014146 |
| PLP-009-000014148 | to | PLP-009-000014148 |
| PLP-009-000014150 | to | PLP-009-000014150 |
| PLP-009-000014154 | to | PLP-009-000014154 |
| PLP-009-000014159 | to | PLP-009-000014160 |
| PLP-009-000014162 | to | PLP-009-000014162 |
| PLP-009-000014164 | to | PLP-009-000014164 |
| PLP-009-000014175 | to | PLP-009-000014175 |
| PLP-009-000014178 | to | PLP-009-000014179 |

| | | |
|---|---|---|
| PLP-009-000014182 | to | PLP-009-000014184 |
| PLP-009-000014189 | to | PLP-009-000014190 |
| PLP-009-000014193 | to | PLP-009-000014202 |
| PLP-009-000014204 | to | PLP-009-000014206 |
| PLP-009-000014215 | to | PLP-009-000014215 |
| PLP-009-000014218 | to | PLP-009-000014220 |
| PLP-009-000014222 | to | PLP-009-000014222 |
| PLP-009-000014224 | to | PLP-009-000014245 |
| PLP-009-000014247 | to | PLP-009-000014250 |
| PLP-009-000014252 | to | PLP-009-000014252 |
| PLP-009-000014254 | to | PLP-009-000014254 |
| PLP-009-000014256 | to | PLP-009-000014262 |
| PLP-009-000014265 | to | PLP-009-000014276 |
| PLP-009-000014279 | to | PLP-009-000014281 |
| PLP-009-000014283 | to | PLP-009-000014286 |
| PLP-009-000014288 | to | PLP-009-000014298 |
| PLP-009-000014303 | to | PLP-009-000014304 |
| PLP-009-000014306 | to | PLP-009-000014309 |
| PLP-009-000014311 | to | PLP-009-000014312 |
| PLP-009-000014314 | to | PLP-009-000014316 |
| PLP-009-000014318 | to | PLP-009-000014318 |
| PLP-009-000014323 | to | PLP-009-000014324 |
| PLP-009-000014327 | to | PLP-009-000014334 |
| PLP-009-000014336 | to | PLP-009-000014336 |
| PLP-009-000014339 | to | PLP-009-000014343 |
| PLP-009-000014346 | to | PLP-009-000014346 |
| PLP-009-000014350 | to | PLP-009-000014350 |
| PLP-009-000014359 | to | PLP-009-000014366 |
| PLP-009-000014369 | to | PLP-009-000014369 |
| PLP-009-000014371 | to | PLP-009-000014371 |
| PLP-009-000014373 | to | PLP-009-000014375 |
| PLP-009-000014377 | to | PLP-009-000014379 |
| PLP-009-000014383 | to | PLP-009-000014384 |
| PLP-009-000014389 | to | PLP-009-000014389 |
| PLP-009-000014392 | to | PLP-009-000014393 |
| PLP-009-000014396 | to | PLP-009-000014397 |
| PLP-009-000014400 | to | PLP-009-000014400 |
| PLP-009-000014402 | to | PLP-009-000014403 |
| PLP-009-000014405 | to | PLP-009-000014405 |
| PLP-009-000014408 | to | PLP-009-000014410 |
| PLP-009-000014412 | to | PLP-009-000014412 |
| PLP-009-000014414 | to | PLP-009-000014414 |
| PLP-009-000014416 | to | PLP-009-000014419 |

| | | |
|---|---|---|
| PLP-009-000014423 | to | PLP-009-000014424 |
| PLP-009-000014429 | to | PLP-009-000014429 |
| PLP-009-000014431 | to | PLP-009-000014432 |
| PLP-009-000014434 | to | PLP-009-000014434 |
| PLP-009-000014436 | to | PLP-009-000014439 |
| PLP-009-000014442 | to | PLP-009-000014444 |
| PLP-009-000014446 | to | PLP-009-000014448 |
| PLP-009-000014459 | to | PLP-009-000014459 |
| PLP-009-000014463 | to | PLP-009-000014466 |
| PLP-009-000014468 | to | PLP-009-000014468 |
| PLP-009-000014470 | to | PLP-009-000014470 |
| PLP-009-000014472 | to | PLP-009-000014472 |
| PLP-009-000014475 | to | PLP-009-000014478 |
| PLP-009-000014483 | to | PLP-009-000014483 |
| PLP-009-000014485 | to | PLP-009-000014485 |
| PLP-009-000014487 | to | PLP-009-000014490 |
| PLP-009-000014497 | to | PLP-009-000014497 |
| PLP-009-000014500 | to | PLP-009-000014500 |
| PLP-009-000014502 | to | PLP-009-000014502 |
| PLP-009-000014504 | to | PLP-009-000014504 |
| PLP-009-000014512 | to | PLP-009-000014512 |
| PLP-009-000014516 | to | PLP-009-000014516 |
| PLP-009-000014518 | to | PLP-009-000014519 |
| PLP-009-000014521 | to | PLP-009-000014523 |
| PLP-009-000014526 | to | PLP-009-000014526 |
| PLP-009-000014529 | to | PLP-009-000014532 |
| PLP-009-000014536 | to | PLP-009-000014546 |
| PLP-009-000014550 | to | PLP-009-000014553 |
| PLP-009-000014555 | to | PLP-009-000014556 |
| PLP-009-000014558 | to | PLP-009-000014561 |
| PLP-009-000014566 | to | PLP-009-000014568 |
| PLP-009-000014573 | to | PLP-009-000014573 |
| PLP-009-000014576 | to | PLP-009-000014581 |
| PLP-009-000014584 | to | PLP-009-000014609 |
| PLP-009-000014612 | to | PLP-009-000014612 |
| PLP-009-000014619 | to | PLP-009-000014619 |
| PLP-009-000014621 | to | PLP-009-000014624 |
| PLP-009-000014626 | to | PLP-009-000014628 |
| PLP-009-000014630 | to | PLP-009-000014635 |
| PLP-009-000014637 | to | PLP-009-000014637 |
| PLP-009-000014640 | to | PLP-009-000014652 |
| PLP-009-000014654 | to | PLP-009-000014656 |
| PLP-009-000014658 | to | PLP-009-000014658 |

| | | |
|---|---|---|
| PLP-009-000014661 | to | PLP-009-000014665 |
| PLP-009-000014667 | to | PLP-009-000014667 |
| PLP-009-000014669 | to | PLP-009-000014672 |
| PLP-009-000014676 | to | PLP-009-000014676 |
| PLP-009-000014680 | to | PLP-009-000014684 |
| PLP-009-000014686 | to | PLP-009-000014689 |
| PLP-009-000014691 | to | PLP-009-000014691 |
| PLP-009-000014695 | to | PLP-009-000014695 |
| PLP-009-000014697 | to | PLP-009-000014698 |
| PLP-009-000014701 | to | PLP-009-000014702 |
| PLP-009-000014705 | to | PLP-009-000014706 |
| PLP-009-000014708 | to | PLP-009-000014712 |
| PLP-009-000014715 | to | PLP-009-000014715 |
| PLP-009-000014717 | to | PLP-009-000014718 |
| PLP-009-000014721 | to | PLP-009-000014723 |
| PLP-009-000014725 | to | PLP-009-000014729 |
| PLP-009-000014731 | to | PLP-009-000014731 |
| PLP-009-000014735 | to | PLP-009-000014735 |
| PLP-009-000014739 | to | PLP-009-000014739 |
| PLP-009-000014741 | to | PLP-009-000014741 |
| PLP-009-000014746 | to | PLP-009-000014746 |
| PLP-009-000014749 | to | PLP-009-000014749 |
| PLP-009-000014751 | to | PLP-009-000014755 |
| PLP-009-000014758 | to | PLP-009-000014758 |
| PLP-009-000014760 | to | PLP-009-000014766 |
| PLP-009-000014768 | to | PLP-009-000014772 |
| PLP-009-000014774 | to | PLP-009-000014775 |
| PLP-009-000014777 | to | PLP-009-000014784 |
| PLP-009-000014786 | to | PLP-009-000014788 |
| PLP-009-000014790 | to | PLP-009-000014790 |
| PLP-009-000014792 | to | PLP-009-000014808 |
| PLP-009-000014811 | to | PLP-009-000014820 |
| PLP-009-000014822 | to | PLP-009-000014822 |
| PLP-009-000014825 | to | PLP-009-000014825 |
| PLP-009-000014827 | to | PLP-009-000014828 |
| PLP-009-000014831 | to | PLP-009-000014833 |
| PLP-009-000014836 | to | PLP-009-000014839 |
| PLP-009-000014841 | to | PLP-009-000014843 |
| PLP-009-000014845 | to | PLP-009-000014853 |
| PLP-009-000014855 | to | PLP-009-000014857 |
| PLP-009-000014859 | to | PLP-009-000014859 |
| PLP-009-000014863 | to | PLP-009-000014863 |
| PLP-009-000014866 | to | PLP-009-000014866 |

| | | |
|---|---|---|
| PLP-009-000014868 | to | PLP-009-000014868 |
| PLP-009-000014870 | to | PLP-009-000014870 |
| PLP-009-000014872 | to | PLP-009-000014873 |
| PLP-009-000014875 | to | PLP-009-000014875 |
| PLP-009-000014878 | to | PLP-009-000014878 |
| PLP-009-000014881 | to | PLP-009-000014881 |
| PLP-009-000014883 | to | PLP-009-000014886 |
| PLP-009-000014889 | to | PLP-009-000014889 |
| PLP-009-000014891 | to | PLP-009-000014891 |
| PLP-009-000014894 | to | PLP-009-000014895 |
| PLP-009-000014898 | to | PLP-009-000014899 |
| PLP-009-000014901 | to | PLP-009-000014905 |
| PLP-009-000014908 | to | PLP-009-000014908 |
| PLP-009-000014910 | to | PLP-009-000014914 |
| PLP-009-000014916 | to | PLP-009-000014919 |
| PLP-009-000014921 | to | PLP-009-000014921 |
| PLP-009-000014923 | to | PLP-009-000014925 |
| PLP-009-000014928 | to | PLP-009-000014933 |
| PLP-009-000014935 | to | PLP-009-000014935 |
| PLP-009-000014938 | to | PLP-009-000014945 |
| PLP-009-000014948 | to | PLP-009-000014949 |
| PLP-009-000014951 | to | PLP-009-000014959 |
| PLP-009-000014962 | to | PLP-009-000014965 |
| PLP-009-000014967 | to | PLP-009-000014967 |
| PLP-009-000014971 | to | PLP-009-000014972 |
| PLP-009-000014975 | to | PLP-009-000014977 |
| PLP-009-000014979 | to | PLP-009-000014980 |
| PLP-009-000014984 | to | PLP-009-000014987 |
| PLP-009-000014989 | to | PLP-009-000014989 |
| PLP-009-000014991 | to | PLP-009-000014992 |
| PLP-009-000014995 | to | PLP-009-000014997 |
| PLP-009-000014999 | to | PLP-009-000014999 |
| PLP-009-000015002 | to | PLP-009-000015002 |
| PLP-009-000015004 | to | PLP-009-000015005 |
| PLP-009-000015007 | to | PLP-009-000015008 |
| PLP-009-000015013 | to | PLP-009-000015015 |
| PLP-009-000015017 | to | PLP-009-000015020 |
| PLP-009-000015022 | to | PLP-009-000015024 |
| PLP-009-000015026 | to | PLP-009-000015026 |
| PLP-009-000015030 | to | PLP-009-000015030 |
| PLP-009-000015034 | to | PLP-009-000015040 |
| PLP-009-000015042 | to | PLP-009-000015044 |
| PLP-009-000015046 | to | PLP-009-000015047 |

| | | |
|---|---|---|
| PLP-009-000015050 | to | PLP-009-000015052 |
| PLP-009-000015059 | to | PLP-009-000015060 |
| PLP-009-000015062 | to | PLP-009-000015062 |
| PLP-009-000015064 | to | PLP-009-000015070 |
| PLP-009-000015072 | to | PLP-009-000015075 |
| PLP-009-000015078 | to | PLP-009-000015081 |
| PLP-009-000015083 | to | PLP-009-000015087 |
| PLP-009-000015089 | to | PLP-009-000015090 |
| PLP-009-000015094 | to | PLP-009-000015097 |
| PLP-009-000015099 | to | PLP-009-000015099 |
| PLP-009-000015101 | to | PLP-009-000015101 |
| PLP-009-000015103 | to | PLP-009-000015105 |
| PLP-009-000015107 | to | PLP-009-000015108 |
| PLP-009-000015110 | to | PLP-009-000015110 |
| PLP-009-000015112 | to | PLP-009-000015112 |
| PLP-009-000015115 | to | PLP-009-000015117 |
| PLP-009-000015119 | to | PLP-009-000015120 |
| PLP-009-000015122 | to | PLP-009-000015122 |
| PLP-009-000015127 | to | PLP-009-000015127 |
| PLP-009-000015130 | to | PLP-009-000015135 |
| PLP-009-000015137 | to | PLP-009-000015138 |
| PLP-009-000015141 | to | PLP-009-000015146 |
| PLP-009-000015149 | to | PLP-009-000015152 |
| PLP-009-000015156 | to | PLP-009-000015159 |
| PLP-009-000015161 | to | PLP-009-000015165 |
| PLP-009-000015167 | to | PLP-009-000015171 |
| PLP-009-000015174 | to | PLP-009-000015179 |
| PLP-009-000015181 | to | PLP-009-000015187 |
| PLP-009-000015189 | to | PLP-009-000015189 |
| PLP-009-000015191 | to | PLP-009-000015195 |
| PLP-009-000015197 | to | PLP-009-000015201 |
| PLP-009-000015203 | to | PLP-009-000015203 |
| PLP-009-000015205 | to | PLP-009-000015206 |
| PLP-009-000015208 | to | PLP-009-000015210 |
| PLP-009-000015212 | to | PLP-009-000015214 |
| PLP-009-000015219 | to | PLP-009-000015222 |
| PLP-009-000015225 | to | PLP-009-000015226 |
| PLP-009-000015228 | to | PLP-009-000015235 |
| PLP-009-000015238 | to | PLP-009-000015240 |
| PLP-009-000015242 | to | PLP-009-000015242 |
| PLP-009-000015244 | to | PLP-009-000015246 |
| PLP-009-000015248 | to | PLP-009-000015252 |
| PLP-009-000015260 | to | PLP-009-000015263 |

| | | |
|---|---|---|
| PLP-009-000015267 | to | PLP-009-000015271 |
| PLP-009-000015274 | to | PLP-009-000015278 |
| PLP-009-000015280 | to | PLP-009-000015280 |
| PLP-009-000015282 | to | PLP-009-000015282 |
| PLP-009-000015289 | to | PLP-009-000015289 |
| PLP-009-000015300 | to | PLP-009-000015300 |
| PLP-009-000015304 | to | PLP-009-000015304 |
| PLP-009-000015307 | to | PLP-009-000015308 |
| PLP-009-000015313 | to | PLP-009-000015317 |
| PLP-009-000015320 | to | PLP-009-000015325 |
| PLP-009-000015327 | to | PLP-009-000015328 |
| PLP-009-000015331 | to | PLP-009-000015333 |
| PLP-009-000015341 | to | PLP-009-000015341 |
| PLP-009-000015346 | to | PLP-009-000015347 |
| PLP-009-000015350 | to | PLP-009-000015350 |
| PLP-009-000015353 | to | PLP-009-000015353 |
| PLP-009-000015355 | to | PLP-009-000015358 |
| PLP-009-000015360 | to | PLP-009-000015360 |
| PLP-009-000015362 | to | PLP-009-000015367 |
| PLP-009-000015369 | to | PLP-009-000015373 |
| PLP-009-000015376 | to | PLP-009-000015377 |
| PLP-009-000015379 | to | PLP-009-000015381 |
| PLP-009-000015383 | to | PLP-009-000015383 |
| PLP-009-000015385 | to | PLP-009-000015386 |
| PLP-009-000015388 | to | PLP-009-000015390 |
| PLP-009-000015392 | to | PLP-009-000015398 |
| PLP-009-000015401 | to | PLP-009-000015401 |
| PLP-009-000015403 | to | PLP-009-000015411 |
| PLP-009-000015413 | to | PLP-009-000015417 |
| PLP-009-000015419 | to | PLP-009-000015419 |
| PLP-009-000015421 | to | PLP-009-000015432 |
| PLP-009-000015434 | to | PLP-009-000015445 |
| PLP-009-000015447 | to | PLP-009-000015448 |
| PLP-009-000015451 | to | PLP-009-000015454 |
| PLP-009-000015456 | to | PLP-009-000015457 |
| PLP-009-000015462 | to | PLP-009-000015462 |
| PLP-009-000015468 | to | PLP-009-000015480 |
| PLP-009-000015483 | to | PLP-009-000015491 |
| PLP-009-000015493 | to | PLP-009-000015499 |
| PLP-009-000015501 | to | PLP-009-000015510 |
| PLP-009-000015512 | to | PLP-009-000015515 |
| PLP-009-000015517 | to | PLP-009-000015534 |
| PLP-009-000015538 | to | PLP-009-000015539 |

| | | |
|---|---|---|
| PLP-009-000015541 | to | PLP-009-000015544 |
| PLP-009-000015546 | to | PLP-009-000015547 |
| PLP-009-000015550 | to | PLP-009-000015559 |
| PLP-009-000015561 | to | PLP-009-000015561 |
| PLP-009-000015563 | to | PLP-009-000015564 |
| PLP-009-000015566 | to | PLP-009-000015572 |
| PLP-009-000015575 | to | PLP-009-000015578 |
| PLP-009-000015580 | to | PLP-009-000015599 |
| PLP-009-000015601 | to | PLP-009-000015601 |
| PLP-009-000015603 | to | PLP-009-000015603 |
| PLP-009-000015606 | to | PLP-009-000015609 |
| PLP-009-000015611 | to | PLP-009-000015620 |
| PLP-009-000015622 | to | PLP-009-000015622 |
| PLP-009-000015624 | to | PLP-009-000015630 |
| PLP-009-000015632 | to | PLP-009-000015633 |
| PLP-009-000015635 | to | PLP-009-000015636 |
| PLP-009-000015640 | to | PLP-009-000015642 |
| PLP-009-000015644 | to | PLP-009-000015645 |
| PLP-009-000015648 | to | PLP-009-000015649 |
| PLP-009-000015651 | to | PLP-009-000015651 |
| PLP-009-000015655 | to | PLP-009-000015660 |
| PLP-009-000015663 | to | PLP-009-000015663 |
| PLP-009-000015666 | to | PLP-009-000015666 |
| PLP-009-000015668 | to | PLP-009-000015668 |
| PLP-009-000015670 | to | PLP-009-000015670 |
| PLP-009-000015673 | to | PLP-009-000015673 |
| PLP-009-000015675 | to | PLP-009-000015678 |
| PLP-009-000015681 | to | PLP-009-000015688 |
| PLP-009-000015690 | to | PLP-009-000015692 |
| PLP-009-000015694 | to | PLP-009-000015695 |
| PLP-009-000015697 | to | PLP-009-000015697 |
| PLP-009-000015699 | to | PLP-009-000015699 |
| PLP-009-000015702 | to | PLP-009-000015708 |
| PLP-009-000015711 | to | PLP-009-000015711 |
| PLP-009-000015717 | to | PLP-009-000015718 |
| PLP-009-000015720 | to | PLP-009-000015722 |
| PLP-009-000015724 | to | PLP-009-000015725 |
| PLP-009-000015727 | to | PLP-009-000015730 |
| PLP-009-000015732 | to | PLP-009-000015736 |
| PLP-009-000015744 | to | PLP-009-000015745 |
| PLP-009-000015748 | to | PLP-009-000015751 |
| PLP-009-000015754 | to | PLP-009-000015754 |
| PLP-009-000015756 | to | PLP-009-000015756 |

| | | |
|---|---|---|
| PLP-009-000015760 | to | PLP-009-000015760 |
| PLP-009-000015770 | to | PLP-009-000015770 |
| PLP-009-000015773 | to | PLP-009-000015773 |
| PLP-009-000015780 | to | PLP-009-000015780 |
| PLP-009-000015782 | to | PLP-009-000015784 |
| PLP-009-000015786 | to | PLP-009-000015789 |
| PLP-009-000015792 | to | PLP-009-000015792 |
| PLP-009-000015794 | to | PLP-009-000015794 |
| PLP-009-000015804 | to | PLP-009-000015804 |
| PLP-009-000015806 | to | PLP-009-000015807 |
| PLP-009-000015813 | to | PLP-009-000015814 |
| PLP-009-000015816 | to | PLP-009-000015816 |
| PLP-009-000015818 | to | PLP-009-000015818 |
| PLP-009-000015820 | to | PLP-009-000015821 |
| PLP-009-000015823 | to | PLP-009-000015823 |
| PLP-009-000015825 | to | PLP-009-000015825 |
| PLP-009-000015827 | to | PLP-009-000015829 |
| PLP-009-000015831 | to | PLP-009-000015831 |
| PLP-009-000015834 | to | PLP-009-000015835 |
| PLP-009-000015841 | to | PLP-009-000015841 |
| PLP-009-000015845 | to | PLP-009-000015845 |
| PLP-009-000015848 | to | PLP-009-000015849 |
| PLP-009-000015851 | to | PLP-009-000015853 |
| PLP-009-000015855 | to | PLP-009-000015857 |
| PLP-009-000015859 | to | PLP-009-000015860 |
| PLP-009-000015862 | to | PLP-009-000015864 |
| PLP-009-000015868 | to | PLP-009-000015868 |
| PLP-009-000015873 | to | PLP-009-000015875 |
| PLP-009-000015878 | to | PLP-009-000015878 |
| PLP-009-000015881 | to | PLP-009-000015881 |
| PLP-009-000015883 | to | PLP-009-000015884 |
| PLP-009-000015886 | to | PLP-009-000015893 |
| PLP-009-000015896 | to | PLP-009-000015897 |
| PLP-009-000015899 | to | PLP-009-000015900 |
| PLP-009-000015904 | to | PLP-009-000015905 |
| PLP-009-000015907 | to | PLP-009-000015909 |
| PLP-009-000015911 | to | PLP-009-000015915 |
| PLP-009-000015917 | to | PLP-009-000015919 |
| PLP-009-000015922 | to | PLP-009-000015922 |
| PLP-009-000015924 | to | PLP-009-000015925 |
| PLP-009-000015927 | to | PLP-009-000015933 |
| PLP-009-000015935 | to | PLP-009-000015935 |
| PLP-009-000015938 | to | PLP-009-000015938 |

| | | |
|---|---|---|
| PLP-009-000015940 | to | PLP-009-000015951 |
| PLP-009-000015954 | to | PLP-009-000015954 |
| PLP-009-000015956 | to | PLP-009-000015958 |
| PLP-009-000015963 | to | PLP-009-000015965 |
| PLP-009-000015970 | to | PLP-009-000015970 |
| PLP-009-000015972 | to | PLP-009-000015975 |
| PLP-009-000015977 | to | PLP-009-000015977 |
| PLP-009-000015980 | to | PLP-009-000016003 |
| PLP-009-000016005 | to | PLP-009-000016011 |
| PLP-009-000016013 | to | PLP-009-000016013 |
| PLP-009-000016015 | to | PLP-009-000016027 |
| PLP-009-000016030 | to | PLP-009-000016032 |
| PLP-009-000016034 | to | PLP-009-000016039 |
| PLP-009-000016041 | to | PLP-009-000016041 |
| PLP-009-000016043 | to | PLP-009-000016047 |
| PLP-009-000016050 | to | PLP-009-000016056 |
| PLP-009-000016059 | to | PLP-009-000016059 |
| PLP-009-000016063 | to | PLP-009-000016066 |
| PLP-009-000016068 | to | PLP-009-000016070 |
| PLP-009-000016073 | to | PLP-009-000016075 |
| PLP-009-000016078 | to | PLP-009-000016091 |
| PLP-009-000016097 | to | PLP-009-000016097 |
| PLP-009-000016099 | to | PLP-009-000016104 |
| PLP-009-000016106 | to | PLP-009-000016108 |
| PLP-009-000016111 | to | PLP-009-000016119 |
| PLP-009-000016121 | to | PLP-009-000016133 |
| PLP-009-000016137 | to | PLP-009-000016140 |
| PLP-009-000016142 | to | PLP-009-000016144 |
| PLP-009-000016147 | to | PLP-009-000016150 |
| PLP-009-000016152 | to | PLP-009-000016155 |
| PLP-009-000016157 | to | PLP-009-000016157 |
| PLP-009-000016160 | to | PLP-009-000016166 |
| PLP-009-000016168 | to | PLP-009-000016171 |
| PLP-009-000016174 | to | PLP-009-000016174 |
| PLP-009-000016179 | to | PLP-009-000016180 |
| PLP-009-000016185 | to | PLP-009-000016186 |
| PLP-009-000016188 | to | PLP-009-000016188 |
| PLP-009-000016190 | to | PLP-009-000016190 |
| PLP-009-000016195 | to | PLP-009-000016195 |
| PLP-009-000016203 | to | PLP-009-000016203 |
| PLP-009-000016205 | to | PLP-009-000016206 |
| PLP-009-000016208 | to | PLP-009-000016208 |
| PLP-009-000016210 | to | PLP-009-000016212 |

| | | |
|---|---|---|
| PLP-009-000016214 | to | PLP-009-000016219 |
| PLP-009-000016221 | to | PLP-009-000016225 |
| PLP-009-000016230 | to | PLP-009-000016230 |
| PLP-009-000016232 | to | PLP-009-000016235 |
| PLP-009-000016238 | to | PLP-009-000016240 |
| PLP-009-000016242 | to | PLP-009-000016242 |
| PLP-009-000016244 | to | PLP-009-000016244 |
| PLP-009-000016246 | to | PLP-009-000016246 |
| PLP-009-000016249 | to | PLP-009-000016249 |
| PLP-009-000016252 | to | PLP-009-000016257 |
| PLP-009-000016259 | to | PLP-009-000016272 |
| PLP-009-000016275 | to | PLP-009-000016275 |
| PLP-009-000016277 | to | PLP-009-000016280 |
| PLP-009-000016282 | to | PLP-009-000016283 |
| PLP-009-000016285 | to | PLP-009-000016293 |
| PLP-009-000016296 | to | PLP-009-000016303 |
| PLP-009-000016306 | to | PLP-009-000016306 |
| PLP-009-000016308 | to | PLP-009-000016310 |
| PLP-009-000016316 | to | PLP-009-000016318 |
| PLP-009-000016321 | to | PLP-009-000016330 |
| PLP-009-000016332 | to | PLP-009-000016338 |
| PLP-009-000016341 | to | PLP-009-000016344 |
| PLP-009-000016348 | to | PLP-009-000016348 |
| PLP-009-000016350 | to | PLP-009-000016356 |
| PLP-009-000016359 | to | PLP-009-000016360 |
| PLP-009-000016363 | to | PLP-009-000016367 |
| PLP-009-000016369 | to | PLP-009-000016369 |
| PLP-009-000016371 | to | PLP-009-000016380 |
| PLP-009-000016382 | to | PLP-009-000016389 |
| PLP-009-000016391 | to | PLP-009-000016391 |
| PLP-009-000016393 | to | PLP-009-000016394 |
| PLP-009-000016397 | to | PLP-009-000016400 |
| PLP-009-000016402 | to | PLP-009-000016423 |
| PLP-009-000016425 | to | PLP-009-000016429 |
| PLP-009-000016432 | to | PLP-009-000016432 |
| PLP-009-000016434 | to | PLP-009-000016437 |
| PLP-009-000016439 | to | PLP-009-000016444 |
| PLP-009-000016447 | to | PLP-009-000016448 |
| PLP-009-000016454 | to | PLP-009-000016454 |
| PLP-009-000016457 | to | PLP-009-000016459 |
| PLP-009-000016461 | to | PLP-009-000016462 |
| PLP-009-000016464 | to | PLP-009-000016464 |
| PLP-009-000016467 | to | PLP-009-000016473 |

| | | |
|---|---|---|
| PLP-009-000016476 | to | PLP-009-000016482 |
| PLP-009-000016484 | to | PLP-009-000016488 |
| PLP-009-000016492 | to | PLP-009-000016494 |
| PLP-009-000016496 | to | PLP-009-000016516 |
| PLP-009-000016518 | to | PLP-009-000016520 |
| PLP-009-000016523 | to | PLP-009-000016548 |
| PLP-009-000016550 | to | PLP-009-000016590 |
| PLP-009-000016592 | to | PLP-009-000016610 |
| PLP-009-000016612 | to | PLP-009-000016626 |
| PLP-009-000016628 | to | PLP-009-000016641 |
| PLP-009-000016643 | to | PLP-009-000016652 |
| PLP-009-000016654 | to | PLP-009-000016663 |
| PLP-009-000016668 | to | PLP-009-000016671 |
| PLP-009-000016673 | to | PLP-009-000016676 |
| PLP-009-000016678 | to | PLP-009-000016678 |
| PLP-009-000016680 | to | PLP-009-000016680 |
| PLP-009-000016682 | to | PLP-009-000016682 |
| PLP-009-000016686 | to | PLP-009-000016688 |
| PLP-009-000016690 | to | PLP-009-000016692 |
| PLP-009-000016697 | to | PLP-009-000016709 |
| PLP-009-000016712 | to | PLP-009-000016713 |
| PLP-009-000016715 | to | PLP-009-000016717 |
| PLP-009-000016720 | to | PLP-009-000016737 |
| PLP-009-000016739 | to | PLP-009-000016740 |
| PLP-009-000016742 | to | PLP-009-000016742 |
| PLP-009-000016749 | to | PLP-009-000016760 |
| PLP-009-000016763 | to | PLP-009-000016764 |
| PLP-009-000016766 | to | PLP-009-000016766 |
| PLP-009-000016772 | to | PLP-009-000016783 |
| PLP-009-000016785 | to | PLP-009-000016789 |
| PLP-009-000016791 | to | PLP-009-000016806 |
| PLP-009-000016809 | to | PLP-009-000016809 |
| PLP-009-000016811 | to | PLP-009-000016811 |
| PLP-009-000016813 | to | PLP-009-000016828 |
| PLP-009-000016830 | to | PLP-009-000016830 |
| PLP-009-000016835 | to | PLP-009-000016845 |
| PLP-009-000016849 | to | PLP-009-000016862 |
| PLP-009-000016866 | to | PLP-009-000016867 |
| PLP-009-000016879 | to | PLP-009-000016903 |
| PLP-009-000016908 | to | PLP-009-000016913 |
| PLP-009-000016915 | to | PLP-009-000016917 |
| PLP-009-000016919 | to | PLP-009-000016925 |
| PLP-009-000016927 | to | PLP-009-000016940 |

PLP-009-000016942     to     PLP-009-000016946
PLP-009-000016951     to     PLP-009-000016952
PLP-009-000016956     to     PLP-009-000016956
PLP-009-000016958     to     PLP-009-000016958
PLP-009-000016960     to     PLP-009-000016960
PLP-009-000016962     to     PLP-009-000016968
PLP-009-000016970     to     PLP-009-000016971
PLP-009-000016973     to     PLP-009-000016973
PLP-009-000016978     to     PLP-009-000016983
PLP-009-000016985     to     PLP-009-000016992
PLP-009-000016997     to     PLP-009-000016998
PLP-009-000017000     to     PLP-009-000017000
PLP-009-000017003     to     PLP-009-000017006
PLP-009-000017008     to     PLP-009-000017009
PLP-009-000017011     to     PLP-009-000017015
PLP-009-000017017     to     PLP-009-000017018
PLP-009-000017020     to     PLP-009-000017023
PLP-009-000017025     to     PLP-009-000017026
PLP-009-000017028     to     PLP-009-000017038
PLP-009-000017040     to     PLP-009-000017042
PLP-009-000017044     to     PLP-009-000017046
PLP-009-000017048     to     PLP-009-000017051
PLP-009-000017053     to     PLP-009-000017054
PLP-009-000017056     to     PLP-009-000017056
PLP-009-000017059     to     PLP-009-000017059
PLP-009-000017061     to     PLP-009-000017067
PLP-009-000017069     to     PLP-009-000017070
PLP-009-000017072     to     PLP-009-000017077
PLP-009-000017079     to     PLP-009-000017081
PLP-009-000017084     to     PLP-009-000017095
PLP-009-000017097     to     PLP-009-000017098
PLP-009-000017100     to     PLP-009-000017101
PLP-009-000017103     to     PLP-009-000017111
PLP-009-000017113     to     PLP-009-000017116
PLP-009-000017118     to     PLP-009-000017123
PLP-009-000017127     to     PLP-009-000017139
PLP-009-000017141     to     PLP-009-000017145
PLP-009-000017147     to     PLP-009-000017163
PLP-009-000017170     to     PLP-009-000017173
PLP-009-000017176     to     PLP-009-000017178
PLP-009-000017180     to     PLP-009-000017184
PLP-009-000017186     to     PLP-009-000017186
PLP-009-000017190     to     PLP-009-000017193

| | | |
|---|---|---|
| PLP-009-000017196 | to | PLP-009-000017198 |
| PLP-009-000017201 | to | PLP-009-000017203 |
| PLP-009-000017205 | to | PLP-009-000017211 |
| PLP-009-000017213 | to | PLP-009-000017215 |
| PLP-009-000017222 | to | PLP-009-000017222 |
| PLP-009-000017226 | to | PLP-009-000017226 |
| PLP-009-000017228 | to | PLP-009-000017234 |
| PLP-009-000017241 | to | PLP-009-000017241 |
| PLP-009-000017245 | to | PLP-009-000017259 |
| PLP-009-000017261 | to | PLP-009-000017265 |
| PLP-009-000017267 | to | PLP-009-000017269 |
| PLP-009-000017273 | to | PLP-009-000017274 |
| PLP-009-000017276 | to | PLP-009-000017282 |
| PLP-009-000017284 | to | PLP-009-000017287 |
| PLP-009-000017292 | to | PLP-009-000017292 |
| PLP-009-000017295 | to | PLP-009-000017301 |
| PLP-009-000017303 | to | PLP-009-000017313 |
| PLP-009-000017315 | to | PLP-009-000017315 |
| PLP-009-000017320 | to | PLP-009-000017329 |
| PLP-009-000017331 | to | PLP-009-000017334 |
| PLP-009-000017336 | to | PLP-009-000017338 |
| PLP-009-000017340 | to | PLP-009-000017351 |
| PLP-009-000017353 | to | PLP-009-000017355 |
| PLP-009-000017358 | to | PLP-009-000017360 |
| PLP-009-000017362 | to | PLP-009-000017368 |
| PLP-009-000017370 | to | PLP-009-000017383 |
| PLP-009-000017385 | to | PLP-009-000017389 |
| PLP-009-000017394 | to | PLP-009-000017396 |
| PLP-009-000017398 | to | PLP-009-000017401 |
| PLP-009-000017405 | to | PLP-009-000017430 |
| PLP-009-000017432 | to | PLP-009-000017432 |
| PLP-009-000017434 | to | PLP-009-000017434 |
| PLP-009-000017436 | to | PLP-009-000017437 |
| PLP-009-000017440 | to | PLP-009-000017443 |
| PLP-009-000017445 | to | PLP-009-000017445 |
| PLP-009-000017447 | to | PLP-009-000017457 |
| PLP-009-000017459 | to | PLP-009-000017474 |
| PLP-009-000017476 | to | PLP-009-000017482 |
| PLP-009-000017485 | to | PLP-009-000017493 |
| PLP-009-000017495 | to | PLP-009-000017503 |
| PLP-009-000017505 | to | PLP-009-000017505 |
| PLP-009-000017508 | to | PLP-009-000017508 |
| PLP-009-000017511 | to | PLP-009-000017511 |

| | | |
|---|---|---|
| PLP-009-000017514 | to | PLP-009-000017521 |
| PLP-009-000017523 | to | PLP-009-000017524 |
| PLP-009-000017526 | to | PLP-009-000017527 |
| PLP-009-000017529 | to | PLP-009-000017529 |
| PLP-009-000017536 | to | PLP-009-000017536 |
| PLP-009-000017539 | to | PLP-009-000017540 |
| PLP-009-000017542 | to | PLP-009-000017542 |
| PLP-009-000017544 | to | PLP-009-000017551 |
| PLP-009-000017553 | to | PLP-009-000017563 |
| PLP-009-000017565 | to | PLP-009-000017578 |
| PLP-009-000017580 | to | PLP-009-000017580 |
| PLP-009-000017582 | to | PLP-009-000017586 |
| PLP-009-000017588 | to | PLP-009-000017591 |
| PLP-009-000017593 | to | PLP-009-000017611 |
| PLP-009-000017613 | to | PLP-009-000017613 |
| PLP-009-000017616 | to | PLP-009-000017629 |
| PLP-009-000017632 | to | PLP-009-000017634 |
| PLP-009-000017636 | to | PLP-009-000017636 |
| PLP-009-000017638 | to | PLP-009-000017639 |
| PLP-009-000017641 | to | PLP-009-000017642 |
| PLP-009-000017645 | to | PLP-009-000017650 |
| PLP-009-000017652 | to | PLP-009-000017656 |
| PLP-009-000017659 | to | PLP-009-000017660 |
| PLP-009-000017668 | to | PLP-009-000017669 |
| PLP-009-000017671 | to | PLP-009-000017673 |
| PLP-009-000017676 | to | PLP-009-000017676 |
| PLP-009-000017678 | to | PLP-009-000017681 |
| PLP-009-000017684 | to | PLP-009-000017687 |
| PLP-009-000017689 | to | PLP-009-000017691 |
| PLP-009-000017693 | to | PLP-009-000017700 |
| PLP-009-000017702 | to | PLP-009-000017702 |
| PLP-009-000017704 | to | PLP-009-000017714 |
| PLP-009-000017717 | to | PLP-009-000017717 |
| PLP-009-000017720 | to | PLP-009-000017728 |
| PLP-009-000017731 | to | PLP-009-000017736 |
| PLP-009-000017738 | to | PLP-009-000017739 |
| PLP-009-000017742 | to | PLP-009-000017743 |
| PLP-009-000017745 | to | PLP-009-000017745 |
| PLP-009-000017747 | to | PLP-009-000017747 |
| PLP-009-000017751 | to | PLP-009-000017751 |
| PLP-009-000017753 | to | PLP-009-000017756 |
| PLP-009-000017760 | to | PLP-009-000017768 |
| PLP-009-000017770 | to | PLP-009-000017770 |

| | | |
|---|---|---|
| PLP-009-000017772 | to | PLP-009-000017779 |
| PLP-009-000017781 | to | PLP-009-000017782 |
| PLP-009-000017784 | to | PLP-009-000017785 |
| PLP-009-000017788 | to | PLP-009-000017788 |
| PLP-009-000017790 | to | PLP-009-000017790 |
| PLP-009-000017792 | to | PLP-009-000017793 |
| PLP-009-000017795 | to | PLP-009-000017797 |
| PLP-009-000017799 | to | PLP-009-000017801 |
| PLP-009-000017803 | to | PLP-009-000017804 |
| PLP-009-000017806 | to | PLP-009-000017807 |
| PLP-009-000017809 | to | PLP-009-000017809 |
| PLP-009-000017812 | to | PLP-009-000017814 |
| PLP-009-000017816 | to | PLP-009-000017816 |
| PLP-009-000017820 | to | PLP-009-000017821 |
| PLP-009-000017823 | to | PLP-009-000017825 |
| PLP-009-000017827 | to | PLP-009-000017834 |
| PLP-009-000017836 | to | PLP-009-000017837 |
| PLP-009-000017839 | to | PLP-009-000017839 |
| PLP-009-000017841 | to | PLP-009-000017841 |
| PLP-009-000017843 | to | PLP-009-000017850 |
| PLP-009-000017852 | to | PLP-009-000017863 |
| PLP-009-000017866 | to | PLP-009-000017866 |
| PLP-009-000017868 | to | PLP-009-000017869 |
| PLP-009-000017871 | to | PLP-009-000017874 |
| PLP-009-000017876 | to | PLP-009-000017876 |
| PLP-009-000017878 | to | PLP-009-000017879 |
| PLP-009-000017883 | to | PLP-009-000017883 |
| PLP-009-000017887 | to | PLP-009-000017888 |
| PLP-009-000017890 | to | PLP-009-000017890 |
| PLP-009-000017892 | to | PLP-009-000017897 |
| PLP-009-000017900 | to | PLP-009-000017903 |
| PLP-009-000017905 | to | PLP-009-000017905 |
| PLP-009-000017907 | to | PLP-009-000017909 |
| PLP-009-000017913 | to | PLP-009-000017914 |
| PLP-009-000017916 | to | PLP-009-000017920 |
| PLP-009-000017922 | to | PLP-009-000017922 |
| PLP-009-000017924 | to | PLP-009-000017924 |
| PLP-009-000017927 | to | PLP-009-000017927 |
| PLP-009-000017932 | to | PLP-009-000017934 |
| PLP-009-000017937 | to | PLP-009-000017938 |
| PLP-009-000017942 | to | PLP-009-000017943 |
| PLP-009-000017945 | to | PLP-009-000017947 |
| PLP-009-000017950 | to | PLP-009-000017969 |

| | | |
|---|---|---|
| PLP-009-000017971 | to | PLP-009-000017974 |
| PLP-009-000017976 | to | PLP-009-000017978 |
| PLP-009-000017980 | to | PLP-009-000017993 |
| PLP-009-000017996 | to | PLP-009-000017996 |
| PLP-009-000017998 | to | PLP-009-000017998 |
| PLP-009-000018000 | to | PLP-009-000018000 |
| PLP-009-000018003 | to | PLP-009-000018010 |
| PLP-009-000018012 | to | PLP-009-000018014 |
| PLP-009-000018016 | to | PLP-009-000018020 |
| PLP-009-000018026 | to | PLP-009-000018029 |
| PLP-009-000018033 | to | PLP-009-000018037 |
| PLP-009-000018039 | to | PLP-009-000018039 |
| PLP-009-000018043 | to | PLP-009-000018046 |
| PLP-009-000018048 | to | PLP-009-000018051 |
| PLP-009-000018053 | to | PLP-009-000018054 |
| PLP-009-000018058 | to | PLP-009-000018060 |
| PLP-009-000018063 | to | PLP-009-000018063 |
| PLP-009-000018067 | to | PLP-009-000018068 |
| PLP-009-000018071 | to | PLP-009-000018071 |
| PLP-009-000018079 | to | PLP-009-000018079 |
| PLP-009-000018084 | to | PLP-009-000018086 |
| PLP-009-000018088 | to | PLP-009-000018091 |
| PLP-009-000018096 | to | PLP-009-000018097 |
| PLP-009-000018100 | to | PLP-009-000018100 |
| PLP-009-000018103 | to | PLP-009-000018104 |
| PLP-009-000018106 | to | PLP-009-000018106 |
| PLP-009-000018112 | to | PLP-009-000018113 |
| PLP-009-000018116 | to | PLP-009-000018118 |
| PLP-009-000018120 | to | PLP-009-000018120 |
| PLP-009-000018122 | to | PLP-009-000018126 |
| PLP-009-000018128 | to | PLP-009-000018129 |
| PLP-009-000018132 | to | PLP-009-000018133 |
| PLP-009-000018135 | to | PLP-009-000018136 |
| PLP-009-000018140 | to | PLP-009-000018140 |
| PLP-009-000018142 | to | PLP-009-000018143 |
| PLP-009-000018148 | to | PLP-009-000018148 |
| PLP-009-000018150 | to | PLP-009-000018155 |
| PLP-009-000018157 | to | PLP-009-000018161 |
| PLP-009-000018163 | to | PLP-009-000018167 |
| PLP-009-000018169 | to | PLP-009-000018178 |
| PLP-009-000018180 | to | PLP-009-000018180 |
| PLP-009-000018182 | to | PLP-009-000018182 |
| PLP-009-000018185 | to | PLP-009-000018185 |

| | | |
|---|---|---|
| PLP-009-000018188 | to | PLP-009-000018188 |
| PLP-009-000018191 | to | PLP-009-000018191 |
| PLP-009-000018193 | to | PLP-009-000018208 |
| PLP-009-000018212 | to | PLP-009-000018212 |
| PLP-009-000018216 | to | PLP-009-000018220 |
| PLP-009-000018223 | to | PLP-009-000018231 |
| PLP-009-000018233 | to | PLP-009-000018233 |
| PLP-009-000018236 | to | PLP-009-000018241 |
| PLP-009-000018247 | to | PLP-009-000018247 |
| PLP-009-000018249 | to | PLP-009-000018249 |
| PLP-009-000018251 | to | PLP-009-000018251 |
| PLP-009-000018253 | to | PLP-009-000018254 |
| PLP-009-000018256 | to | PLP-009-000018261 |
| PLP-009-000018263 | to | PLP-009-000018266 |
| PLP-009-000018268 | to | PLP-009-000018278 |
| PLP-009-000018280 | to | PLP-009-000018280 |
| PLP-009-000018282 | to | PLP-009-000018283 |
| PLP-009-000018285 | to | PLP-009-000018285 |
| PLP-009-000018290 | to | PLP-009-000018291 |
| PLP-009-000018293 | to | PLP-009-000018293 |
| PLP-009-000018295 | to | PLP-009-000018300 |
| PLP-009-000018302 | to | PLP-009-000018305 |
| PLP-009-000018307 | to | PLP-009-000018323 |
| PLP-009-000018326 | to | PLP-009-000018338 |
| PLP-009-000018340 | to | PLP-009-000018341 |
| PLP-009-000018343 | to | PLP-009-000018348 |
| PLP-009-000018351 | to | PLP-009-000018352 |
| PLP-009-000018355 | to | PLP-009-000018355 |
| PLP-009-000018357 | to | PLP-009-000018357 |
| PLP-009-000018359 | to | PLP-009-000018359 |
| PLP-009-000018361 | to | PLP-009-000018361 |
| PLP-009-000018363 | to | PLP-009-000018369 |
| PLP-009-000018371 | to | PLP-009-000018372 |
| PLP-009-000018374 | to | PLP-009-000018374 |
| PLP-009-000018378 | to | PLP-009-000018380 |
| PLP-009-000018382 | to | PLP-009-000018384 |
| PLP-009-000018386 | to | PLP-009-000018389 |
| PLP-009-000018391 | to | PLP-009-000018391 |
| PLP-009-000018394 | to | PLP-009-000018394 |
| PLP-009-000018396 | to | PLP-009-000018398 |
| PLP-009-000018400 | to | PLP-009-000018400 |
| PLP-009-000018402 | to | PLP-009-000018405 |
| PLP-009-000018407 | to | PLP-009-000018411 |

| | | |
|---|---|---|
| PLP-009-000018413 | to | PLP-009-000018413 |
| PLP-009-000018416 | to | PLP-009-000018417 |
| PLP-009-000018427 | to | PLP-009-000018427 |
| PLP-009-000018430 | to | PLP-009-000018431 |
| PLP-009-000018435 | to | PLP-009-000018436 |
| PLP-009-000018438 | to | PLP-009-000018439 |
| PLP-009-000018441 | to | PLP-009-000018468 |
| PLP-009-000018470 | to | PLP-009-000018479 |
| PLP-009-000018481 | to | PLP-009-000018484 |
| PLP-009-000018486 | to | PLP-009-000018486 |
| PLP-009-000018491 | to | PLP-009-000018495 |
| PLP-009-000018502 | to | PLP-009-000018507 |
| PLP-009-000018509 | to | PLP-009-000018521 |
| PLP-009-000018524 | to | PLP-009-000018525 |
| PLP-009-000018527 | to | PLP-009-000018533 |
| PLP-009-000018537 | to | PLP-009-000018537 |
| PLP-009-000018545 | to | PLP-009-000018545 |
| PLP-009-000018548 | to | PLP-009-000018550 |
| PLP-009-000018552 | to | PLP-009-000018554 |
| PLP-009-000018556 | to | PLP-009-000018562 |
| PLP-009-000018574 | to | PLP-009-000018583 |
| PLP-009-000018585 | to | PLP-009-000018589 |
| PLP-009-000018592 | to | PLP-009-000018600 |
| PLP-009-000018605 | to | PLP-009-000018628 |
| PLP-009-000018630 | to | PLP-009-000018630 |
| PLP-009-000018632 | to | PLP-009-000018636 |
| PLP-009-000018638 | to | PLP-009-000018638 |
| PLP-009-000018641 | to | PLP-009-000018642 |
| PLP-009-000018644 | to | PLP-009-000018650 |
| PLP-009-000018654 | to | PLP-009-000018654 |
| PLP-009-000018656 | to | PLP-009-000018657 |
| PLP-009-000018659 | to | PLP-009-000018661 |
| PLP-009-000018669 | to | PLP-009-000018669 |
| PLP-009-000018671 | to | PLP-009-000018679 |
| PLP-009-000018682 | to | PLP-009-000018683 |
| PLP-009-000018687 | to | PLP-009-000018693 |
| PLP-009-000018695 | to | PLP-009-000018703 |
| PLP-009-000018711 | to | PLP-009-000018720 |
| PLP-009-000018724 | to | PLP-009-000018726 |
| PLP-009-000018733 | to | PLP-009-000018736 |
| PLP-009-000018738 | to | PLP-009-000018738 |
| PLP-009-000018742 | to | PLP-009-000018744 |
| PLP-009-000018749 | to | PLP-009-000018749 |

| | | |
|---|---|---|
| PLP-009-000018751 | to | PLP-009-000018760 |
| PLP-009-000018762 | to | PLP-009-000018765 |
| PLP-009-000018767 | to | PLP-009-000018770 |
| PLP-009-000018777 | to | PLP-009-000018789 |
| PLP-009-000018791 | to | PLP-009-000018791 |
| PLP-009-000018794 | to | PLP-009-000018794 |
| PLP-009-000018796 | to | PLP-009-000018803 |
| PLP-009-000018806 | to | PLP-009-000018811 |
| PLP-009-000018817 | to | PLP-009-000018819 |
| PLP-009-000018822 | to | PLP-009-000018823 |
| PLP-009-000018825 | to | PLP-009-000018825 |
| PLP-009-000018828 | to | PLP-009-000018829 |
| PLP-009-000018840 | to | PLP-009-000018840 |
| PLP-009-000018844 | to | PLP-009-000018844 |
| PLP-009-000018846 | to | PLP-009-000018846 |
| PLP-009-000018848 | to | PLP-009-000018856 |
| PLP-009-000018862 | to | PLP-009-000018862 |
| PLP-009-000018864 | to | PLP-009-000018864 |
| PLP-009-000018867 | to | PLP-009-000018868 |
| PLP-009-000018872 | to | PLP-009-000018879 |
| PLP-009-000018889 | to | PLP-009-000018890 |
| PLP-009-000018894 | to | PLP-009-000018894 |
| PLP-009-000018902 | to | PLP-009-000018902 |
| PLP-009-000018910 | to | PLP-009-000018910 |
| PLP-009-000018920 | to | PLP-009-000018920 |
| PLP-009-000018926 | to | PLP-009-000018927 |
| PLP-009-000018931 | to | PLP-009-000018931 |
| PLP-009-000018933 | to | PLP-009-000018934 |
| PLP-009-000018937 | to | PLP-009-000018940 |
| PLP-009-000018942 | to | PLP-009-000018953 |
| PLP-009-000018958 | to | PLP-009-000018958 |
| PLP-009-000018962 | to | PLP-009-000018964 |
| PLP-009-000018969 | to | PLP-009-000018984 |
| PLP-009-000018987 | to | PLP-009-000018987 |
| PLP-009-000018994 | to | PLP-009-000019011 |
| PLP-009-000019013 | to | PLP-009-000019018 |
| PLP-009-000019021 | to | PLP-009-000019021 |
| PLP-009-000019028 | to | PLP-009-000019029 |
| PLP-009-000019032 | to | PLP-009-000019037 |
| PLP-009-000019045 | to | PLP-009-000019045 |
| PLP-009-000019047 | to | PLP-009-000019047 |
| PLP-009-000019057 | to | PLP-009-000019057 |
| PLP-009-000019059 | to | PLP-009-000019059 |

| | | |
|---|---|---|
| PLP-009-000019065 | to | PLP-009-000019071 |
| PLP-009-000019074 | to | PLP-009-000019074 |
| PLP-009-000019082 | to | PLP-009-000019086 |
| PLP-009-000019089 | to | PLP-009-000019090 |
| PLP-009-000019097 | to | PLP-009-000019102 |
| PLP-009-000019104 | to | PLP-009-000019112 |
| PLP-009-000019114 | to | PLP-009-000019121 |
| PLP-009-000019123 | to | PLP-009-000019125 |
| PLP-009-000019127 | to | PLP-009-000019146 |
| PLP-009-000019150 | to | PLP-009-000019160 |
| PLP-009-000019169 | to | PLP-009-000019170 |
| PLP-009-000019175 | to | PLP-009-000019194 |
| PLP-009-000019201 | to | PLP-009-000019230 |
| PLP-009-000019232 | to | PLP-009-000019234 |
| PLP-009-000019236 | to | PLP-009-000019241 |
| PLP-009-000019245 | to | PLP-009-000019246 |
| PLP-009-000019252 | to | PLP-009-000019283 |
| PLP-009-000019285 | to | PLP-009-000019290 |
| PLP-009-000019292 | to | PLP-009-000019292 |
| PLP-009-000019294 | to | PLP-009-000019294 |
| PLP-009-000019296 | to | PLP-009-000019300 |
| PLP-009-000019303 | to | PLP-009-000019306 |
| PLP-009-000019309 | to | PLP-009-000019309 |
| PLP-009-000019311 | to | PLP-009-000019317 |
| PLP-009-000019319 | to | PLP-009-000019322 |
| PLP-009-000019324 | to | PLP-009-000019335 |
| PLP-009-000019341 | to | PLP-009-000019359 |
| PLP-009-000019363 | to | PLP-009-000019365 |
| PLP-009-000019367 | to | PLP-009-000019367 |
| PLP-009-000019370 | to | PLP-009-000019391 |
| PLP-009-000019395 | to | PLP-009-000019427 |
| PLP-009-000019429 | to | PLP-009-000019429 |
| PLP-009-000019431 | to | PLP-009-000019432 |
| PLP-009-000019435 | to | PLP-009-000019448 |
| PLP-009-000019452 | to | PLP-009-000019456 |
| PLP-009-000019458 | to | PLP-009-000019476 |
| PLP-009-000019478 | to | PLP-009-000019483 |
| PLP-009-000019487 | to | PLP-009-000019491 |
| PLP-009-000019495 | to | PLP-009-000019498 |
| PLP-009-000019500 | to | PLP-009-000019500 |
| PLP-009-000019510 | to | PLP-009-000019511 |
| PLP-009-000019514 | to | PLP-009-000019515 |
| PLP-009-000019517 | to | PLP-009-000019518 |

| | | |
|---|---|---|
| PLP-009-000019522 | to | PLP-009-000019522 |
| PLP-009-000019526 | to | PLP-009-000019526 |
| PLP-009-000019528 | to | PLP-009-000019528 |
| PLP-009-000019532 | to | PLP-009-000019532 |
| PLP-009-000019539 | to | PLP-009-000019541 |
| PLP-009-000019552 | to | PLP-009-000019552 |
| PLP-009-000019558 | to | PLP-009-000019558 |
| PLP-009-000019567 | to | PLP-009-000019568 |
| PLP-009-000019570 | to | PLP-009-000019570 |
| PLP-009-000019572 | to | PLP-009-000019575 |
| PLP-009-000019577 | to | PLP-009-000019578 |
| PLP-009-000019581 | to | PLP-009-000019583 |
| PLP-009-000019585 | to | PLP-009-000019585 |
| PLP-009-000019589 | to | PLP-009-000019589 |
| PLP-009-000019593 | to | PLP-009-000019593 |
| PLP-009-000019596 | to | PLP-009-000019596 |
| PLP-009-000019598 | to | PLP-009-000019598 |
| PLP-009-000019600 | to | PLP-009-000019605 |
| PLP-009-000019608 | to | PLP-009-000019622 |
| PLP-009-000019629 | to | PLP-009-000019629 |
| PLP-009-000019633 | to | PLP-009-000019634 |
| PLP-009-000019637 | to | PLP-009-000019638 |
| PLP-009-000019641 | to | PLP-009-000019643 |
| PLP-009-000019645 | to | PLP-009-000019649 |
| PLP-009-000019651 | to | PLP-009-000019656 |
| PLP-009-000019662 | to | PLP-009-000019662 |
| PLP-009-000019664 | to | PLP-009-000019664 |
| PLP-009-000019668 | to | PLP-009-000019668 |
| PLP-009-000019670 | to | PLP-009-000019671 |
| PLP-009-000019673 | to | PLP-009-000019687 |
| PLP-009-000019689 | to | PLP-009-000019692 |
| PLP-009-000019696 | to | PLP-009-000019696 |
| PLP-009-000019698 | to | PLP-009-000019699 |
| PLP-009-000019703 | to | PLP-009-000019709 |
| PLP-009-000019711 | to | PLP-009-000019712 |
| PLP-009-000019719 | to | PLP-009-000019719 |
| PLP-009-000019721 | to | PLP-009-000019729 |
| PLP-009-000019732 | to | PLP-009-000019733 |
| PLP-009-000019737 | to | PLP-009-000019744 |
| PLP-009-000019746 | to | PLP-009-000019746 |
| PLP-009-000019749 | to | PLP-009-000019759 |
| PLP-009-000019762 | to | PLP-009-000019763 |
| PLP-009-000019774 | to | PLP-009-000019794 |

| | | |
|---|---|---|
| PLP-009-000019796 | to | PLP-009-000019800 |
| PLP-009-000019807 | to | PLP-009-000019807 |
| PLP-009-000019809 | to | PLP-009-000019810 |
| PLP-009-000019842 | to | PLP-009-000019843 |
| PLP-009-000019846 | to | PLP-009-000019857 |
| PLP-009-000019859 | to | PLP-009-000019863 |
| PLP-009-000019865 | to | PLP-009-000019865 |
| PLP-009-000019868 | to | PLP-009-000019869 |
| PLP-009-000019873 | to | PLP-009-000019873 |
| PLP-009-000019877 | to | PLP-009-000019894 |
| PLP-009-000019896 | to | PLP-009-000019896 |
| PLP-009-000019901 | to | PLP-009-000019903 |
| PLP-009-000019905 | to | PLP-009-000019917 |
| PLP-009-000019919 | to | PLP-009-000019922 |
| PLP-009-000019924 | to | PLP-009-000019924 |
| PLP-009-000019932 | to | PLP-009-000019942 |
| PLP-009-000019944 | to | PLP-009-000019944 |
| PLP-009-000019946 | to | PLP-009-000019953 |
| PLP-009-000019955 | to | PLP-009-000019956 |
| PLP-009-000019960 | to | PLP-009-000019977 |
| PLP-009-000019982 | to | PLP-009-000019982 |
| PLP-009-000019997 | to | PLP-009-000019997 |
| PLP-009-000019999 | to | PLP-009-000020003 |
| PLP-009-000020006 | to | PLP-009-000020010 |
| PLP-009-000020012 | to | PLP-009-000020015 |
| PLP-009-000020017 | to | PLP-009-000020019 |
| PLP-009-000020021 | to | PLP-009-000020021 |
| PLP-009-000020023 | to | PLP-009-000020023 |
| PLP-009-000020025 | to | PLP-009-000020030 |
| PLP-009-000020032 | to | PLP-009-000020033 |
| PLP-009-000020035 | to | PLP-009-000020048 |
| PLP-009-000020051 | to | PLP-009-000020056 |
| PLP-009-000020058 | to | PLP-009-000020063 |
| PLP-009-000020066 | to | PLP-009-000020066 |
| PLP-009-000020071 | to | PLP-009-000020072 |
| PLP-009-000020075 | to | PLP-009-000020077 |
| PLP-009-000020079 | to | PLP-009-000020080 |
| PLP-009-000020084 | to | PLP-009-000020084 |
| PLP-009-000020086 | to | PLP-009-000020086 |
| PLP-009-000020088 | to | PLP-009-000020089 |
| PLP-009-000020091 | to | PLP-009-000020091 |
| PLP-009-000020093 | to | PLP-009-000020095 |
| PLP-009-000020097 | to | PLP-009-000020097 |

| | | |
|---|---|---|
| PLP-009-000020099 | to | PLP-009-000020100 |
| PLP-009-000020102 | to | PLP-009-000020102 |
| PLP-009-000020104 | to | PLP-009-000020128 |
| PLP-009-000020135 | to | PLP-009-000020141 |
| PLP-009-000020143 | to | PLP-009-000020143 |
| PLP-009-000020145 | to | PLP-009-000020147 |
| PLP-009-000020150 | to | PLP-009-000020150 |
| PLP-009-000020153 | to | PLP-009-000020153 |
| PLP-009-000020155 | to | PLP-009-000020155 |
| PLP-009-000020157 | to | PLP-009-000020158 |
| PLP-009-000020161 | to | PLP-009-000020167 |
| PLP-009-000020174 | to | PLP-009-000020175 |
| PLP-009-000020177 | to | PLP-009-000020180 |
| PLP-009-000020182 | to | PLP-009-000020183 |
| PLP-009-000020185 | to | PLP-009-000020185 |
| PLP-009-000020188 | to | PLP-009-000020189 |
| PLP-009-000020191 | to | PLP-009-000020192 |
| PLP-009-000020198 | to | PLP-009-000020202 |
| PLP-009-000020205 | to | PLP-009-000020205 |
| PLP-009-000020207 | to | PLP-009-000020210 |
| PLP-009-000020212 | to | PLP-009-000020224 |
| PLP-009-000020229 | to | PLP-009-000020230 |
| PLP-009-000020233 | to | PLP-009-000020236 |
| PLP-009-000020239 | to | PLP-009-000020257 |
| PLP-009-000020262 | to | PLP-009-000020263 |
| PLP-009-000020265 | to | PLP-009-000020276 |
| PLP-009-000020278 | to | PLP-009-000020288 |
| PLP-009-000020291 | to | PLP-009-000020328 |
| PLP-009-000020332 | to | PLP-009-000020332 |
| PLP-009-000020343 | to | PLP-009-000020345 |
| PLP-009-000020347 | to | PLP-009-000020354 |
| PLP-009-000020356 | to | PLP-009-000020356 |
| PLP-009-000020360 | to | PLP-009-000020374 |
| PLP-009-000020376 | to | PLP-009-000020377 |
| PLP-009-000020382 | to | PLP-009-000020383 |
| PLP-009-000020386 | to | PLP-009-000020395 |
| PLP-009-000020397 | to | PLP-009-000020403 |
| PLP-009-000020408 | to | PLP-009-000020408 |
| PLP-009-000020410 | to | PLP-009-000020411 |
| PLP-009-000020423 | to | PLP-009-000020426 |
| PLP-009-000020428 | to | PLP-009-000020429 |
| PLP-009-000020439 | to | PLP-009-000020445 |
| PLP-009-000020447 | to | PLP-009-000020447 |

| | | |
|---|---|---|
| PLP-009-000020449 | to | PLP-009-000020450 |
| PLP-009-000020452 | to | PLP-009-000020454 |
| PLP-009-000020457 | to | PLP-009-000020457 |
| PLP-009-000020465 | to | PLP-009-000020465 |
| PLP-009-000020469 | to | PLP-009-000020469 |
| PLP-009-000020479 | to | PLP-009-000020481 |
| PLP-009-000020484 | to | PLP-009-000020485 |
| PLP-009-000020488 | to | PLP-009-000020494 |
| PLP-009-000020496 | to | PLP-009-000020509 |
| PLP-009-000020512 | to | PLP-009-000020512 |
| PLP-009-000020522 | to | PLP-009-000020530 |
| PLP-009-000020532 | to | PLP-009-000020533 |
| PLP-009-000020543 | to | PLP-009-000020551 |
| PLP-009-000020556 | to | PLP-009-000020560 |
| PLP-009-000020576 | to | PLP-009-000020588 |
| PLP-009-000020591 | to | PLP-009-000020612 |
| PLP-009-000020615 | to | PLP-009-000020618 |
| PLP-009-000020620 | to | PLP-009-000020626 |
| PLP-009-000020631 | to | PLP-009-000020631 |
| PLP-009-000020633 | to | PLP-009-000020636 |
| PLP-009-000020641 | to | PLP-009-000020642 |
| PLP-009-000020644 | to | PLP-009-000020656 |
| PLP-009-000020659 | to | PLP-009-000020660 |
| PLP-009-000020664 | to | PLP-009-000020664 |
| PLP-009-000020667 | to | PLP-009-000020668 |
| PLP-009-000020670 | to | PLP-009-000020670 |
| PLP-009-000020672 | to | PLP-009-000020674 |
| PLP-009-000020681 | to | PLP-009-000020688 |
| PLP-009-000020690 | to | PLP-009-000020697 |
| PLP-009-000020699 | to | PLP-009-000020701 |
| PLP-009-000020705 | to | PLP-009-000020708 |
| PLP-009-000020715 | to | PLP-009-000020716 |
| PLP-009-000020718 | to | PLP-009-000020730 |
| PLP-009-000020733 | to | PLP-009-000020734 |
| PLP-009-000020739 | to | PLP-009-000020742 |
| PLP-009-000020744 | to | PLP-009-000020744 |
| PLP-009-000020747 | to | PLP-009-000020760 |
| PLP-009-000020765 | to | PLP-009-000020771 |
| PLP-009-000020774 | to | PLP-009-000020776 |
| PLP-009-000020778 | to | PLP-009-000020780 |
| PLP-009-000020782 | to | PLP-009-000020788 |
| PLP-009-000020790 | to | PLP-009-000020794 |
| PLP-009-000020796 | to | PLP-009-000020798 |

| | | |
|---|---|---|
| PLP-009-000020801 | to | PLP-009-000020801 |
| PLP-009-000020803 | to | PLP-009-000020805 |
| PLP-009-000020810 | to | PLP-009-000020810 |
| PLP-009-000020813 | to | PLP-009-000020829 |
| PLP-009-000020832 | to | PLP-009-000020837 |
| PLP-009-000020851 | to | PLP-009-000020859 |
| PLP-009-000020861 | to | PLP-009-000020862 |
| PLP-009-000020864 | to | PLP-009-000020865 |
| PLP-009-000020867 | to | PLP-009-000020868 |
| PLP-009-000020870 | to | PLP-009-000020872 |
| PLP-009-000020875 | to | PLP-009-000020876 |
| PLP-009-000020879 | to | PLP-009-000020890 |
| PLP-009-000020892 | to | PLP-009-000020898 |
| PLP-009-000020911 | to | PLP-009-000020912 |
| PLP-009-000020914 | to | PLP-009-000020914 |
| PLP-009-000020917 | to | PLP-009-000020919 |
| PLP-009-000020921 | to | PLP-009-000020923 |
| PLP-009-000020926 | to | PLP-009-000020932 |
| PLP-009-000020934 | to | PLP-009-000020937 |
| PLP-009-000020939 | to | PLP-009-000020942 |
| PLP-009-000020945 | to | PLP-009-000020958 |
| PLP-009-000020961 | to | PLP-009-000020961 |
| PLP-009-000020963 | to | PLP-009-000020964 |
| PLP-009-000020967 | to | PLP-009-000020997 |
| PLP-009-000020999 | to | PLP-009-000021001 |
| PLP-009-000021003 | to | PLP-009-000021003 |
| PLP-009-000021007 | to | PLP-009-000021011 |
| PLP-009-000021013 | to | PLP-009-000021015 |
| PLP-009-000021017 | to | PLP-009-000021024 |
| PLP-009-000021027 | to | PLP-009-000021030 |
| PLP-009-000021032 | to | PLP-009-000021036 |
| PLP-009-000021038 | to | PLP-009-000021043 |
| PLP-009-000021045 | to | PLP-009-000021050 |
| PLP-009-000021052 | to | PLP-009-000021056 |
| PLP-009-000021059 | to | PLP-009-000021062 |
| PLP-009-000021064 | to | PLP-009-000021070 |
| PLP-009-000021073 | to | PLP-009-000021092 |
| PLP-009-000021097 | to | PLP-009-000021097 |
| PLP-009-000021106 | to | PLP-009-000021106 |
| PLP-009-000021113 | to | PLP-009-000021113 |
| PLP-009-000021117 | to | PLP-009-000021118 |
| PLP-009-000021121 | to | PLP-009-000021121 |
| PLP-009-000021123 | to | PLP-009-000021123 |

| | | |
|---|---|---|
| PLP-009-000021125 | to | PLP-009-000021125 |
| PLP-009-000021127 | to | PLP-009-000021133 |
| PLP-009-000021135 | to | PLP-009-000021141 |
| PLP-009-000021146 | to | PLP-009-000021146 |
| PLP-009-000021148 | to | PLP-009-000021164 |
| PLP-009-000021166 | to | PLP-009-000021166 |
| PLP-009-000021168 | to | PLP-009-000021174 |
| PLP-009-000021180 | to | PLP-009-000021195 |
| PLP-009-000021203 | to | PLP-009-000021217 |
| PLP-009-000021219 | to | PLP-009-000021223 |
| PLP-009-000021225 | to | PLP-009-000021229 |
| PLP-009-000021232 | to | PLP-009-000021249 |
| PLP-009-000021252 | to | PLP-009-000021252 |
| PLP-009-000021254 | to | PLP-009-000021268 |
| PLP-009-000021270 | to | PLP-009-000021278 |
| PLP-009-000021280 | to | PLP-009-000021280 |
| PLP-009-000021282 | to | PLP-009-000021283 |
| PLP-009-000021287 | to | PLP-009-000021292 |
| PLP-009-000021294 | to | PLP-009-000021294 |
| PLP-009-000021296 | to | PLP-009-000021304 |
| PLP-009-000021306 | to | PLP-009-000021307 |
| PLP-009-000021309 | to | PLP-009-000021310 |
| PLP-009-000021312 | to | PLP-009-000021313 |
| PLP-009-000021315 | to | PLP-009-000021315 |
| PLP-009-000021317 | to | PLP-009-000021323 |
| PLP-009-000021325 | to | PLP-009-000021327 |
| PLP-009-000021329 | to | PLP-009-000021336 |
| PLP-009-000021338 | to | PLP-009-000021338 |
| PLP-009-000021341 | to | PLP-009-000021341 |
| PLP-009-000021344 | to | PLP-009-000021356 |
| PLP-009-000021366 | to | PLP-009-000021370 |
| PLP-009-000021374 | to | PLP-009-000021402 |
| PLP-009-000021404 | to | PLP-009-000021404 |
| PLP-009-000021410 | to | PLP-009-000021411 |
| PLP-009-000021417 | to | PLP-009-000021424 |
| PLP-009-000021426 | to | PLP-009-000021426 |
| PLP-009-000021428 | to | PLP-009-000021428 |
| PLP-009-000021431 | to | PLP-009-000021431 |
| PLP-009-000021434 | to | PLP-009-000021438 |
| PLP-009-000021440 | to | PLP-009-000021442 |
| PLP-009-000021471 | to | PLP-009-000021471 |
| PLP-009-000021486 | to | PLP-009-000021486 |
| PLP-009-000021529 | to | PLP-009-000021533 |

| | | |
|---|---|---|
| PLP-009-000021535 | to | PLP-009-000021540 |
| PLP-009-000021542 | to | PLP-009-000021545 |
| PLP-009-000021549 | to | PLP-009-000021551 |
| PLP-009-000021554 | to | PLP-009-000021556 |
| PLP-009-000021558 | to | PLP-009-000021561 |
| PLP-009-000021563 | to | PLP-009-000021575 |
| PLP-009-000021578 | to | PLP-009-000021582 |
| PLP-009-000021586 | to | PLP-009-000021586 |
| PLP-009-000021588 | to | PLP-009-000021589 |
| PLP-009-000021591 | to | PLP-009-000021596 |
| PLP-009-000021599 | to | PLP-009-000021599 |
| PLP-009-000021603 | to | PLP-009-000021603 |
| PLP-009-000021607 | to | PLP-009-000021607 |
| PLP-009-000021609 | to | PLP-009-000021609 |
| PLP-009-000021611 | to | PLP-009-000021611 |
| PLP-009-000021613 | to | PLP-009-000021623 |
| PLP-009-000021628 | to | PLP-009-000021628 |
| PLP-009-000021631 | to | PLP-009-000021631 |
| PLP-009-000021633 | to | PLP-009-000021637 |
| PLP-009-000021640 | to | PLP-009-000021644 |
| PLP-009-000021648 | to | PLP-009-000021648 |
| PLP-009-000021650 | to | PLP-009-000021657 |
| PLP-009-000021659 | to | PLP-009-000021661 |
| PLP-009-000021663 | to | PLP-009-000021665 |
| PLP-009-000021667 | to | PLP-009-000021670 |
| PLP-009-000021673 | to | PLP-009-000021674 |
| PLP-009-000021676 | to | PLP-009-000021687 |
| PLP-009-000021689 | to | PLP-009-000021689 |
| PLP-009-000021691 | to | PLP-009-000021693 |
| PLP-009-000021695 | to | PLP-009-000021700 |
| PLP-009-000021717 | to | PLP-009-000021721 |
| PLP-009-000021725 | to | PLP-009-000021725 |
| PLP-009-000021727 | to | PLP-009-000021728 |
| PLP-009-000021730 | to | PLP-009-000021736 |
| PLP-009-000021738 | to | PLP-009-000021739 |
| PLP-009-000021741 | to | PLP-009-000021749 |
| PLP-009-000021751 | to | PLP-009-000021751 |
| PLP-009-000021753 | to | PLP-009-000021760 |
| PLP-009-000021763 | to | PLP-009-000021766 |
| PLP-009-000021768 | to | PLP-009-000021769 |
| PLP-009-000021771 | to | PLP-009-000021771 |
| PLP-009-000021776 | to | PLP-009-000021781 |
| PLP-009-000021783 | to | PLP-009-000021785 |

| | | |
|---|---|---|
| PLP-009-000021787 | to | PLP-009-000021787 |
| PLP-009-000021790 | to | PLP-009-000021797 |
| PLP-009-000021799 | to | PLP-009-000021799 |
| PLP-009-000021801 | to | PLP-009-000021808 |
| PLP-009-000021811 | to | PLP-009-000021821 |
| PLP-009-000021826 | to | PLP-009-000021826 |
| PLP-009-000021828 | to | PLP-009-000021828 |
| PLP-009-000021847 | to | PLP-009-000021852 |
| PLP-009-000021854 | to | PLP-009-000021854 |
| PLP-009-000021859 | to | PLP-009-000021859 |
| PLP-009-000021864 | to | PLP-009-000021866 |
| PLP-009-000021868 | to | PLP-009-000021872 |
| PLP-009-000021874 | to | PLP-009-000021874 |
| PLP-009-000021886 | to | PLP-009-000021886 |
| PLP-009-000021888 | to | PLP-009-000021889 |
| PLP-009-000021894 | to | PLP-009-000021897 |
| PLP-009-000021900 | to | PLP-009-000021909 |
| PLP-009-000021911 | to | PLP-009-000021912 |
| PLP-009-000021916 | to | PLP-009-000021922 |
| PLP-009-000021926 | to | PLP-009-000021928 |
| PLP-009-000021931 | to | PLP-009-000021932 |
| PLP-009-000021939 | to | PLP-009-000021941 |
| PLP-009-000021943 | to | PLP-009-000021948 |
| PLP-009-000021952 | to | PLP-009-000021956 |
| PLP-009-000021959 | to | PLP-009-000021963 |
| PLP-009-000021966 | to | PLP-009-000021971 |
| PLP-009-000021973 | to | PLP-009-000021985 |
| PLP-009-000021987 | to | PLP-009-000021990 |
| PLP-009-000021992 | to | PLP-009-000021999 |
| PLP-009-000022003 | to | PLP-009-000022005 |
| PLP-009-000022007 | to | PLP-009-000022015 |
| PLP-009-000022021 | to | PLP-009-000022022 |
| PLP-009-000022025 | to | PLP-009-000022030 |
| PLP-009-000022032 | to | PLP-009-000022040 |
| PLP-009-000022044 | to | PLP-009-000022047 |
| PLP-009-000022049 | to | PLP-009-000022049 |
| PLP-009-000022051 | to | PLP-009-000022051 |
| PLP-009-000022053 | to | PLP-009-000022055 |
| PLP-009-000022062 | to | PLP-009-000022074 |
| PLP-009-000022078 | to | PLP-009-000022079 |
| PLP-009-000022082 | to | PLP-009-000022088 |
| PLP-009-000022095 | to | PLP-009-000022095 |
| PLP-009-000022098 | to | PLP-009-000022098 |

| | | |
|---|---|---|
| PLP-009-000022100 | to | PLP-009-000022109 |
| PLP-009-000022112 | to | PLP-009-000022128 |
| PLP-009-000022132 | to | PLP-009-000022132 |
| PLP-009-000022134 | to | PLP-009-000022136 |
| PLP-009-000022139 | to | PLP-009-000022139 |
| PLP-009-000022141 | to | PLP-009-000022144 |
| PLP-009-000022146 | to | PLP-009-000022149 |
| PLP-009-000022151 | to | PLP-009-000022151 |
| PLP-009-000022153 | to | PLP-009-000022153 |
| PLP-009-000022156 | to | PLP-009-000022180 |
| PLP-009-000022182 | to | PLP-009-000022182 |
| PLP-009-000022186 | to | PLP-009-000022190 |
| PLP-009-000022193 | to | PLP-009-000022197 |
| PLP-009-000022200 | to | PLP-009-000022200 |
| PLP-009-000022202 | to | PLP-009-000022204 |
| PLP-009-000022208 | to | PLP-009-000022211 |
| PLP-009-000022215 | to | PLP-009-000022225 |
| PLP-009-000022229 | to | PLP-009-000022234 |
| PLP-009-000022242 | to | PLP-009-000022242 |
| PLP-009-000022246 | to | PLP-009-000022249 |
| PLP-009-000022269 | to | PLP-009-000022279 |
| PLP-009-000022281 | to | PLP-009-000022283 |
| PLP-009-000022285 | to | PLP-009-000022288 |
| PLP-009-000022294 | to | PLP-009-000022297 |
| PLP-009-000022299 | to | PLP-009-000022302 |
| PLP-009-000022305 | to | PLP-009-000022315 |
| PLP-009-000022317 | to | PLP-009-000022320 |
| PLP-009-000022324 | to | PLP-009-000022330 |
| PLP-009-000022334 | to | PLP-009-000022340 |
| PLP-009-000022342 | to | PLP-009-000022342 |
| PLP-009-000022344 | to | PLP-009-000022358 |
| PLP-009-000022360 | to | PLP-009-000022361 |
| PLP-009-000022363 | to | PLP-009-000022364 |
| PLP-009-000022366 | to | PLP-009-000022368 |
| PLP-009-000022370 | to | PLP-009-000022379 |
| PLP-009-000022381 | to | PLP-009-000022384 |
| PLP-009-000022387 | to | PLP-009-000022387 |
| PLP-009-000022389 | to | PLP-009-000022393 |
| PLP-009-000022396 | to | PLP-009-000022396 |
| PLP-009-000022399 | to | PLP-009-000022408 |
| PLP-009-000022414 | to | PLP-009-000022416 |
| PLP-009-000022421 | to | PLP-009-000022424 |
| PLP-009-000022426 | to | PLP-009-000022431 |

| | | |
|---|---|---|
| PLP-009-000022433 | to | PLP-009-000022434 |
| PLP-009-000022436 | to | PLP-009-000022436 |
| PLP-009-000022439 | to | PLP-009-000022439 |
| PLP-009-000022442 | to | PLP-009-000022448 |
| PLP-009-000022450 | to | PLP-009-000022451 |
| PLP-009-000022465 | to | PLP-009-000022469 |
| PLP-009-000022471 | to | PLP-009-000022482 |
| PLP-009-000022484 | to | PLP-009-000022496 |
| PLP-009-000022498 | to | PLP-009-000022498 |
| PLP-009-000022502 | to | PLP-009-000022506 |
| PLP-009-000022508 | to | PLP-009-000022508 |
| PLP-009-000022510 | to | PLP-009-000022519 |
| PLP-009-000022531 | to | PLP-009-000022535 |
| PLP-009-000022539 | to | PLP-009-000022542 |
| PLP-009-000022544 | to | PLP-009-000022544 |
| PLP-009-000022552 | to | PLP-009-000022557 |
| PLP-009-000022559 | to | PLP-009-000022564 |
| PLP-009-000022575 | to | PLP-009-000022575 |
| PLP-009-000022578 | to | PLP-009-000022596 |
| PLP-009-000022598 | to | PLP-009-000022599 |
| PLP-009-000022601 | to | PLP-009-000022610 |
| PLP-009-000022612 | to | PLP-009-000022621 |
| PLP-009-000022624 | to | PLP-009-000022626 |
| PLP-009-000022629 | to | PLP-009-000022633 |
| PLP-009-000022635 | to | PLP-009-000022635 |
| PLP-009-000022638 | to | PLP-009-000022641 |
| PLP-009-000022646 | to | PLP-009-000022646 |
| PLP-009-000022649 | to | PLP-009-000022649 |
| PLP-009-000022655 | to | PLP-009-000022655 |
| PLP-009-000022662 | to | PLP-009-000022677 |
| PLP-009-000022679 | to | PLP-009-000022680 |
| PLP-009-000022682 | to | PLP-009-000022698 |
| PLP-009-000022705 | to | PLP-009-000022705 |
| PLP-009-000022707 | to | PLP-009-000022709 |
| PLP-009-000022716 | to | PLP-009-000022719 |
| PLP-009-000022721 | to | PLP-009-000022721 |
| PLP-009-000022724 | to | PLP-009-000022725 |
| PLP-009-000022731 | to | PLP-009-000022738 |
| PLP-009-000022748 | to | PLP-009-000022751 |
| PLP-009-000022760 | to | PLP-009-000022764 |
| PLP-009-000022767 | to | PLP-009-000022768 |
| PLP-009-000022773 | to | PLP-009-000022789 |
| PLP-009-000022791 | to | PLP-009-000022793 |

| | | |
|---|---|---|
| PLP-009-000022795 | to | PLP-009-000022795 |
| PLP-009-000022797 | to | PLP-009-000022798 |
| PLP-009-000022801 | to | PLP-009-000022801 |
| PLP-009-000022806 | to | PLP-009-000022811 |
| PLP-009-000022813 | to | PLP-009-000022814 |
| PLP-009-000022819 | to | PLP-009-000022821 |
| PLP-009-000022823 | to | PLP-009-000022823 |
| PLP-009-000022826 | to | PLP-009-000022826 |
| PLP-009-000022834 | to | PLP-009-000022841 |
| PLP-009-000022852 | to | PLP-009-000022854 |
| PLP-009-000022856 | to | PLP-009-000022856 |
| PLP-009-000022859 | to | PLP-009-000022861 |
| PLP-009-000022863 | to | PLP-009-000022866 |
| PLP-009-000022868 | to | PLP-009-000022868 |
| PLP-009-000022872 | to | PLP-009-000022873 |
| PLP-009-000022891 | to | PLP-009-000022891 |
| PLP-009-000022894 | to | PLP-009-000022897 |
| PLP-009-000022899 | to | PLP-009-000022902 |
| PLP-009-000022904 | to | PLP-009-000022909 |
| PLP-009-000022911 | to | PLP-009-000022911 |
| PLP-009-000022920 | to | PLP-009-000022922 |
| PLP-009-000022924 | to | PLP-009-000022966 |
| PLP-009-000022996 | to | PLP-009-000022996 |
| PLP-009-000022998 | to | PLP-009-000023000 |
| PLP-009-000023004 | to | PLP-009-000023004 |
| PLP-009-000023009 | to | PLP-009-000023009 |
| PLP-009-000023012 | to | PLP-009-000023014 |
| PLP-009-000023021 | to | PLP-009-000023021 |
| PLP-009-000023040 | to | PLP-009-000023041 |
| PLP-009-000023044 | to | PLP-009-000023044 |
| PLP-009-000023046 | to | PLP-009-000023057 |
| PLP-009-000023059 | to | PLP-009-000023060 |
| PLP-009-000023062 | to | PLP-009-000023062 |
| PLP-009-000023064 | to | PLP-009-000023065 |
| PLP-009-000023073 | to | PLP-009-000023076 |
| PLP-009-000023078 | to | PLP-009-000023083 |
| PLP-009-000023085 | to | PLP-009-000023091 |
| PLP-009-000023098 | to | PLP-009-000023098 |
| PLP-009-000023136 | to | PLP-009-000023136 |
| PLP-009-000023143 | to | PLP-009-000023148 |
| PLP-009-000023163 | to | PLP-009-000023163 |
| PLP-009-000023165 | to | PLP-009-000023165 |
| PLP-009-000023167 | to | PLP-009-000023168 |

| | | |
|---|---|---|
| PLP-009-000023170 | to | PLP-009-000023170 |
| PLP-009-000023172 | to | PLP-009-000023173 |
| PLP-009-000023175 | to | PLP-009-000023176 |
| PLP-009-000023206 | to | PLP-009-000023206 |
| PLP-009-000023208 | to | PLP-009-000023208 |
| PLP-009-000023216 | to | PLP-009-000023219 |
| PLP-009-000023223 | to | PLP-009-000023225 |
| PLP-009-000023228 | to | PLP-009-000023233 |
| PLP-009-000023236 | to | PLP-009-000023243 |
| PLP-009-000023245 | to | PLP-009-000023245 |
| PLP-009-000023247 | to | PLP-009-000023248 |
| PLP-009-000023251 | to | PLP-009-000023251 |
| PLP-009-000023253 | to | PLP-009-000023263 |
| PLP-009-000023265 | to | PLP-009-000023265 |
| PLP-009-000023278 | to | PLP-009-000023278 |
| PLP-009-000023289 | to | PLP-009-000023289 |
| PLP-009-000023291 | to | PLP-009-000023291 |
| PLP-009-000023293 | to | PLP-009-000023293 |
| PLP-009-000023295 | to | PLP-009-000023296 |
| PLP-009-000023300 | to | PLP-009-000023301 |
| PLP-009-000023303 | to | PLP-009-000023312 |
| PLP-009-000023315 | to | PLP-009-000023321 |
| PLP-009-000023325 | to | PLP-009-000023327 |
| PLP-009-000023329 | to | PLP-009-000023332 |
| PLP-009-000023334 | to | PLP-009-000023334 |
| PLP-009-000023336 | to | PLP-009-000023337 |
| PLP-009-000023341 | to | PLP-009-000023341 |
| PLP-009-000023344 | to | PLP-009-000023350 |
| PLP-009-000023352 | to | PLP-009-000023354 |
| PLP-009-000023366 | to | PLP-009-000023366 |
| PLP-009-000023371 | to | PLP-009-000023378 |
| PLP-009-000023381 | to | PLP-009-000023382 |
| PLP-009-000023384 | to | PLP-009-000023384 |
| PLP-009-000023387 | to | PLP-009-000023388 |
| PLP-009-000023391 | to | PLP-009-000023391 |
| PLP-009-000023394 | to | PLP-009-000023395 |
| PLP-009-000023397 | to | PLP-009-000023397 |
| PLP-009-000023401 | to | PLP-009-000023403 |
| PLP-009-000023406 | to | PLP-009-000023406 |
| PLP-009-000023418 | to | PLP-009-000023418 |
| PLP-009-000023420 | to | PLP-009-000023420 |
| PLP-009-000023422 | to | PLP-009-000023429 |
| PLP-009-000023439 | to | PLP-009-000023445 |

| | | |
|---|---|---|
| PLP-009-000023449 | to | PLP-009-000023451 |
| PLP-009-000023454 | to | PLP-009-000023454 |
| PLP-009-000023458 | to | PLP-009-000023459 |
| PLP-009-000023463 | to | PLP-009-000023466 |
| PLP-009-000023469 | to | PLP-009-000023472 |
| PLP-009-000023477 | to | PLP-009-000023477 |
| PLP-009-000023481 | to | PLP-009-000023498 |
| PLP-009-000023505 | to | PLP-009-000023507 |
| PLP-009-000023509 | to | PLP-009-000023512 |
| PLP-009-000023517 | to | PLP-009-000023517 |
| PLP-009-000023519 | to | PLP-009-000023520 |
| PLP-009-000023522 | to | PLP-009-000023522 |
| PLP-009-000023525 | to | PLP-009-000023530 |
| PLP-009-000023532 | to | PLP-009-000023532 |
| PLP-009-000023534 | to | PLP-009-000023538 |
| PLP-009-000023540 | to | PLP-009-000023554 |
| PLP-009-000023556 | to | PLP-009-000023557 |
| PLP-009-000023559 | to | PLP-009-000023559 |
| PLP-009-000023565 | to | PLP-009-000023569 |
| PLP-009-000023578 | to | PLP-009-000023590 |
| PLP-009-000023593 | to | PLP-009-000023593 |
| PLP-009-000023596 | to | PLP-009-000023602 |
| PLP-009-000023605 | to | PLP-009-000023606 |
| PLP-009-000023609 | to | PLP-009-000023609 |
| PLP-009-000023614 | to | PLP-009-000023620 |
| PLP-009-000023635 | to | PLP-009-000023638 |
| PLP-009-000023640 | to | PLP-009-000023645 |
| PLP-009-000023652 | to | PLP-009-000023656 |
| PLP-009-000023668 | to | PLP-009-000023668 |
| PLP-009-000023670 | to | PLP-009-000023686 |
| PLP-009-000023689 | to | PLP-009-000023694 |
| PLP-009-000023698 | to | PLP-009-000023699 |
| PLP-009-000023706 | to | PLP-009-000023712 |
| PLP-009-000023725 | to | PLP-009-000023735 |
| PLP-009-000023737 | to | PLP-009-000023740 |
| PLP-009-000023743 | to | PLP-009-000023755 |
| PLP-009-000023757 | to | PLP-009-000023759 |
| PLP-009-000023762 | to | PLP-009-000023763 |
| PLP-009-000023769 | to | PLP-009-000023773 |
| PLP-009-000023777 | to | PLP-009-000023777 |
| PLP-009-000023779 | to | PLP-009-000023786 |
| PLP-009-000023789 | to | PLP-009-000023791 |
| PLP-009-000023794 | to | PLP-009-000023795 |

| | | |
|---|---|---|
| PLP-009-000023798 | to | PLP-009-000023810 |
| PLP-009-000023814 | to | PLP-009-000023821 |
| PLP-009-000023823 | to | PLP-009-000023824 |
| PLP-009-000023827 | to | PLP-009-000023830 |
| PLP-009-000023833 | to | PLP-009-000023836 |
| PLP-009-000023840 | to | PLP-009-000023840 |
| PLP-009-000023843 | to | PLP-009-000023844 |
| PLP-009-000023846 | to | PLP-009-000023870 |
| PLP-009-000023873 | to | PLP-009-000023881 |
| PLP-009-000023883 | to | PLP-009-000023883 |
| PLP-009-000023891 | to | PLP-009-000023891 |
| PLP-009-000023895 | to | PLP-009-000023895 |
| PLP-009-000023907 | to | PLP-009-000023908 |
| PLP-009-000023913 | to | PLP-009-000023915 |
| PLP-009-000023917 | to | PLP-009-000023917 |
| PLP-009-000023919 | to | PLP-009-000023964 |
| PLP-009-000023969 | to | PLP-009-000023971 |
| PLP-009-000023973 | to | PLP-009-000023986 |
| PLP-009-000023992 | to | PLP-009-000023997 |
| PLP-009-000023999 | to | PLP-009-000024001 |
| PLP-009-000024003 | to | PLP-009-000024005 |
| PLP-009-000024009 | to | PLP-009-000024014 |
| PLP-009-000024016 | to | PLP-009-000024030 |
| PLP-009-000024033 | to | PLP-009-000024034 |
| PLP-009-000024042 | to | PLP-009-000024044 |
| PLP-009-000024047 | to | PLP-009-000024050 |
| PLP-009-000024053 | to | PLP-009-000024053 |
| PLP-009-000024056 | to | PLP-009-000024090 |
| PLP-009-000024092 | to | PLP-009-000024092 |
| PLP-009-000024094 | to | PLP-009-000024099 |
| PLP-009-000024113 | to | PLP-009-000024115 |
| PLP-009-000024117 | to | PLP-009-000024129 |
| PLP-009-000024134 | to | PLP-009-000024145 |
| PLP-009-000024149 | to | PLP-009-000024156 |
| PLP-009-000024169 | to | PLP-009-000024169 |
| PLP-009-000024173 | to | PLP-009-000024177 |
| PLP-009-000024179 | to | PLP-009-000024181 |
| PLP-009-000024183 | to | PLP-009-000024183 |
| PLP-009-000024185 | to | PLP-009-000024195 |
| PLP-009-000024198 | to | PLP-009-000024207 |
| PLP-009-000024209 | to | PLP-009-000024211 |
| PLP-009-000024214 | to | PLP-009-000024227 |
| PLP-009-000024245 | to | PLP-009-000024259 |

| | | |
|---|---|---|
| PLP-009-000024263 | to | PLP-009-000024263 |
| PLP-009-000024265 | to | PLP-009-000024268 |
| PLP-009-000024272 | to | PLP-009-000024281 |
| PLP-009-000024283 | to | PLP-009-000024283 |
| PLP-009-000024302 | to | PLP-009-000024311 |
| PLP-009-000024313 | to | PLP-009-000024313 |
| PLP-009-000024318 | to | PLP-009-000024322 |
| PLP-009-000024324 | to | PLP-009-000024324 |
| PLP-009-000024331 | to | PLP-009-000024332 |
| PLP-009-000024334 | to | PLP-009-000024335 |
| PLP-009-000024338 | to | PLP-009-000024341 |
| PLP-009-000024343 | to | PLP-009-000024344 |
| PLP-009-000024350 | to | PLP-009-000024351 |
| PLP-009-000024355 | to | PLP-009-000024355 |
| PLP-009-000024357 | to | PLP-009-000024357 |
| PLP-009-000024360 | to | PLP-009-000024367 |
| PLP-009-000024370 | to | PLP-009-000024382 |
| PLP-009-000024397 | to | PLP-009-000024401 |
| PLP-009-000024408 | to | PLP-009-000024408 |
| PLP-009-000024411 | to | PLP-009-000024413 |
| PLP-009-000024416 | to | PLP-009-000024419 |
| PLP-009-000024421 | to | PLP-009-000024421 |
| PLP-009-000024424 | to | PLP-009-000024424 |
| PLP-009-000024426 | to | PLP-009-000024427 |
| PLP-009-000024429 | to | PLP-009-000024435 |
| PLP-009-000024439 | to | PLP-009-000024460 |
| PLP-009-000024465 | to | PLP-009-000024466 |
| PLP-009-000024468 | to | PLP-009-000024471 |
| PLP-009-000024473 | to | PLP-009-000024473 |
| PLP-009-000024477 | to | PLP-009-000024493 |
| PLP-009-000024495 | to | PLP-009-000024504 |
| PLP-009-000024506 | to | PLP-009-000024506 |
| PLP-009-000024508 | to | PLP-009-000024510 |
| PLP-009-000024512 | to | PLP-009-000024520 |
| PLP-009-000024522 | to | PLP-009-000024528 |
| PLP-009-000024535 | to | PLP-009-000024543 |
| PLP-009-000024550 | to | PLP-009-000024561 |
| PLP-009-000024563 | to | PLP-009-000024563 |
| PLP-009-000024566 | to | PLP-009-000024566 |
| PLP-009-000024570 | to | PLP-009-000024570 |
| PLP-009-000024572 | to | PLP-009-000024581 |
| PLP-009-000024585 | to | PLP-009-000024586 |
| PLP-009-000024588 | to | PLP-009-000024589 |

| | | |
|---|---|---|
| PLP-009-000024594 | to | PLP-009-000024599 |
| PLP-009-000024602 | to | PLP-009-000024602 |
| PLP-009-000024604 | to | PLP-009-000024604 |
| PLP-009-000024606 | to | PLP-009-000024606 |
| PLP-009-000024608 | to | PLP-009-000024608 |
| PLP-009-000024610 | to | PLP-009-000024613 |
| PLP-009-000024615 | to | PLP-009-000024619 |
| PLP-009-000024621 | to | PLP-009-000024627 |
| PLP-009-000024629 | to | PLP-009-000024635 |
| PLP-009-000024637 | to | PLP-009-000024643 |
| PLP-009-000024645 | to | PLP-009-000024645 |
| PLP-009-000024647 | to | PLP-009-000024647 |
| PLP-009-000024649 | to | PLP-009-000024649 |
| PLP-009-000024651 | to | PLP-009-000024651 |
| PLP-009-000024653 | to | PLP-009-000024653 |
| PLP-009-000024661 | to | PLP-009-000024662 |
| PLP-009-000024664 | to | PLP-009-000024666 |
| PLP-009-000024668 | to | PLP-009-000024672 |
| PLP-009-000024678 | to | PLP-009-000024678 |
| PLP-009-000024682 | to | PLP-009-000024682 |
| PLP-009-000024687 | to | PLP-009-000024693 |
| PLP-009-000024695 | to | PLP-009-000024695 |
| PLP-009-000024697 | to | PLP-009-000024698 |
| PLP-009-000024702 | to | PLP-009-000024702 |
| PLP-009-000024704 | to | PLP-009-000024704 |
| PLP-009-000024712 | to | PLP-009-000024712 |
| PLP-009-000024714 | to | PLP-009-000024719 |
| PLP-009-000024727 | to | PLP-009-000024727 |
| PLP-009-000024730 | to | PLP-009-000024731 |
| PLP-009-000024736 | to | PLP-009-000024738 |
| PLP-009-000024743 | to | PLP-009-000024751 |
| PLP-009-000024754 | to | PLP-009-000024777 |
| PLP-009-000024784 | to | PLP-009-000024784 |
| PLP-009-000024788 | to | PLP-009-000024794 |
| PLP-009-000024800 | to | PLP-009-000024801 |
| PLP-009-000024803 | to | PLP-009-000024805 |
| PLP-009-000024810 | to | PLP-009-000024814 |
| PLP-009-000024816 | to | PLP-009-000024816 |
| PLP-009-000024818 | to | PLP-009-000024818 |
| PLP-009-000024820 | to | PLP-009-000024829 |
| PLP-009-000024839 | to | PLP-009-000024839 |
| PLP-009-000024841 | to | PLP-009-000024841 |
| PLP-009-000024847 | to | PLP-009-000024847 |

| | | |
|---|---|---|
| PLP-009-000024850 | to | PLP-009-000024853 |
| PLP-009-000024855 | to | PLP-009-000024863 |
| PLP-009-000024869 | to | PLP-009-000024869 |
| PLP-009-000024878 | to | PLP-009-000024878 |
| PLP-009-000024880 | to | PLP-009-000024882 |
| PLP-009-000024884 | to | PLP-009-000024894 |
| PLP-009-000024897 | to | PLP-009-000024901 |
| PLP-009-000024903 | to | PLP-009-000024909 |
| PLP-009-000024911 | to | PLP-009-000024911 |
| PLP-009-000024913 | to | PLP-009-000024913 |
| PLP-009-000024918 | to | PLP-009-000024920 |
| PLP-009-000024924 | to | PLP-009-000024924 |
| PLP-009-000024926 | to | PLP-009-000024928 |
| PLP-009-000024930 | to | PLP-009-000024953 |
| PLP-009-000024955 | to | PLP-009-000024957 |
| PLP-009-000024959 | to | PLP-009-000024960 |
| PLP-009-000024962 | to | PLP-009-000024962 |
| PLP-009-000024969 | to | PLP-009-000024976 |
| PLP-009-000024984 | to | PLP-009-000024984 |
| PLP-009-000024987 | to | PLP-009-000025001 |
| PLP-009-000025006 | to | PLP-009-000025018 |
| PLP-009-000025024 | to | PLP-009-000025033 |
| PLP-009-000025039 | to | PLP-009-000025047 |
| PLP-009-000025049 | to | PLP-009-000025055 |
| PLP-009-000025057 | to | PLP-009-000025057 |
| PLP-009-000025059 | to | PLP-009-000025067 |
| PLP-009-000025069 | to | PLP-009-000025069 |
| PLP-009-000025075 | to | PLP-009-000025079 |
| PLP-009-000025081 | to | PLP-009-000025086 |
| PLP-009-000025099 | to | PLP-009-000025103 |
| PLP-009-000025106 | to | PLP-009-000025110 |
| PLP-009-000025112 | to | PLP-009-000025113 |
| PLP-009-000025115 | to | PLP-009-000025115 |
| PLP-009-000025121 | to | PLP-009-000025124 |
| PLP-009-000025136 | to | PLP-009-000025136 |
| PLP-009-000025140 | to | PLP-009-000025141 |
| PLP-009-000025143 | to | PLP-009-000025152 |
| PLP-009-000025156 | to | PLP-009-000025156 |
| PLP-009-000025159 | to | PLP-009-000025190 |
| PLP-009-000025199 | to | PLP-009-000025215 |
| PLP-009-000025219 | to | PLP-009-000025219 |
| PLP-009-000025229 | to | PLP-009-000025230 |
| PLP-009-000025232 | to | PLP-009-000025232 |

| | | |
|---|---|---|
| PLP-009-000025234 | to | PLP-009-000025237 |
| PLP-009-000025239 | to | PLP-009-000025239 |
| PLP-009-000025241 | to | PLP-009-000025254 |
| PLP-009-000025258 | to | PLP-009-000025259 |
| PLP-009-000025269 | to | PLP-009-000025272 |
| PLP-009-000025279 | to | PLP-009-000025281 |
| PLP-009-000025283 | to | PLP-009-000025284 |
| PLP-009-000025286 | to | PLP-009-000025286 |
| PLP-009-000025298 | to | PLP-009-000025298 |
| PLP-009-000025304 | to | PLP-009-000025304 |
| PLP-009-000025343 | to | PLP-009-000025345 |
| PLP-009-000025350 | to | PLP-009-000025356 |
| PLP-009-000025372 | to | PLP-009-000025372 |
| PLP-009-000025378 | to | PLP-009-000025380 |
| PLP-009-000025382 | to | PLP-009-000025382 |
| PLP-009-000025384 | to | PLP-009-000025394 |
| PLP-009-000025396 | to | PLP-009-000025396 |
| PLP-009-000025399 | to | PLP-009-000025409 |
| PLP-009-000025415 | to | PLP-009-000025417 |
| PLP-009-000025419 | to | PLP-009-000025425 |
| PLP-009-000025427 | to | PLP-009-000025427 |
| PLP-009-000025429 | to | PLP-009-000025429 |
| PLP-009-000025434 | to | PLP-009-000025434 |
| PLP-009-000025439 | to | PLP-009-000025442 |
| PLP-009-000025445 | to | PLP-009-000025445 |
| PLP-009-000025451 | to | PLP-009-000025461 |
| PLP-009-000025463 | to | PLP-009-000025463 |
| PLP-009-000025469 | to | PLP-009-000025469 |
| PLP-009-000025471 | to | PLP-009-000025471 |
| PLP-009-000025487 | to | PLP-009-000025487 |
| PLP-009-000025490 | to | PLP-009-000025491 |
| PLP-009-000025497 | to | PLP-009-000025498 |
| PLP-009-000025500 | to | PLP-009-000025503 |
| PLP-009-000025505 | to | PLP-009-000025516 |
| PLP-009-000025519 | to | PLP-009-000025521 |
| PLP-009-000025524 | to | PLP-009-000025538 |
| PLP-009-000025542 | to | PLP-009-000025557 |
| PLP-009-000025567 | to | PLP-009-000025576 |
| PLP-009-000025579 | to | PLP-009-000025579 |
| PLP-009-000025582 | to | PLP-009-000025588 |
| PLP-009-000025590 | to | PLP-009-000025590 |
| PLP-009-000025593 | to | PLP-009-000025594 |
| PLP-009-000025600 | to | PLP-009-000025605 |

| | | |
|---|---|---|
| PLP-009-000025607 | to | PLP-009-000025607 |
| PLP-009-000025610 | to | PLP-009-000025625 |
| PLP-009-000025631 | to | PLP-009-000025632 |
| PLP-009-000025635 | to | PLP-009-000025638 |
| PLP-009-000025644 | to | PLP-009-000025644 |
| PLP-009-000025650 | to | PLP-009-000025651 |
| PLP-009-000025653 | to | PLP-009-000025664 |
| PLP-009-000025666 | to | PLP-009-000025666 |
| PLP-009-000025668 | to | PLP-009-000025668 |
| PLP-009-000025673 | to | PLP-009-000025675 |
| PLP-009-000025679 | to | PLP-009-000025682 |
| PLP-009-000025685 | to | PLP-009-000025687 |
| PLP-009-000025689 | to | PLP-009-000025690 |
| PLP-009-000025703 | to | PLP-009-000025703 |
| PLP-009-000025706 | to | PLP-009-000025707 |
| PLP-009-000025709 | to | PLP-009-000025709 |
| PLP-009-000025713 | to | PLP-009-000025724 |
| PLP-009-000025727 | to | PLP-009-000025727 |
| PLP-009-000025729 | to | PLP-009-000025730 |
| PLP-009-000025732 | to | PLP-009-000025732 |
| PLP-009-000025734 | to | PLP-009-000025734 |
| PLP-009-000025738 | to | PLP-009-000025748 |
| PLP-009-000025751 | to | PLP-009-000025752 |
| PLP-009-000025755 | to | PLP-009-000025763 |
| PLP-009-000025765 | to | PLP-009-000025784 |
| PLP-009-000025788 | to | PLP-009-000025788 |
| PLP-009-000025790 | to | PLP-009-000025793 |
| PLP-009-000025802 | to | PLP-009-000025809 |
| PLP-009-000025811 | to | PLP-009-000025812 |
| PLP-009-000025815 | to | PLP-009-000025816 |
| PLP-009-000025819 | to | PLP-009-000025819 |
| PLP-009-000025832 | to | PLP-009-000025843 |
| PLP-009-000025845 | to | PLP-009-000025854 |
| PLP-009-000025860 | to | PLP-009-000025871 |
| PLP-009-000025873 | to | PLP-009-000025887 |
| PLP-009-000025889 | to | PLP-009-000025899 |
| PLP-009-000025901 | to | PLP-009-000025910 |
| PLP-009-000025913 | to | PLP-009-000025913 |
| PLP-009-000025916 | to | PLP-009-000025928 |
| PLP-009-000025930 | to | PLP-009-000025930 |
| PLP-009-000025936 | to | PLP-009-000025951 |
| PLP-009-000025954 | to | PLP-009-000025954 |
| PLP-009-000025958 | to | PLP-009-000025963 |

| | | |
|---|---|---|
| PLP-009-000025966 | to | PLP-009-000025966 |
| PLP-009-000025975 | to | PLP-009-000025975 |
| PLP-009-000025979 | to | PLP-009-000025980 |
| PLP-009-000025984 | to | PLP-009-000025984 |
| PLP-009-000025986 | to | PLP-009-000025986 |
| PLP-009-000025988 | to | PLP-009-000025996 |
| PLP-009-000025998 | to | PLP-009-000026002 |
| PLP-009-000026004 | to | PLP-009-000026008 |
| PLP-009-000026010 | to | PLP-009-000026019 |
| PLP-009-000026021 | to | PLP-009-000026024 |
| PLP-009-000026027 | to | PLP-009-000026032 |
| PLP-009-000026034 | to | PLP-009-000026039 |
| PLP-009-000026044 | to | PLP-009-000026044 |
| PLP-009-000026046 | to | PLP-009-000026046 |
| PLP-009-000026048 | to | PLP-009-000026048 |
| PLP-009-000026050 | to | PLP-009-000026052 |
| PLP-009-000026055 | to | PLP-009-000026061 |
| PLP-009-000026064 | to | PLP-009-000026064 |
| PLP-009-000026066 | to | PLP-009-000026066 |
| PLP-009-000026068 | to | PLP-009-000026072 |
| PLP-009-000026074 | to | PLP-009-000026099 |
| PLP-009-000026106 | to | PLP-009-000026107 |
| PLP-009-000026111 | to | PLP-009-000026111 |
| PLP-009-000026113 | to | PLP-009-000026129 |
| PLP-009-000026131 | to | PLP-009-000026131 |
| PLP-009-000026133 | to | PLP-009-000026136 |
| PLP-009-000026141 | to | PLP-009-000026142 |
| PLP-009-000026148 | to | PLP-009-000026148 |
| PLP-009-000026151 | to | PLP-009-000026151 |
| PLP-009-000026154 | to | PLP-009-000026166 |
| PLP-009-000026168 | to | PLP-009-000026168 |
| PLP-009-000026172 | to | PLP-009-000026175 |
| PLP-009-000026177 | to | PLP-009-000026181 |
| PLP-009-000026183 | to | PLP-009-000026186 |
| PLP-009-000026199 | to | PLP-009-000026199 |
| PLP-009-000026201 | to | PLP-009-000026206 |
| PLP-009-000026218 | to | PLP-009-000026222 |
| PLP-009-000026224 | to | PLP-009-000026225 |
| PLP-009-000026229 | to | PLP-009-000026231 |
| PLP-009-000026233 | to | PLP-009-000026246 |
| PLP-009-000026251 | to | PLP-009-000026251 |
| PLP-009-000026253 | to | PLP-009-000026253 |
| PLP-009-000026262 | to | PLP-009-000026263 |

| | | |
|---|---|---|
| PLP-009-000026265 | to | PLP-009-000026269 |
| PLP-009-000026271 | to | PLP-009-000026272 |
| PLP-009-000026274 | to | PLP-009-000026276 |
| PLP-009-000026280 | to | PLP-009-000026288 |
| PLP-009-000026290 | to | PLP-009-000026293 |
| PLP-009-000026296 | to | PLP-009-000026298 |
| PLP-009-000026301 | to | PLP-009-000026301 |
| PLP-009-000026303 | to | PLP-009-000026304 |
| PLP-009-000026306 | to | PLP-009-000026311 |
| PLP-009-000026313 | to | PLP-009-000026314 |
| PLP-009-000026316 | to | PLP-009-000026334 |
| PLP-009-000026336 | to | PLP-009-000026336 |
| PLP-009-000026338 | to | PLP-009-000026344 |
| PLP-009-000026347 | to | PLP-009-000026354 |
| PLP-009-000026356 | to | PLP-009-000026361 |
| PLP-009-000026364 | to | PLP-009-000026372 |
| PLP-009-000026374 | to | PLP-009-000026375 |
| PLP-009-000026377 | to | PLP-009-000026382 |
| PLP-009-000026384 | to | PLP-009-000026384 |
| PLP-009-000026392 | to | PLP-009-000026401 |
| PLP-009-000026404 | to | PLP-009-000026417 |
| PLP-009-000026419 | to | PLP-009-000026430 |
| PLP-009-000026432 | to | PLP-009-000026432 |
| PLP-009-000026434 | to | PLP-009-000026437 |
| PLP-009-000026443 | to | PLP-009-000026449 |
| PLP-009-000026451 | to | PLP-009-000026454 |
| PLP-009-000026456 | to | PLP-009-000026465 |
| PLP-009-000026467 | to | PLP-009-000026467 |
| PLP-009-000026469 | to | PLP-009-000026469 |
| PLP-009-000026476 | to | PLP-009-000026476 |
| PLP-009-000026478 | to | PLP-009-000026478 |
| PLP-009-000026482 | to | PLP-009-000026483 |
| PLP-009-000026485 | to | PLP-009-000026486 |
| PLP-009-000026488 | to | PLP-009-000026488 |
| PLP-009-000026490 | to | PLP-009-000026496 |
| PLP-009-000026498 | to | PLP-009-000026500 |
| PLP-009-000026503 | to | PLP-009-000026503 |
| PLP-009-000026505 | to | PLP-009-000026505 |
| PLP-009-000026507 | to | PLP-009-000026508 |
| PLP-009-000026510 | to | PLP-009-000026511 |
| PLP-009-000026513 | to | PLP-009-000026526 |
| PLP-009-000026528 | to | PLP-009-000026538 |
| PLP-009-000026540 | to | PLP-009-000026542 |

| | | |
|---|---|---|
| PLP-009-000026545 | to | PLP-009-000026545 |
| PLP-009-000026548 | to | PLP-009-000026553 |
| PLP-009-000026555 | to | PLP-009-000026555 |
| PLP-009-000026560 | to | PLP-009-000026564 |
| PLP-009-000026570 | to | PLP-009-000026575 |
| PLP-009-000026584 | to | PLP-009-000026584 |
| PLP-009-000026587 | to | PLP-009-000026587 |
| PLP-009-000026589 | to | PLP-009-000026598 |
| PLP-009-000026600 | to | PLP-009-000026614 |
| PLP-009-000026617 | to | PLP-009-000026623 |
| PLP-009-000026625 | to | PLP-009-000026644 |
| PLP-009-000026646 | to | PLP-009-000026646 |
| PLP-009-000026648 | to | PLP-009-000026648 |
| PLP-009-000026652 | to | PLP-009-000026652 |
| PLP-009-000026658 | to | PLP-009-000026669 |
| PLP-009-000026672 | to | PLP-009-000026672 |
| PLP-009-000026674 | to | PLP-009-000026674 |
| PLP-009-000026678 | to | PLP-009-000026678 |
| PLP-009-000026688 | to | PLP-009-000026700 |
| PLP-009-000026702 | to | PLP-009-000026706 |
| PLP-009-000026709 | to | PLP-009-000026711 |
| PLP-009-000026716 | to | PLP-009-000026734 |
| PLP-009-000026736 | to | PLP-009-000026743 |
| PLP-009-000026746 | to | PLP-009-000026768 |
| PLP-009-000026770 | to | PLP-009-000026782 |
| PLP-009-000026788 | to | PLP-009-000026790 |
| PLP-009-000026792 | to | PLP-009-000026792 |
| PLP-009-000026794 | to | PLP-009-000026810 |
| PLP-009-000026813 | to | PLP-009-000026816 |
| PLP-009-000026820 | to | PLP-009-000026821 |
| PLP-009-000026827 | to | PLP-009-000026831 |
| PLP-009-000026833 | to | PLP-009-000026834 |
| PLP-009-000026836 | to | PLP-009-000026846 |
| PLP-009-000026848 | to | PLP-009-000026848 |
| PLP-009-000026853 | to | PLP-009-000026855 |
| PLP-009-000026858 | to | PLP-009-000026859 |
| PLP-009-000026862 | to | PLP-009-000026866 |
| PLP-009-000026868 | to | PLP-009-000026869 |
| PLP-009-000026872 | to | PLP-009-000026872 |
| PLP-009-000026875 | to | PLP-009-000026875 |
| PLP-009-000026878 | to | PLP-009-000026879 |
| PLP-009-000026886 | to | PLP-009-000026886 |
| PLP-009-000026888 | to | PLP-009-000026898 |

| | | |
|---|---|---|
| PLP-009-000026901 | to | PLP-009-000026905 |
| PLP-009-000026908 | to | PLP-009-000026916 |
| PLP-009-000026918 | to | PLP-009-000026924 |
| PLP-009-000026927 | to | PLP-009-000026927 |
| PLP-009-000026930 | to | PLP-009-000026943 |
| PLP-009-000026950 | to | PLP-009-000026951 |
| PLP-009-000026955 | to | PLP-009-000026961 |
| PLP-009-000026963 | to | PLP-009-000026975 |
| PLP-009-000026977 | to | PLP-009-000026994 |
| PLP-009-000027004 | to | PLP-009-000027006 |
| PLP-009-000027009 | to | PLP-009-000027011 |
| PLP-009-000027013 | to | PLP-009-000027015 |
| PLP-009-000027017 | to | PLP-009-000027017 |
| PLP-009-000027019 | to | PLP-009-000027020 |
| PLP-009-000027022 | to | PLP-009-000027023 |
| PLP-009-000027025 | to | PLP-009-000027030 |
| PLP-009-000027033 | to | PLP-009-000027036 |
| PLP-009-000027040 | to | PLP-009-000027045 |
| PLP-009-000027050 | to | PLP-009-000027057 |
| PLP-009-000027060 | to | PLP-009-000027061 |
| PLP-009-000027065 | to | PLP-009-000027065 |
| PLP-009-000027068 | to | PLP-009-000027074 |
| PLP-009-000027076 | to | PLP-009-000027077 |
| PLP-009-000027079 | to | PLP-009-000027080 |
| PLP-009-000027089 | to | PLP-009-000027090 |
| PLP-009-000027093 | to | PLP-009-000027093 |
| PLP-009-000027095 | to | PLP-009-000027107 |
| PLP-009-000027111 | to | PLP-009-000027113 |
| PLP-009-000027115 | to | PLP-009-000027118 |
| PLP-009-000027120 | to | PLP-009-000027120 |
| PLP-009-000027124 | to | PLP-009-000027124 |
| PLP-009-000027126 | to | PLP-009-000027127 |
| PLP-009-000027129 | to | PLP-009-000027129 |
| PLP-009-000027131 | to | PLP-009-000027132 |
| PLP-009-000027137 | to | PLP-009-000027137 |
| PLP-009-000027139 | to | PLP-009-000027139 |
| PLP-009-000027142 | to | PLP-009-000027146 |
| PLP-009-000027148 | to | PLP-009-000027149 |
| PLP-009-000027151 | to | PLP-009-000027155 |
| PLP-009-000027158 | to | PLP-009-000027158 |
| PLP-009-000027166 | to | PLP-009-000027173 |
| PLP-009-000027175 | to | PLP-009-000027175 |
| PLP-009-000027181 | to | PLP-009-000027183 |

| | | |
|---|---|---|
| PLP-009-000027185 | to | PLP-009-000027188 |
| PLP-009-000027190 | to | PLP-009-000027192 |
| PLP-009-000027194 | to | PLP-009-000027195 |
| PLP-009-000027203 | to | PLP-009-000027205 |
| PLP-009-000027211 | to | PLP-009-000027212 |
| PLP-009-000027216 | to | PLP-009-000027217 |
| PLP-009-000027220 | to | PLP-009-000027223 |
| PLP-009-000027225 | to | PLP-009-000027228 |
| PLP-009-000027235 | to | PLP-009-000027256 |
| PLP-009-000027259 | to | PLP-009-000027263 |
| PLP-009-000027265 | to | PLP-009-000027265 |
| PLP-009-000027267 | to | PLP-009-000027267 |
| PLP-009-000027271 | to | PLP-009-000027272 |
| PLP-009-000027274 | to | PLP-009-000027279 |
| PLP-009-000027281 | to | PLP-009-000027282 |
| PLP-009-000027287 | to | PLP-009-000027290 |
| PLP-009-000027293 | to | PLP-009-000027295 |
| PLP-009-000027297 | to | PLP-009-000027299 |
| PLP-009-000027307 | to | PLP-009-000027310 |
| PLP-009-000027313 | to | PLP-009-000027313 |
| PLP-009-000027315 | to | PLP-009-000027320 |
| PLP-009-000027322 | to | PLP-009-000027322 |
| PLP-009-000027324 | to | PLP-009-000027324 |
| PLP-009-000027326 | to | PLP-009-000027327 |
| PLP-009-000027334 | to | PLP-009-000027335 |
| PLP-009-000027338 | to | PLP-009-000027340 |
| PLP-009-000027347 | to | PLP-009-000027347 |
| PLP-009-000027349 | to | PLP-009-000027349 |
| PLP-009-000027351 | to | PLP-009-000027351 |
| PLP-009-000027353 | to | PLP-009-000027353 |
| PLP-009-000027361 | to | PLP-009-000027361 |
| PLP-009-000027363 | to | PLP-009-000027363 |
| PLP-009-000027373 | to | PLP-009-000027373 |
| PLP-009-000027377 | to | PLP-009-000027377 |
| PLP-009-000027385 | to | PLP-009-000027385 |
| PLP-009-000027387 | to | PLP-009-000027387 |
| PLP-009-000027389 | to | PLP-009-000027390 |
| PLP-009-000027392 | to | PLP-009-000027401 |
| PLP-009-000027405 | to | PLP-009-000027405 |
| PLP-009-000027407 | to | PLP-009-000027408 |
| PLP-009-000027410 | to | PLP-009-000027410 |
| PLP-009-000027417 | to | PLP-009-000027417 |
| PLP-009-000027421 | to | PLP-009-000027422 |

| | | |
|---|---|---|
| PLP-009-000027427 | to | PLP-009-000027429 |
| PLP-009-000027433 | to | PLP-009-000027433 |
| PLP-009-000027437 | to | PLP-009-000027437 |
| PLP-009-000027440 | to | PLP-009-000027442 |
| PLP-009-000027444 | to | PLP-009-000027451 |
| PLP-009-000027453 | to | PLP-009-000027453 |
| PLP-009-000027456 | to | PLP-009-000027461 |
| PLP-009-000027463 | to | PLP-009-000027464 |
| PLP-009-000027468 | to | PLP-009-000027470 |
| PLP-009-000027472 | to | PLP-009-000027476 |
| PLP-009-000027478 | to | PLP-009-000027480 |
| PLP-009-000027492 | to | PLP-009-000027496 |
| PLP-009-000027499 | to | PLP-009-000027499 |
| PLP-009-000027501 | to | PLP-009-000027501 |
| PLP-009-000027503 | to | PLP-009-000027504 |
| PLP-009-000027528 | to | PLP-009-000027530 |
| PLP-009-000027532 | to | PLP-009-000027537 |
| PLP-009-000027539 | to | PLP-009-000027541 |
| PLP-009-000027544 | to | PLP-009-000027545 |
| PLP-009-000027549 | to | PLP-009-000027567 |
| PLP-009-000027569 | to | PLP-009-000027570 |
| PLP-009-000027572 | to | PLP-009-000027572 |
| PLP-009-000027574 | to | PLP-009-000027575 |
| PLP-009-000027577 | to | PLP-009-000027580 |
| PLP-009-000027582 | to | PLP-009-000027583 |
| PLP-009-000027588 | to | PLP-009-000027594 |
| PLP-009-000027598 | to | PLP-009-000027600 |
| PLP-009-000027603 | to | PLP-009-000027603 |
| PLP-009-000027605 | to | PLP-009-000027608 |
| PLP-009-000027612 | to | PLP-009-000027612 |
| PLP-009-000027617 | to | PLP-009-000027619 |
| PLP-009-000027621 | to | PLP-009-000027623 |
| PLP-009-000027639 | to | PLP-009-000027640 |
| PLP-009-000027642 | to | PLP-009-000027654 |
| PLP-009-000027659 | to | PLP-009-000027659 |
| PLP-009-000027671 | to | PLP-009-000027677 |
| PLP-009-000027684 | to | PLP-009-000027686 |
| PLP-009-000027688 | to | PLP-009-000027690 |
| PLP-009-000027693 | to | PLP-009-000027700 |
| PLP-009-000027702 | to | PLP-009-000027702 |
| PLP-009-000027707 | to | PLP-009-000027707 |
| PLP-009-000027709 | to | PLP-009-000027709 |
| PLP-009-000027716 | to | PLP-009-000027721 |

| PLP-009-000027726 | to | PLP-009-000027728 |
|---|---|---|
| PLP-009-000027736 | to | PLP-009-000027740 |
| PLP-009-000027742 | to | PLP-009-000027745 |
| PLP-009-000027747 | to | PLP-009-000027749 |
| PLP-009-000027751 | to | PLP-009-000027753 |
| PLP-009-000027755 | to | PLP-009-000027755 |
| PLP-009-000027758 | to | PLP-009-000027758 |
| PLP-009-000027760 | to | PLP-009-000027760 |
| PLP-009-000027762 | to | PLP-009-000027771 |
| PLP-009-000027786 | to | PLP-009-000027791 |
| PLP-009-000027793 | to | PLP-009-000027794 |
| PLP-009-000027800 | to | PLP-009-000027804 |
| PLP-009-000027818 | to | PLP-009-000027818 |
| PLP-009-000027820 | to | PLP-009-000027824 |
| PLP-009-000027834 | to | PLP-009-000027836 |
| PLP-009-000027843 | to | PLP-009-000027851 |
| PLP-009-000027853 | to | PLP-009-000027858 |
| PLP-009-000027861 | to | PLP-009-000027861 |
| PLP-009-000027864 | to | PLP-009-000027866 |
| PLP-009-000027868 | to | PLP-009-000027876 |
| PLP-009-000027878 | to | PLP-009-000027878 |
| PLP-009-000027880 | to | PLP-009-000027881 |
| PLP-009-000027887 | to | PLP-009-000027891 |
| PLP-009-000027901 | to | PLP-009-000027902 |
| PLP-009-000027904 | to | PLP-009-000027912 |
| PLP-009-000027914 | to | PLP-009-000027930 |
| PLP-009-000027932 | to | PLP-009-000027938 |
| PLP-009-000027943 | to | PLP-009-000027949 |
| PLP-009-000027951 | to | PLP-009-000027951 |
| PLP-009-000027953 | to | PLP-009-000027955 |
| PLP-009-000027957 | to | PLP-009-000027971 |
| PLP-009-000027973 | to | PLP-009-000027974 |
| PLP-009-000027976 | to | PLP-009-000027976 |
| PLP-009-000027978 | to | PLP-009-000027980 |
| PLP-009-000027984 | to | PLP-009-000027986 |
| PLP-009-000027988 | to | PLP-009-000027988 |
| PLP-009-000027991 | to | PLP-009-000027992 |
| PLP-009-000027994 | to | PLP-009-000027994 |
| PLP-009-000027996 | to | PLP-009-000027998 |
| PLP-009-000028000 | to | PLP-009-000028000 |
| PLP-009-000028003 | to | PLP-009-000028003 |
| PLP-009-000028007 | to | PLP-009-000028015 |
| PLP-009-000028024 | to | PLP-009-000028025 |

| | | |
|---|---|---|
| PLP-009-000028027 | to | PLP-009-000028027 |
| PLP-009-000028030 | to | PLP-009-000028037 |
| PLP-009-000028047 | to | PLP-009-000028047 |
| PLP-009-000028050 | to | PLP-009-000028052 |
| PLP-009-000028054 | to | PLP-009-000028054 |
| PLP-009-000028057 | to | PLP-009-000028057 |
| PLP-009-000028111 | to | PLP-009-000028116 |
| PLP-009-000028123 | to | PLP-009-000028130 |
| PLP-009-000028132 | to | PLP-009-000028135 |
| PLP-009-000028139 | to | PLP-009-000028142 |
| PLP-009-000028145 | to | PLP-009-000028149 |
| PLP-009-000028153 | to | PLP-009-000028153 |
| PLP-009-000028155 | to | PLP-009-000028156 |
| PLP-009-000028160 | to | PLP-009-000028170 |
| PLP-009-000028172 | to | PLP-009-000028177 |
| PLP-009-000028179 | to | PLP-009-000028179 |
| PLP-009-000028182 | to | PLP-009-000028183 |
| PLP-009-000028186 | to | PLP-009-000028190 |
| PLP-009-000028192 | to | PLP-009-000028195 |
| PLP-009-000028197 | to | PLP-009-000028206 |
| PLP-009-000028209 | to | PLP-009-000028209 |
| PLP-009-000028212 | to | PLP-009-000028216 |
| PLP-009-000028218 | to | PLP-009-000028224 |
| PLP-009-000028226 | to | PLP-009-000028229 |
| PLP-009-000028231 | to | PLP-009-000028233 |
| PLP-009-000028235 | to | PLP-009-000028238 |
| PLP-009-000028243 | to | PLP-009-000028245 |
| PLP-009-000028250 | to | PLP-009-000028250 |
| PLP-009-000028252 | to | PLP-009-000028252 |
| PLP-009-000028254 | to | PLP-009-000028257 |
| PLP-009-000028259 | to | PLP-009-000028262 |
| PLP-009-000028264 | to | PLP-009-000028270 |
| PLP-009-000028275 | to | PLP-009-000028275 |
| PLP-009-000028279 | to | PLP-009-000028282 |
| PLP-009-000028284 | to | PLP-009-000028286 |
| PLP-009-000028290 | to | PLP-009-000028290 |
| PLP-009-000028294 | to | PLP-009-000028297 |
| PLP-009-000028300 | to | PLP-009-000028309 |
| PLP-009-000028312 | to | PLP-009-000028313 |
| PLP-009-000028315 | to | PLP-009-000028315 |
| PLP-009-000028321 | to | PLP-009-000028322 |
| PLP-009-000028324 | to | PLP-009-000028329 |
| PLP-009-000028332 | to | PLP-009-000028332 |

| | | |
|---|---|---|
| PLP-009-000028334 | to | PLP-009-000028334 |
| PLP-009-000028336 | to | PLP-009-000028337 |
| PLP-009-000028341 | to | PLP-009-000028342 |
| PLP-009-000028344 | to | PLP-009-000028345 |
| PLP-009-000028347 | to | PLP-009-000028363 |
| PLP-009-000028365 | to | PLP-009-000028365 |
| PLP-009-000028367 | to | PLP-009-000028367 |
| PLP-009-000028372 | to | PLP-009-000028377 |
| PLP-009-000028381 | to | PLP-009-000028382 |
| PLP-009-000028384 | to | PLP-009-000028384 |
| PLP-009-000028386 | to | PLP-009-000028397 |
| PLP-009-000028400 | to | PLP-009-000028408 |
| PLP-009-000028410 | to | PLP-009-000028417 |
| PLP-009-000028419 | to | PLP-009-000028419 |
| PLP-009-000028423 | to | PLP-009-000028425 |
| PLP-009-000028427 | to | PLP-009-000028429 |
| PLP-009-000028433 | to | PLP-009-000028445 |
| PLP-009-000028450 | to | PLP-009-000028457 |
| PLP-009-000028460 | to | PLP-009-000028480 |
| PLP-009-000028482 | to | PLP-009-000028482 |
| PLP-009-000028484 | to | PLP-009-000028486 |
| PLP-009-000028489 | to | PLP-009-000028516 |
| PLP-009-000028518 | to | PLP-009-000028520 |
| PLP-009-000028524 | to | PLP-009-000028525 |
| PLP-009-000028527 | to | PLP-009-000028537 |
| PLP-009-000028539 | to | PLP-009-000028539 |
| PLP-009-000028541 | to | PLP-009-000028555 |
| PLP-009-000028557 | to | PLP-009-000028562 |
| PLP-009-000028571 | to | PLP-009-000028574 |
| PLP-009-000028579 | to | PLP-009-000028582 |
| PLP-009-000028592 | to | PLP-009-000028592 |
| PLP-009-000028603 | to | PLP-009-000028604 |
| PLP-009-000028608 | to | PLP-009-000028608 |
| PLP-009-000028610 | to | PLP-009-000028610 |
| PLP-009-000028615 | to | PLP-009-000028615 |
| PLP-009-000028624 | to | PLP-009-000028624 |
| PLP-009-000028635 | to | PLP-009-000028635 |
| PLP-009-000028637 | to | PLP-009-000028641 |
| PLP-009-000028643 | to | PLP-009-000028647 |
| PLP-009-000028649 | to | PLP-009-000028657 |
| PLP-009-000028665 | to | PLP-009-000028668 |
| PLP-009-000028670 | to | PLP-009-000028675 |
| PLP-009-000028677 | to | PLP-009-000028677 |

| | | |
|---|---|---|
| PLP-009-000028679 | to | PLP-009-000028681 |
| PLP-009-000028683 | to | PLP-009-000028683 |
| PLP-009-000028685 | to | PLP-009-000028685 |
| PLP-009-000028688 | to | PLP-009-000028707 |
| PLP-009-000028710 | to | PLP-009-000028712 |
| PLP-009-000028714 | to | PLP-009-000028718 |
| PLP-009-000028720 | to | PLP-009-000028720 |
| PLP-009-000028730 | to | PLP-009-000028731 |
| PLP-009-000028733 | to | PLP-009-000028733 |
| PLP-009-000028737 | to | PLP-009-000028743 |
| PLP-009-000028753 | to | PLP-009-000028759 |
| PLP-009-000028761 | to | PLP-009-000028763 |
| PLP-009-000028765 | to | PLP-009-000028765 |
| PLP-009-000028770 | to | PLP-009-000028770 |
| PLP-009-000028772 | to | PLP-009-000028773 |
| PLP-009-000028776 | to | PLP-009-000028776 |
| PLP-009-000028778 | to | PLP-009-000028783 |
| PLP-009-000028786 | to | PLP-009-000028788 |
| PLP-009-000028790 | to | PLP-009-000028794 |
| PLP-009-000028796 | to | PLP-009-000028796 |
| PLP-009-000028798 | to | PLP-009-000028806 |
| PLP-009-000028810 | to | PLP-009-000028811 |
| PLP-009-000028813 | to | PLP-009-000028814 |
| PLP-009-000028816 | to | PLP-009-000028816 |
| PLP-009-000028818 | to | PLP-009-000028818 |
| PLP-009-000028820 | to | PLP-009-000028821 |
| PLP-009-000028825 | to | PLP-009-000028827 |
| PLP-009-000028829 | to | PLP-009-000028830 |
| PLP-009-000028836 | to | PLP-009-000028836 |
| PLP-009-000028838 | to | PLP-009-000028839 |
| PLP-009-000028841 | to | PLP-009-000028845 |
| PLP-009-000028847 | to | PLP-009-000028854 |
| PLP-009-000028856 | to | PLP-009-000028857 |
| PLP-009-000028863 | to | PLP-009-000028867 |
| PLP-009-000028869 | to | PLP-009-000028870 |
| PLP-009-000028872 | to | PLP-009-000028875 |
| PLP-009-000028877 | to | PLP-009-000028877 |
| PLP-009-000028890 | to | PLP-009-000028900 |
| PLP-009-000028905 | to | PLP-009-000028910 |
| PLP-009-000028912 | to | PLP-009-000028913 |
| PLP-009-000028915 | to | PLP-009-000028918 |
| PLP-009-000028924 | to | PLP-009-000028935 |
| PLP-009-000028938 | to | PLP-009-000028938 |

| | | |
|---|---|---|
| PLP-009-000028941 | to | PLP-009-000028953 |
| PLP-009-000028955 | to | PLP-009-000028955 |
| PLP-009-000028957 | to | PLP-009-000028957 |
| PLP-009-000028962 | to | PLP-009-000028965 |
| PLP-009-000028972 | to | PLP-009-000028972 |
| PLP-009-000028977 | to | PLP-009-000028981 |
| PLP-009-000028983 | to | PLP-009-000028998 |
| PLP-009-000029000 | to | PLP-009-000029007 |
| PLP-009-000029009 | to | PLP-009-000029013 |
| PLP-009-000029015 | to | PLP-009-000029016 |
| PLP-009-000029018 | to | PLP-009-000029019 |
| PLP-009-000029021 | to | PLP-009-000029023 |
| PLP-009-000029026 | to | PLP-009-000029041 |
| PLP-009-000029043 | to | PLP-009-000029043 |
| PLP-009-000029047 | to | PLP-009-000029049 |
| PLP-009-000029051 | to | PLP-009-000029052 |
| PLP-009-000029060 | to | PLP-009-000029062 |
| PLP-009-000029064 | to | PLP-009-000029084 |
| PLP-009-000029087 | to | PLP-009-000029087 |
| PLP-009-000029090 | to | PLP-009-000029095 |
| PLP-009-000029097 | to | PLP-009-000029097 |
| PLP-009-000029099 | to | PLP-009-000029106 |
| PLP-009-000029108 | to | PLP-009-000029109 |
| PLP-009-000029115 | to | PLP-009-000029119 |
| PLP-009-000029121 | to | PLP-009-000029138 |
| PLP-009-000029140 | to | PLP-009-000029144 |
| PLP-009-000029146 | to | PLP-009-000029148 |
| PLP-009-000029150 | to | PLP-009-000029152 |
| PLP-009-000029154 | to | PLP-009-000029164 |
| PLP-009-000029166 | to | PLP-009-000029170 |
| PLP-009-000029172 | to | PLP-009-000029172 |
| PLP-009-000029174 | to | PLP-009-000029175 |
| PLP-009-000029177 | to | PLP-009-000029179 |
| PLP-009-000029182 | to | PLP-009-000029182 |
| PLP-009-000029184 | to | PLP-009-000029184 |
| PLP-009-000029186 | to | PLP-009-000029200 |
| PLP-009-000029202 | to | PLP-009-000029208 |
| PLP-009-000029213 | to | PLP-009-000029220 |
| PLP-009-000029224 | to | PLP-009-000029224 |
| PLP-009-000029227 | to | PLP-009-000029227 |
| PLP-009-000029230 | to | PLP-009-000029232 |
| PLP-009-000029234 | to | PLP-009-000029235 |
| PLP-009-000029237 | to | PLP-009-000029238 |

| | | |
|---|---|---|
| PLP-009-000029241 | to | PLP-009-000029242 |
| PLP-009-000029245 | to | PLP-009-000029248 |
| PLP-009-000029253 | to | PLP-009-000029254 |
| PLP-009-000029257 | to | PLP-009-000029259 |
| PLP-009-000029261 | to | PLP-009-000029266 |
| PLP-009-000029270 | to | PLP-009-000029275 |
| PLP-009-000029282 | to | PLP-009-000029283 |
| PLP-009-000029286 | to | PLP-009-000029287 |
| PLP-009-000029289 | to | PLP-009-000029289 |
| PLP-009-000029296 | to | PLP-009-000029297 |
| PLP-009-000029299 | to | PLP-009-000029299 |
| PLP-009-000029304 | to | PLP-009-000029304 |
| PLP-009-000029308 | to | PLP-009-000029308 |
| PLP-009-000029310 | to | PLP-009-000029312 |
| PLP-009-000029314 | to | PLP-009-000029319 |
| PLP-009-000029321 | to | PLP-009-000029325 |
| PLP-009-000029342 | to | PLP-009-000029342 |
| PLP-009-000029344 | to | PLP-009-000029345 |
| PLP-009-000029347 | to | PLP-009-000029347 |
| PLP-009-000029375 | to | PLP-009-000029375 |
| PLP-009-000029377 | to | PLP-009-000029378 |
| PLP-009-000029380 | to | PLP-009-000029380 |
| PLP-009-000029382 | to | PLP-009-000029391 |
| PLP-009-000029393 | to | PLP-009-000029393 |
| PLP-009-000029395 | to | PLP-009-000029405 |
| PLP-009-000029408 | to | PLP-009-000029414 |
| PLP-009-000029416 | to | PLP-009-000029418 |
| PLP-009-000029420 | to | PLP-009-000029423 |
| PLP-009-000029425 | to | PLP-009-000029440 |
| PLP-009-000029443 | to | PLP-009-000029454 |
| PLP-009-000029456 | to | PLP-009-000029461 |
| PLP-009-000029465 | to | PLP-009-000029465 |
| PLP-009-000029467 | to | PLP-009-000029469 |
| PLP-009-000029471 | to | PLP-009-000029471 |
| PLP-009-000029473 | to | PLP-009-000029473 |
| PLP-009-000029483 | to | PLP-009-000029483 |
| PLP-009-000029486 | to | PLP-009-000029486 |
| PLP-009-000029490 | to | PLP-009-000029494 |
| PLP-009-000029496 | to | PLP-009-000029496 |
| PLP-009-000029500 | to | PLP-009-000029500 |
| PLP-009-000029502 | to | PLP-009-000029503 |
| PLP-009-000029506 | to | PLP-009-000029507 |
| PLP-009-000029509 | to | PLP-009-000029511 |

| | | |
|---|---|---|
| PLP-009-000029515 | to | PLP-009-000029519 |
| PLP-009-000029522 | to | PLP-009-000029522 |
| PLP-009-000029524 | to | PLP-009-000029527 |
| PLP-009-000029530 | to | PLP-009-000029531 |
| PLP-009-000029534 | to | PLP-009-000029534 |
| PLP-009-000029537 | to | PLP-009-000029552 |
| PLP-009-000029554 | to | PLP-009-000029559 |
| PLP-009-000029561 | to | PLP-009-000029565 |
| PLP-009-000029568 | to | PLP-009-000029576 |
| PLP-009-000029578 | to | PLP-009-000029578 |
| PLP-009-000029580 | to | PLP-009-000029581 |
| PLP-009-000029586 | to | PLP-009-000029601 |
| PLP-009-000029605 | to | PLP-009-000029609 |
| PLP-009-000029613 | to | PLP-009-000029614 |
| PLP-009-000029616 | to | PLP-009-000029625 |
| PLP-009-000029627 | to | PLP-009-000029628 |
| PLP-009-000029631 | to | PLP-009-000029644 |
| PLP-009-000029646 | to | PLP-009-000029650 |
| PLP-009-000029653 | to | PLP-009-000029665 |
| PLP-009-000029668 | to | PLP-009-000029671 |
| PLP-009-000029673 | to | PLP-009-000029681 |
| PLP-009-000029683 | to | PLP-009-000029683 |
| PLP-009-000029685 | to | PLP-009-000029691 |
| PLP-009-000029693 | to | PLP-009-000029693 |
| PLP-009-000029697 | to | PLP-009-000029697 |
| PLP-009-000029699 | to | PLP-009-000029699 |
| PLP-009-000029701 | to | PLP-009-000029701 |
| PLP-009-000029704 | to | PLP-009-000029705 |
| PLP-009-000029707 | to | PLP-009-000029708 |
| PLP-009-000029711 | to | PLP-009-000029721 |
| PLP-009-000029724 | to | PLP-009-000029734 |
| PLP-009-000029736 | to | PLP-009-000029741 |
| PLP-009-000029743 | to | PLP-009-000029744 |
| PLP-009-000029746 | to | PLP-009-000029752 |
| PLP-009-000029756 | to | PLP-009-000029759 |
| PLP-009-000029763 | to | PLP-009-000029768 |
| PLP-009-000029770 | to | PLP-009-000029770 |
| PLP-009-000029774 | to | PLP-009-000029775 |
| PLP-009-000029779 | to | PLP-009-000029780 |
| PLP-009-000029782 | to | PLP-009-000029782 |
| PLP-009-000029785 | to | PLP-009-000029785 |
| PLP-009-000029787 | to | PLP-009-000029793 |
| PLP-009-000029795 | to | PLP-009-000029795 |

| | | |
|---|---|---|
| PLP-009-000029797 | to | PLP-009-000029797 |
| PLP-009-000029801 | to | PLP-009-000029801 |
| PLP-009-000029803 | to | PLP-009-000029810 |
| PLP-009-000029812 | to | PLP-009-000029832 |
| PLP-009-000029834 | to | PLP-009-000029834 |
| PLP-009-000029836 | to | PLP-009-000029837 |
| PLP-009-000029841 | to | PLP-009-000029843 |
| PLP-009-000029845 | to | PLP-009-000029848 |
| PLP-009-000029851 | to | PLP-009-000029851 |
| PLP-009-000029853 | to | PLP-009-000029856 |
| PLP-009-000029858 | to | PLP-009-000029868 |
| PLP-009-000029870 | to | PLP-009-000029871 |
| PLP-009-000029881 | to | PLP-009-000029888 |
| PLP-009-000029891 | to | PLP-009-000029891 |
| PLP-009-000029893 | to | PLP-009-000029903 |
| PLP-009-000029905 | to | PLP-009-000029908 |
| PLP-009-000029919 | to | PLP-009-000029926 |
| PLP-009-000029929 | to | PLP-009-000029937 |
| PLP-009-000029941 | to | PLP-009-000029941 |
| PLP-009-000029943 | to | PLP-009-000029943 |
| PLP-009-000029945 | to | PLP-009-000029947 |
| PLP-009-000029951 | to | PLP-009-000029957 |
| PLP-009-000029959 | to | PLP-009-000029965 |
| PLP-009-000029967 | to | PLP-009-000029969 |
| PLP-009-000029971 | to | PLP-009-000029974 |
| PLP-009-000029976 | to | PLP-009-000029980 |
| PLP-009-000029983 | to | PLP-009-000029993 |
| PLP-009-000029996 | to | PLP-009-000029997 |
| PLP-009-000030001 | to | PLP-009-000030001 |
| PLP-009-000030003 | to | PLP-009-000030008 |
| PLP-009-000030010 | to | PLP-009-000030010 |
| PLP-009-000030013 | to | PLP-009-000030017 |
| PLP-009-000030022 | to | PLP-009-000030025 |
| PLP-009-000030028 | to | PLP-009-000030042 |
| PLP-009-000030044 | to | PLP-009-000030044 |
| PLP-009-000030046 | to | PLP-009-000030047 |
| PLP-009-000030049 | to | PLP-009-000030055 |
| PLP-009-000030057 | to | PLP-009-000030058 |
| PLP-009-000030061 | to | PLP-009-000030065 |
| PLP-009-000030067 | to | PLP-009-000030067 |
| PLP-009-000030070 | to | PLP-009-000030078 |
| PLP-009-000030080 | to | PLP-009-000030080 |
| PLP-009-000030082 | to | PLP-009-000030082 |

| | | |
|---|---|---|
| PLP-009-000030084 | to | PLP-009-000030088 |
| PLP-009-000030090 | to | PLP-009-000030094 |
| PLP-009-000030096 | to | PLP-009-000030097 |
| PLP-009-000030100 | to | PLP-009-000030113 |
| PLP-009-000030115 | to | PLP-009-000030128 |
| PLP-009-000030131 | to | PLP-009-000030131 |
| PLP-009-000030136 | to | PLP-009-000030138 |
| PLP-009-000030140 | to | PLP-009-000030142 |
| PLP-009-000030153 | to | PLP-009-000030155 |
| PLP-009-000030157 | to | PLP-009-000030159 |
| PLP-009-000030166 | to | PLP-009-000030166 |
| PLP-009-000030168 | to | PLP-009-000030172 |
| PLP-009-000030175 | to | PLP-009-000030178 |
| PLP-009-000030181 | to | PLP-009-000030186 |
| PLP-009-000030188 | to | PLP-009-000030190 |
| PLP-009-000030192 | to | PLP-009-000030192 |
| PLP-009-000030196 | to | PLP-009-000030196 |
| PLP-009-000030198 | to | PLP-009-000030198 |
| PLP-009-000030209 | to | PLP-009-000030217 |
| PLP-009-000030219 | to | PLP-009-000030221 |
| PLP-009-000030223 | to | PLP-009-000030231 |
| PLP-009-000030235 | to | PLP-009-000030244 |
| PLP-009-000030247 | to | PLP-009-000030251 |
| PLP-009-000030253 | to | PLP-009-000030254 |
| PLP-009-000030256 | to | PLP-009-000030256 |
| PLP-009-000030260 | to | PLP-009-000030261 |
| PLP-009-000030265 | to | PLP-009-000030266 |
| PLP-009-000030268 | to | PLP-009-000030268 |
| PLP-009-000030272 | to | PLP-009-000030273 |
| PLP-009-000030276 | to | PLP-009-000030286 |
| PLP-009-000030289 | to | PLP-009-000030290 |
| PLP-009-000030294 | to | PLP-009-000030296 |
| PLP-009-000030298 | to | PLP-009-000030299 |
| PLP-009-000030301 | to | PLP-009-000030303 |
| PLP-009-000030305 | to | PLP-009-000030309 |
| PLP-009-000030311 | to | PLP-009-000030311 |
| PLP-009-000030313 | to | PLP-009-000030317 |
| PLP-009-000030319 | to | PLP-009-000030321 |
| PLP-009-000030323 | to | PLP-009-000030323 |
| PLP-009-000030325 | to | PLP-009-000030328 |
| PLP-009-000030330 | to | PLP-009-000030330 |
| PLP-009-000030332 | to | PLP-009-000030332 |
| PLP-009-000030334 | to | PLP-009-000030336 |

| | | |
|---|---|---|
| PLP-009-000030338 | to | PLP-009-000030338 |
| PLP-009-000030340 | to | PLP-009-000030348 |
| PLP-009-000030351 | to | PLP-009-000030351 |
| PLP-009-000030353 | to | PLP-009-000030353 |
| PLP-009-000030355 | to | PLP-009-000030360 |
| PLP-009-000030362 | to | PLP-009-000030364 |
| PLP-009-000030366 | to | PLP-009-000030382 |
| PLP-009-000030384 | to | PLP-009-000030389 |
| PLP-009-000030391 | to | PLP-009-000030394 |
| PLP-009-000030396 | to | PLP-009-000030396 |
| PLP-009-000030398 | to | PLP-009-000030399 |
| PLP-009-000030402 | to | PLP-009-000030407 |
| PLP-009-000030413 | to | PLP-009-000030424 |
| PLP-009-000030426 | to | PLP-009-000030428 |
| PLP-009-000030432 | to | PLP-009-000030437 |
| PLP-009-000030440 | to | PLP-009-000030450 |
| PLP-009-000030452 | to | PLP-009-000030455 |
| PLP-009-000030457 | to | PLP-009-000030465 |
| PLP-009-000030467 | to | PLP-009-000030470 |
| PLP-009-000030474 | to | PLP-009-000030492 |
| PLP-009-000030494 | to | PLP-009-000030499 |
| PLP-009-000030501 | to | PLP-009-000030508 |
| PLP-009-000030511 | to | PLP-009-000030515 |
| PLP-009-000030519 | to | PLP-009-000030521 |
| PLP-009-000030526 | to | PLP-009-000030526 |
| PLP-009-000030528 | to | PLP-009-000030528 |
| PLP-009-000030530 | to | PLP-009-000030535 |
| PLP-009-000030538 | to | PLP-009-000030540 |
| PLP-009-000030543 | to | PLP-009-000030543 |
| PLP-009-000030547 | to | PLP-009-000030548 |
| PLP-009-000030552 | to | PLP-009-000030556 |
| PLP-009-000030563 | to | PLP-009-000030565 |
| PLP-009-000030569 | to | PLP-009-000030569 |
| PLP-009-000030571 | to | PLP-009-000030573 |
| PLP-009-000030577 | to | PLP-009-000030588 |
| PLP-009-000030591 | to | PLP-009-000030591 |
| PLP-009-000030605 | to | PLP-009-000030605 |
| PLP-009-000030609 | to | PLP-009-000030609 |
| PLP-009-000030612 | to | PLP-009-000030618 |
| PLP-009-000030620 | to | PLP-009-000030626 |
| PLP-009-000030628 | to | PLP-009-000030629 |
| PLP-009-000030631 | to | PLP-009-000030633 |
| PLP-009-000030638 | to | PLP-009-000030638 |

| | | |
|---|---|---|
| PLP-009-000030642 | to | PLP-009-000030649 |
| PLP-009-000030651 | to | PLP-009-000030653 |
| PLP-009-000030656 | to | PLP-009-000030662 |
| PLP-009-000030670 | to | PLP-009-000030670 |
| PLP-009-000030672 | to | PLP-009-000030673 |
| PLP-009-000030675 | to | PLP-009-000030676 |
| PLP-009-000030678 | to | PLP-009-000030681 |
| PLP-009-000030684 | to | PLP-009-000030684 |
| PLP-009-000030688 | to | PLP-009-000030693 |
| PLP-009-000030696 | to | PLP-009-000030704 |
| PLP-009-000030706 | to | PLP-009-000030707 |
| PLP-009-000030710 | to | PLP-009-000030710 |
| PLP-009-000030712 | to | PLP-009-000030718 |
| PLP-009-000030722 | to | PLP-009-000030725 |
| PLP-009-000030727 | to | PLP-009-000030730 |
| PLP-009-000030734 | to | PLP-009-000030735 |
| PLP-009-000030737 | to | PLP-009-000030742 |
| PLP-009-000030747 | to | PLP-009-000030748 |
| PLP-009-000030750 | to | PLP-009-000030758 |
| PLP-009-000030762 | to | PLP-009-000030763 |
| PLP-009-000030765 | to | PLP-009-000030775 |
| PLP-009-000030777 | to | PLP-009-000030793 |
| PLP-009-000030795 | to | PLP-009-000030808 |
| PLP-009-000030810 | to | PLP-009-000030815 |
| PLP-009-000030821 | to | PLP-009-000030822 |
| PLP-009-000030826 | to | PLP-009-000030843 |
| PLP-009-000030845 | to | PLP-009-000030847 |
| PLP-009-000030849 | to | PLP-009-000030858 |
| PLP-009-000030860 | to | PLP-009-000030860 |
| PLP-009-000030863 | to | PLP-009-000030863 |
| PLP-009-000030865 | to | PLP-009-000030871 |
| PLP-009-000030877 | to | PLP-009-000030877 |
| PLP-009-000030881 | to | PLP-009-000030882 |
| PLP-009-000030884 | to | PLP-009-000030893 |
| PLP-009-000030895 | to | PLP-009-000030897 |
| PLP-009-000030899 | to | PLP-009-000030901 |
| PLP-009-000030903 | to | PLP-009-000030906 |
| PLP-009-000030908 | to | PLP-009-000030913 |
| PLP-009-000030915 | to | PLP-009-000030915 |
| PLP-009-000030917 | to | PLP-009-000030917 |
| PLP-009-000030920 | to | PLP-009-000030920 |
| PLP-009-000030922 | to | PLP-009-000030922 |
| PLP-009-000030924 | to | PLP-009-000030927 |

| | | |
|---|---|---|
| PLP-009-000030934 | to | PLP-009-000030935 |
| PLP-009-000030939 | to | PLP-009-000030946 |
| PLP-009-000030948 | to | PLP-009-000030958 |
| PLP-009-000030960 | to | PLP-009-000030960 |
| PLP-009-000030962 | to | PLP-009-000030975 |
| PLP-009-000030980 | to | PLP-009-000030980 |
| PLP-009-000030985 | to | PLP-009-000030985 |
| PLP-009-000030988 | to | PLP-009-000030989 |
| PLP-009-000030991 | to | PLP-009-000030997 |
| PLP-009-000031002 | to | PLP-009-000031002 |
| PLP-009-000031005 | to | PLP-009-000031005 |
| PLP-009-000031007 | to | PLP-009-000031009 |
| PLP-009-000031011 | to | PLP-009-000031015 |
| PLP-009-000031022 | to | PLP-009-000031023 |
| PLP-009-000031046 | to | PLP-009-000031046 |
| PLP-009-000031048 | to | PLP-009-000031048 |
| PLP-009-000031050 | to | PLP-009-000031057 |
| PLP-009-000031059 | to | PLP-009-000031059 |
| PLP-009-000031062 | to | PLP-009-000031064 |
| PLP-009-000031067 | to | PLP-009-000031068 |
| PLP-009-000031071 | to | PLP-009-000031072 |
| PLP-009-000031074 | to | PLP-009-000031076 |
| PLP-009-000031080 | to | PLP-009-000031080 |
| PLP-009-000031082 | to | PLP-009-000031084 |
| PLP-009-000031087 | to | PLP-009-000031088 |
| PLP-009-000031091 | to | PLP-009-000031094 |
| PLP-009-000031099 | to | PLP-009-000031105 |
| PLP-009-000031107 | to | PLP-009-000031108 |
| PLP-009-000031110 | to | PLP-009-000031112 |
| PLP-009-000031116 | to | PLP-009-000031118 |
| PLP-009-000031120 | to | PLP-009-000031122 |
| PLP-009-000031124 | to | PLP-009-000031128 |
| PLP-009-000031130 | to | PLP-009-000031130 |
| PLP-009-000031132 | to | PLP-009-000031135 |
| PLP-009-000031137 | to | PLP-009-000031142 |
| PLP-009-000031144 | to | PLP-009-000031144 |
| PLP-009-000031146 | to | PLP-009-000031151 |
| PLP-009-000031153 | to | PLP-009-000031153 |
| PLP-009-000031160 | to | PLP-009-000031164 |
| PLP-009-000031168 | to | PLP-009-000031168 |
| PLP-009-000031170 | to | PLP-009-000031174 |
| PLP-009-000031179 | to | PLP-009-000031181 |
| PLP-009-000031184 | to | PLP-009-000031185 |

| | | |
|---|---|---|
| PLP-009-000031190 | to | PLP-009-000031190 |
| PLP-009-000031192 | to | PLP-009-000031198 |
| PLP-009-000031201 | to | PLP-009-000031201 |
| PLP-009-000031204 | to | PLP-009-000031208 |
| PLP-009-000031211 | to | PLP-009-000031211 |
| PLP-009-000031213 | to | PLP-009-000031218 |
| PLP-009-000031223 | to | PLP-009-000031226 |
| PLP-009-000031230 | to | PLP-009-000031239 |
| PLP-009-000031241 | to | PLP-009-000031241 |
| PLP-009-000031245 | to | PLP-009-000031249 |
| PLP-009-000031252 | to | PLP-009-000031252 |
| PLP-009-000031270 | to | PLP-009-000031272 |
| PLP-009-000031276 | to | PLP-009-000031280 |
| PLP-009-000031283 | to | PLP-009-000031283 |
| PLP-009-000031285 | to | PLP-009-000031286 |
| PLP-009-000031288 | to | PLP-009-000031288 |
| PLP-009-000031290 | to | PLP-009-000031293 |
| PLP-009-000031295 | to | PLP-009-000031303 |
| PLP-009-000031305 | to | PLP-009-000031305 |
| PLP-009-000031307 | to | PLP-009-000031307 |
| PLP-009-000031310 | to | PLP-009-000031313 |
| PLP-009-000031315 | to | PLP-009-000031335 |
| PLP-009-000031337 | to | PLP-009-000031356 |
| PLP-009-000031363 | to | PLP-009-000031363 |
| PLP-009-000031369 | to | PLP-009-000031373 |
| PLP-009-000031377 | to | PLP-009-000031379 |
| PLP-009-000031384 | to | PLP-009-000031384 |
| PLP-009-000031388 | to | PLP-009-000031391 |
| PLP-009-000031393 | to | PLP-009-000031393 |
| PLP-009-000031396 | to | PLP-009-000031396 |
| PLP-009-000031398 | to | PLP-009-000031402 |
| PLP-009-000031404 | to | PLP-009-000031407 |
| PLP-009-000031410 | to | PLP-009-000031410 |
| PLP-009-000031412 | to | PLP-009-000031419 |
| PLP-009-000031468 | to | PLP-009-000031469 |
| PLP-009-000031471 | to | PLP-009-000031472 |
| PLP-009-000031474 | to | PLP-009-000031476 |
| PLP-009-000031478 | to | PLP-009-000031478 |
| PLP-009-000031492 | to | PLP-009-000031492 |
| PLP-009-000031498 | to | PLP-009-000031500 |
| PLP-009-000031503 | to | PLP-009-000031512 |
| PLP-009-000031517 | to | PLP-009-000031518 |
| PLP-009-000031520 | to | PLP-009-000031521 |

| | | |
|---|---|---|
| PLP-009-000031523 | to | PLP-009-000031524 |
| PLP-009-000031527 | to | PLP-009-000031534 |
| PLP-009-000031536 | to | PLP-009-000031537 |
| PLP-009-000031540 | to | PLP-009-000031540 |
| PLP-009-000031543 | to | PLP-009-000031545 |
| PLP-009-000031547 | to | PLP-009-000031554 |
| PLP-009-000031559 | to | PLP-009-000031560 |
| PLP-009-000031562 | to | PLP-009-000031571 |
| PLP-009-000031573 | to | PLP-009-000031580 |
| PLP-009-000031582 | to | PLP-009-000031583 |
| PLP-009-000031585 | to | PLP-009-000031590 |
| PLP-009-000031594 | to | PLP-009-000031597 |
| PLP-009-000031599 | to | PLP-009-000031600 |
| PLP-009-000031603 | to | PLP-009-000031612 |
| PLP-009-000031614 | to | PLP-009-000031617 |
| PLP-009-000031619 | to | PLP-009-000031619 |
| PLP-009-000031621 | to | PLP-009-000031634 |
| PLP-009-000031636 | to | PLP-009-000031636 |
| PLP-009-000031639 | to | PLP-009-000031639 |
| PLP-009-000031642 | to | PLP-009-000031645 |
| PLP-009-000031648 | to | PLP-009-000031652 |
| PLP-009-000031654 | to | PLP-009-000031654 |
| PLP-009-000031657 | to | PLP-009-000031657 |
| PLP-009-000031659 | to | PLP-009-000031664 |
| PLP-009-000031666 | to | PLP-009-000031666 |
| PLP-009-000031668 | to | PLP-009-000031671 |
| PLP-009-000031674 | to | PLP-009-000031674 |
| PLP-009-000031676 | to | PLP-009-000031680 |
| PLP-009-000031682 | to | PLP-009-000031683 |
| PLP-009-000031686 | to | PLP-009-000031688 |
| PLP-009-000031690 | to | PLP-009-000031691 |
| PLP-009-000031693 | to | PLP-009-000031694 |
| PLP-009-000031696 | to | PLP-009-000031696 |
| PLP-009-000031700 | to | PLP-009-000031700 |
| PLP-009-000031703 | to | PLP-009-000031704 |
| PLP-009-000031707 | to | PLP-009-000031707 |
| PLP-009-000031709 | to | PLP-009-000031709 |
| PLP-009-000031712 | to | PLP-009-000031715 |
| PLP-009-000031721 | to | PLP-009-000031723 |
| PLP-009-000031725 | to | PLP-009-000031726 |
| PLP-009-000031731 | to | PLP-009-000031731 |
| PLP-009-000031745 | to | PLP-009-000031745 |
| PLP-009-000031751 | to | PLP-009-000031754 |

| | | |
|---|---|---|
| PLP-009-000031756 | to | PLP-009-000031756 |
| PLP-009-000031764 | to | PLP-009-000031767 |
| PLP-009-000031774 | to | PLP-009-000031777 |
| PLP-009-000031780 | to | PLP-009-000031781 |
| PLP-009-000031784 | to | PLP-009-000031784 |
| PLP-009-000031786 | to | PLP-009-000031795 |
| PLP-009-000031799 | to | PLP-009-000031808 |
| PLP-009-000031810 | to | PLP-009-000031813 |
| PLP-009-000031816 | to | PLP-009-000031816 |
| PLP-009-000031821 | to | PLP-009-000031824 |
| PLP-009-000031831 | to | PLP-009-000031843 |
| PLP-009-000031846 | to | PLP-009-000031847 |
| PLP-009-000031849 | to | PLP-009-000031853 |
| PLP-009-000031855 | to | PLP-009-000031855 |
| PLP-009-000031857 | to | PLP-009-000031860 |
| PLP-009-000031862 | to | PLP-009-000031864 |
| PLP-009-000031866 | to | PLP-009-000031876 |
| PLP-009-000031879 | to | PLP-009-000031880 |
| PLP-009-000031882 | to | PLP-009-000031900 |
| PLP-009-000031903 | to | PLP-009-000031903 |
| PLP-009-000031905 | to | PLP-009-000031906 |
| PLP-009-000031908 | to | PLP-009-000031912 |
| PLP-009-000031915 | to | PLP-009-000031915 |
| PLP-009-000031921 | to | PLP-009-000031929 |
| PLP-009-000031935 | to | PLP-009-000031935 |
| PLP-009-000031938 | to | PLP-009-000031938 |
| PLP-009-000031944 | to | PLP-009-000031966 |
| PLP-009-000031969 | to | PLP-009-000031969 |
| PLP-009-000031971 | to | PLP-009-000031971 |
| PLP-009-000031973 | to | PLP-009-000031974 |
| PLP-009-000031978 | to | PLP-009-000031980 |
| PLP-009-000031982 | to | PLP-009-000031986 |
| PLP-009-000031988 | to | PLP-009-000031988 |
| PLP-009-000031990 | to | PLP-009-000031993 |
| PLP-009-000031996 | to | PLP-009-000031997 |
| PLP-009-000031999 | to | PLP-009-000032001 |
| PLP-009-000032004 | to | PLP-009-000032016 |
| PLP-009-000032018 | to | PLP-009-000032019 |
| PLP-009-000032023 | to | PLP-009-000032027 |
| PLP-009-000032029 | to | PLP-009-000032030 |
| PLP-009-000032035 | to | PLP-009-000032039 |
| PLP-009-000032041 | to | PLP-009-000032044 |
| PLP-009-000032046 | to | PLP-009-000032048 |

| | | |
|---|---|---|
| PLP-009-000032057 | to | PLP-009-000032059 |
| PLP-009-000032073 | to | PLP-009-000032074 |
| PLP-009-000032080 | to | PLP-009-000032081 |
| PLP-009-000032085 | to | PLP-009-000032086 |
| PLP-009-000032088 | to | PLP-009-000032088 |
| PLP-009-000032090 | to | PLP-009-000032093 |
| PLP-009-000032097 | to | PLP-009-000032109 |
| PLP-009-000032111 | to | PLP-009-000032113 |
| PLP-009-000032115 | to | PLP-009-000032116 |
| PLP-009-000032118 | to | PLP-009-000032121 |
| PLP-009-000032123 | to | PLP-009-000032124 |
| PLP-009-000032126 | to | PLP-009-000032126 |
| PLP-009-000032129 | to | PLP-009-000032131 |
| PLP-009-000032133 | to | PLP-009-000032143 |
| PLP-009-000032147 | to | PLP-009-000032149 |
| PLP-009-000032152 | to | PLP-009-000032156 |
| PLP-009-000032159 | to | PLP-009-000032180 |
| PLP-009-000032182 | to | PLP-009-000032184 |
| PLP-009-000032186 | to | PLP-009-000032193 |
| PLP-009-000032195 | to | PLP-009-000032199 |
| PLP-009-000032201 | to | PLP-009-000032204 |
| PLP-009-000032207 | to | PLP-009-000032207 |
| PLP-009-000032209 | to | PLP-009-000032210 |
| PLP-009-000032212 | to | PLP-009-000032217 |
| PLP-009-000032219 | to | PLP-009-000032240 |
| PLP-009-000032244 | to | PLP-009-000032252 |
| PLP-009-000032270 | to | PLP-009-000032273 |
| PLP-009-000032276 | to | PLP-009-000032277 |
| PLP-009-000032281 | to | PLP-009-000032282 |
| PLP-009-000032286 | to | PLP-009-000032287 |
| PLP-009-000032289 | to | PLP-009-000032289 |
| PLP-009-000032291 | to | PLP-009-000032291 |
| PLP-009-000032293 | to | PLP-009-000032298 |
| PLP-009-000032300 | to | PLP-009-000032302 |
| PLP-009-000032306 | to | PLP-009-000032311 |
| PLP-009-000032313 | to | PLP-009-000032314 |
| PLP-009-000032316 | to | PLP-009-000032319 |
| PLP-009-000032321 | to | PLP-009-000032321 |
| PLP-009-000032326 | to | PLP-009-000032332 |
| PLP-009-000032334 | to | PLP-009-000032341 |
| PLP-009-000032343 | to | PLP-009-000032348 |
| PLP-009-000032351 | to | PLP-009-000032351 |
| PLP-009-000032353 | to | PLP-009-000032362 |

| | | |
|---|---|---|
| PLP-009-000032366 | to | PLP-009-000032382 |
| PLP-009-000032384 | to | PLP-009-000032386 |
| PLP-009-000032388 | to | PLP-009-000032389 |
| PLP-009-000032391 | to | PLP-009-000032391 |
| PLP-009-000032393 | to | PLP-009-000032393 |
| PLP-009-000032396 | to | PLP-009-000032396 |
| PLP-009-000032398 | to | PLP-009-000032405 |
| PLP-009-000032408 | to | PLP-009-000032409 |
| PLP-009-000032411 | to | PLP-009-000032414 |
| PLP-009-000032416 | to | PLP-009-000032423 |
| PLP-009-000032425 | to | PLP-009-000032427 |
| PLP-009-000032432 | to | PLP-009-000032443 |
| PLP-009-000032445 | to | PLP-009-000032445 |
| PLP-009-000032448 | to | PLP-009-000032449 |
| PLP-009-000032452 | to | PLP-009-000032452 |
| PLP-009-000032454 | to | PLP-009-000032461 |
| PLP-009-000032465 | to | PLP-009-000032466 |
| PLP-009-000032468 | to | PLP-009-000032468 |
| PLP-009-000032471 | to | PLP-009-000032477 |
| PLP-009-000032480 | to | PLP-009-000032480 |
| PLP-009-000032484 | to | PLP-009-000032492 |
| PLP-009-000032494 | to | PLP-009-000032494 |
| PLP-009-000032496 | to | PLP-009-000032506 |
| PLP-009-000032511 | to | PLP-009-000032511 |
| PLP-009-000032513 | to | PLP-009-000032514 |
| PLP-009-000032516 | to | PLP-009-000032516 |
| PLP-009-000032518 | to | PLP-009-000032519 |
| PLP-009-000032521 | to | PLP-009-000032523 |
| PLP-009-000032525 | to | PLP-009-000032525 |
| PLP-009-000032528 | to | PLP-009-000032528 |
| PLP-009-000032537 | to | PLP-009-000032554 |
| PLP-009-000032556 | to | PLP-009-000032557 |
| PLP-009-000032560 | to | PLP-009-000032561 |
| PLP-009-000032565 | to | PLP-009-000032567 |
| PLP-009-000032570 | to | PLP-009-000032570 |
| PLP-009-000032572 | to | PLP-009-000032576 |
| PLP-009-000032583 | to | PLP-009-000032585 |
| PLP-009-000032587 | to | PLP-009-000032592 |
| PLP-009-000032596 | to | PLP-009-000032598 |
| PLP-009-000032605 | to | PLP-009-000032615 |
| PLP-009-000032617 | to | PLP-009-000032618 |
| PLP-009-000032620 | to | PLP-009-000032621 |
| PLP-009-000032624 | to | PLP-009-000032624 |

| | | |
|---|---|---|
| PLP-009-000032626 | to | PLP-009-000032627 |
| PLP-009-000032635 | to | PLP-009-000032638 |
| PLP-009-000032640 | to | PLP-009-000032642 |
| PLP-009-000032644 | to | PLP-009-000032644 |
| PLP-009-000032647 | to | PLP-009-000032653 |
| PLP-009-000032657 | to | PLP-009-000032665 |
| PLP-009-000032667 | to | PLP-009-000032667 |
| PLP-009-000032670 | to | PLP-009-000032672 |
| PLP-009-000032674 | to | PLP-009-000032676 |
| PLP-009-000032688 | to | PLP-009-000032688 |
| PLP-009-000032690 | to | PLP-009-000032692 |
| PLP-009-000032699 | to | PLP-009-000032699 |
| PLP-009-000032701 | to | PLP-009-000032705 |
| PLP-009-000032707 | to | PLP-009-000032708 |
| PLP-009-000032710 | to | PLP-009-000032710 |
| PLP-009-000032712 | to | PLP-009-000032712 |
| PLP-009-000032715 | to | PLP-009-000032715 |
| PLP-009-000032720 | to | PLP-009-000032720 |
| PLP-009-000032725 | to | PLP-009-000032728 |
| PLP-009-000032730 | to | PLP-009-000032739 |
| PLP-009-000032742 | to | PLP-009-000032743 |
| PLP-009-000032745 | to | PLP-009-000032770 |
| PLP-009-000032773 | to | PLP-009-000032773 |
| PLP-009-000032776 | to | PLP-009-000032783 |
| PLP-009-000032786 | to | PLP-009-000032786 |
| PLP-009-000032789 | to | PLP-009-000032790 |
| PLP-009-000032792 | to | PLP-009-000032795 |
| PLP-009-000032802 | to | PLP-009-000032802 |
| PLP-009-000032809 | to | PLP-009-000032809 |
| PLP-009-000032815 | to | PLP-009-000032824 |
| PLP-009-000032826 | to | PLP-009-000032830 |
| PLP-009-000032832 | to | PLP-009-000032833 |
| PLP-009-000032835 | to | PLP-009-000032843 |
| PLP-009-000032846 | to | PLP-009-000032846 |
| PLP-009-000032848 | to | PLP-009-000032848 |
| PLP-009-000032851 | to | PLP-009-000032852 |
| PLP-009-000032854 | to | PLP-009-000032854 |
| PLP-009-000032856 | to | PLP-009-000032864 |
| PLP-009-000032866 | to | PLP-009-000032869 |
| PLP-009-000032871 | to | PLP-009-000032871 |
| PLP-009-000032886 | to | PLP-009-000032892 |
| PLP-009-000032894 | to | PLP-009-000032900 |
| PLP-009-000032902 | to | PLP-009-000032905 |

| | | |
|---|---|---|
| PLP-009-000032909 | to | PLP-009-000032909 |
| PLP-009-000032911 | to | PLP-009-000032915 |
| PLP-009-000032918 | to | PLP-009-000032921 |
| PLP-009-000032923 | to | PLP-009-000032925 |
| PLP-009-000032927 | to | PLP-009-000032927 |
| PLP-009-000032929 | to | PLP-009-000032933 |
| PLP-009-000032937 | to | PLP-009-000032947 |
| PLP-009-000032950 | to | PLP-009-000032953 |
| PLP-009-000032955 | to | PLP-009-000032965 |
| PLP-009-000032967 | to | PLP-009-000032967 |
| PLP-009-000032969 | to | PLP-009-000032982 |
| PLP-009-000032993 | to | PLP-009-000032999 |
| PLP-009-000033001 | to | PLP-009-000033002 |
| PLP-009-000033006 | to | PLP-009-000033008 |
| PLP-009-000033010 | to | PLP-009-000033024 |
| PLP-009-000033026 | to | PLP-009-000033026 |
| PLP-009-000033028 | to | PLP-009-000033051 |
| PLP-009-000033058 | to | PLP-009-000033065 |
| PLP-009-000033067 | to | PLP-009-000033074 |
| PLP-009-000033076 | to | PLP-009-000033086 |
| PLP-009-000033090 | to | PLP-009-000033091 |
| PLP-009-000033094 | to | PLP-009-000033094 |
| PLP-009-000033096 | to | PLP-009-000033099 |
| PLP-009-000033101 | to | PLP-009-000033102 |
| PLP-009-000033104 | to | PLP-009-000033111 |
| PLP-009-000033121 | to | PLP-009-000033121 |
| PLP-009-000033123 | to | PLP-009-000033129 |
| PLP-009-000033134 | to | PLP-009-000033138 |
| PLP-009-000033140 | to | PLP-009-000033140 |
| PLP-009-000033142 | to | PLP-009-000033152 |
| PLP-009-000033154 | to | PLP-009-000033182 |
| PLP-009-000033186 | to | PLP-009-000033187 |
| PLP-009-000033189 | to | PLP-009-000033189 |
| PLP-009-000033191 | to | PLP-009-000033193 |
| PLP-009-000033195 | to | PLP-009-000033211 |
| PLP-009-000033216 | to | PLP-009-000033217 |
| PLP-009-000033220 | to | PLP-009-000033220 |
| PLP-009-000033225 | to | PLP-009-000033225 |
| PLP-009-000033241 | to | PLP-009-000033241 |
| PLP-009-000033243 | to | PLP-009-000033248 |
| PLP-009-000033250 | to | PLP-009-000033252 |
| PLP-009-000033257 | to | PLP-009-000033268 |
| PLP-009-000033270 | to | PLP-009-000033270 |

114

| | | |
|---|---|---|
| PLP-009-000033273 | to | PLP-009-000033277 |
| PLP-009-000033281 | to | PLP-009-000033282 |
| PLP-009-000033285 | to | PLP-009-000033285 |
| PLP-009-000033287 | to | PLP-009-000033287 |
| PLP-009-000033290 | to | PLP-009-000033290 |
| PLP-009-000033297 | to | PLP-009-000033297 |
| PLP-009-000033303 | to | PLP-009-000033308 |
| PLP-009-000033310 | to | PLP-009-000033311 |
| PLP-009-000033315 | to | PLP-009-000033317 |
| PLP-009-000033319 | to | PLP-009-000033321 |
| PLP-009-000033323 | to | PLP-009-000033323 |
| PLP-009-000033325 | to | PLP-009-000033325 |
| PLP-009-000033327 | to | PLP-009-000033329 |
| PLP-009-000033332 | to | PLP-009-000033332 |
| PLP-009-000033346 | to | PLP-009-000033346 |
| PLP-009-000033348 | to | PLP-009-000033353 |
| PLP-009-000033355 | to | PLP-009-000033355 |
| PLP-009-000033357 | to | PLP-009-000033363 |
| PLP-009-000033365 | to | PLP-009-000033368 |
| PLP-009-000033370 | to | PLP-009-000033370 |
| PLP-009-000033372 | to | PLP-009-000033374 |
| PLP-009-000033376 | to | PLP-009-000033385 |
| PLP-009-000033387 | to | PLP-009-000033390 |
| PLP-009-000033392 | to | PLP-009-000033405 |
| PLP-009-000033407 | to | PLP-009-000033408 |
| PLP-009-000033411 | to | PLP-009-000033411 |
| PLP-009-000033414 | to | PLP-009-000033420 |
| PLP-009-000033423 | to | PLP-009-000033423 |
| PLP-009-000033425 | to | PLP-009-000033425 |
| PLP-009-000033427 | to | PLP-009-000033437 |
| PLP-009-000033439 | to | PLP-009-000033444 |
| PLP-009-000033447 | to | PLP-009-000033450 |
| PLP-009-000033452 | to | PLP-009-000033454 |
| PLP-009-000033456 | to | PLP-009-000033456 |
| PLP-009-000033458 | to | PLP-009-000033462 |
| PLP-009-000033465 | to | PLP-009-000033470 |
| PLP-009-000033474 | to | PLP-009-000033476 |
| PLP-009-000033479 | to | PLP-009-000033503 |
| PLP-009-000033505 | to | PLP-009-000033505 |
| PLP-009-000033507 | to | PLP-009-000033510 |
| PLP-009-000033512 | to | PLP-009-000033512 |
| PLP-009-000033514 | to | PLP-009-000033516 |
| PLP-009-000033520 | to | PLP-009-000033522 |

| | | |
|---|---|---|
| PLP-009-000033525 | to | PLP-009-000033530 |
| PLP-009-000033533 | to | PLP-009-000033533 |
| PLP-009-000033535 | to | PLP-009-000033535 |
| PLP-009-000033537 | to | PLP-009-000033537 |
| PLP-009-000033539 | to | PLP-009-000033548 |
| PLP-009-000033552 | to | PLP-009-000033555 |
| PLP-009-000033558 | to | PLP-009-000033558 |
| PLP-009-000033562 | to | PLP-009-000033564 |
| PLP-009-000033566 | to | PLP-009-000033575 |
| PLP-009-000033578 | to | PLP-009-000033579 |
| PLP-009-000033582 | to | PLP-009-000033583 |
| PLP-009-000033585 | to | PLP-009-000033589 |
| PLP-009-000033592 | to | PLP-009-000033592 |
| PLP-009-000033594 | to | PLP-009-000033595 |
| PLP-009-000033601 | to | PLP-009-000033603 |
| PLP-009-000033606 | to | PLP-009-000033618 |
| PLP-009-000033636 | to | PLP-009-000033636 |
| PLP-009-000033644 | to | PLP-009-000033644 |
| PLP-009-000033650 | to | PLP-009-000033650 |
| PLP-009-000033655 | to | PLP-009-000033669 |
| PLP-009-000033671 | to | PLP-009-000033676 |
| PLP-009-000033678 | to | PLP-009-000033678 |
| PLP-009-000033680 | to | PLP-009-000033683 |
| PLP-009-000033686 | to | PLP-009-000033687 |
| PLP-009-000033689 | to | PLP-009-000033690 |
| PLP-009-000033692 | to | PLP-009-000033694 |
| PLP-009-000033706 | to | PLP-009-000033706 |
| PLP-009-000033708 | to | PLP-009-000033711 |
| PLP-009-000033715 | to | PLP-009-000033720 |
| PLP-009-000033724 | to | PLP-009-000033735 |
| PLP-009-000033738 | to | PLP-009-000033751 |
| PLP-009-000033761 | to | PLP-009-000033769 |
| PLP-009-000033772 | to | PLP-009-000033778 |
| PLP-009-000033780 | to | PLP-009-000033798 |
| PLP-009-000033800 | to | PLP-009-000033800 |
| PLP-009-000033803 | to | PLP-009-000033808 |
| PLP-009-000033810 | to | PLP-009-000033812 |
| PLP-009-000033824 | to | PLP-009-000033829 |
| PLP-009-000033831 | to | PLP-009-000033838 |
| PLP-009-000033842 | to | PLP-009-000033871 |
| PLP-009-000033874 | to | PLP-009-000033879 |
| PLP-009-000033883 | to | PLP-009-000033885 |
| PLP-009-000033887 | to | PLP-009-000033888 |

| | | |
|---|---|---|
| PLP-009-000033891 | to | PLP-009-000033892 |
| PLP-009-000033898 | to | PLP-009-000033901 |
| PLP-009-000033907 | to | PLP-009-000033909 |
| PLP-009-000033913 | to | PLP-009-000033913 |
| PLP-009-000033918 | to | PLP-009-000033918 |
| PLP-009-000033920 | to | PLP-009-000033925 |
| PLP-009-000033929 | to | PLP-009-000033931 |
| PLP-009-000033935 | to | PLP-009-000033942 |
| PLP-009-000033988 | to | PLP-009-000033991 |
| PLP-009-000033995 | to | PLP-009-000034003 |
| PLP-009-000034015 | to | PLP-009-000034033 |
| PLP-009-000034037 | to | PLP-009-000034037 |
| PLP-009-000034039 | to | PLP-009-000034057 |
| PLP-009-000034060 | to | PLP-009-000034063 |
| PLP-009-000034070 | to | PLP-009-000034070 |
| PLP-009-000034074 | to | PLP-009-000034074 |
| PLP-009-000034078 | to | PLP-009-000034081 |
| PLP-009-000034083 | to | PLP-009-000034089 |
| PLP-009-000034091 | to | PLP-009-000034101 |
| PLP-009-000034103 | to | PLP-009-000034103 |
| PLP-009-000034106 | to | PLP-009-000034106 |
| PLP-009-000034110 | to | PLP-009-000034110 |
| PLP-009-000034119 | to | PLP-009-000034120 |
| PLP-009-000034127 | to | PLP-009-000034134 |
| PLP-009-000034136 | to | PLP-009-000034142 |
| PLP-009-000034147 | to | PLP-009-000034147 |
| PLP-009-000034150 | to | PLP-009-000034153 |
| PLP-009-000034159 | to | PLP-009-000034163 |
| PLP-009-000034165 | to | PLP-009-000034171 |
| PLP-009-000034181 | to | PLP-009-000034182 |
| PLP-009-000034184 | to | PLP-009-000034185 |
| PLP-009-000034188 | to | PLP-009-000034188 |
| PLP-009-000034193 | to | PLP-009-000034193 |
| PLP-010-000000002 | to | PLP-010-000000006 |
| PLP-010-000000010 | to | PLP-010-000000017 |
| PLP-010-000000019 | to | PLP-010-000000023 |
| PLP-010-000000025 | to | PLP-010-000000029 |
| PLP-010-000000031 | to | PLP-010-000000036 |
| PLP-010-000000038 | to | PLP-010-000000039 |
| PLP-010-000000041 | to | PLP-010-000000053 |
| PLP-010-000000055 | to | PLP-010-000000058 |
| PLP-010-000000061 | to | PLP-010-000000070 |
| PLP-010-000000072 | to | PLP-010-000000088 |

| | | |
|---|---|---|
| PLP-010-000000090 | to | PLP-010-000000093 |
| PLP-010-000000096 | to | PLP-010-000000101 |
| PLP-010-000000103 | to | PLP-010-000000103 |
| PLP-010-000000105 | to | PLP-010-000000116 |
| PLP-010-000000118 | to | PLP-010-000000122 |
| PLP-010-000000124 | to | PLP-010-000000126 |
| PLP-010-000000128 | to | PLP-010-000000135 |
| PLP-010-000000137 | to | PLP-010-000000138 |
| PLP-010-000000140 | to | PLP-010-000000144 |
| PLP-010-000000146 | to | PLP-010-000000147 |
| PLP-010-000000149 | to | PLP-010-000000150 |
| PLP-010-000000152 | to | PLP-010-000000159 |
| PLP-010-000000161 | to | PLP-010-000000161 |
| PLP-010-000000163 | to | PLP-010-000000163 |
| PLP-010-000000165 | to | PLP-010-000000174 |
| PLP-010-000000176 | to | PLP-010-000000181 |
| PLP-010-000000185 | to | PLP-010-000000185 |
| PLP-010-000000190 | to | PLP-010-000000190 |
| PLP-010-000000197 | to | PLP-010-000000199 |
| PLP-010-000000201 | to | PLP-010-000000201 |
| PLP-010-000000204 | to | PLP-010-000000210 |
| PLP-010-000000212 | to | PLP-010-000000212 |
| PLP-010-000000217 | to | PLP-010-000000218 |
| PLP-010-000000220 | to | PLP-010-000000220 |
| PLP-010-000000225 | to | PLP-010-000000227 |
| PLP-010-000000229 | to | PLP-010-000000250 |
| PLP-010-000000252 | to | PLP-010-000000255 |
| PLP-010-000000258 | to | PLP-010-000000259 |
| PLP-010-000000263 | to | PLP-010-000000266 |
| PLP-010-000000268 | to | PLP-010-000000279 |
| PLP-010-000000281 | to | PLP-010-000000282 |
| PLP-010-000000286 | to | PLP-010-000000318 |
| PLP-010-000000324 | to | PLP-010-000000337 |
| PLP-010-000000339 | to | PLP-010-000000356 |
| PLP-010-000000358 | to | PLP-010-000000367 |
| PLP-010-000000372 | to | PLP-010-000000373 |
| PLP-010-000000380 | to | PLP-010-000000380 |
| PLP-010-000000382 | to | PLP-010-000000382 |
| PLP-010-000000384 | to | PLP-010-000000384 |
| PLP-010-000000386 | to | PLP-010-000000390 |
| PLP-010-000000399 | to | PLP-010-000000400 |
| PLP-010-000000402 | to | PLP-010-000000403 |
| PLP-010-000000405 | to | PLP-010-000000406 |

| | | |
|---|---|---|
| PLP-010-000000408 | to | PLP-010-000000408 |
| PLP-010-000000410 | to | PLP-010-000000446 |
| PLP-010-000000455 | to | PLP-010-000000458 |
| PLP-010-000000460 | to | PLP-010-000000464 |
| PLP-010-000000466 | to | PLP-010-000000492 |
| PLP-010-000000507 | to | PLP-010-000000507 |
| PLP-010-000000509 | to | PLP-010-000000532 |
| PLP-010-000000542 | to | PLP-010-000000602 |
| PLP-010-000000604 | to | PLP-010-000000611 |
| PLP-010-000000614 | to | PLP-010-000000614 |
| PLP-010-000000616 | to | PLP-010-000000618 |
| PLP-010-000000620 | to | PLP-010-000000626 |
| PLP-010-000000629 | to | PLP-010-000000629 |
| PLP-010-000000647 | to | PLP-010-000000647 |
| PLP-010-000000658 | to | PLP-010-000000660 |
| PLP-010-000000668 | to | PLP-010-000000671 |
| PLP-010-000000692 | to | PLP-010-000000697 |
| PLP-010-000000706 | to | PLP-010-000000707 |
| PLP-010-000000709 | to | PLP-010-000000713 |
| PLP-010-000000715 | to | PLP-010-000000735 |
| PLP-010-000000738 | to | PLP-010-000000740 |
| PLP-010-000000747 | to | PLP-010-000000747 |
| PLP-010-000000750 | to | PLP-010-000000750 |
| PLP-010-000000763 | to | PLP-010-000000766 |
| PLP-010-000000768 | to | PLP-010-000000813 |
| PLP-010-000000815 | to | PLP-010-000000815 |
| PLP-010-000000817 | to | PLP-010-000000831 |
| PLP-010-000000834 | to | PLP-010-000000840 |
| PLP-010-000000842 | to | PLP-010-000000858 |
| PLP-010-000000863 | to | PLP-010-000000868 |
| PLP-010-000000870 | to | PLP-010-000000870 |
| PLP-010-000000875 | to | PLP-010-000000876 |
| PLP-010-000000878 | to | PLP-010-000000878 |
| PLP-010-000000880 | to | PLP-010-000000880 |
| PLP-010-000000882 | to | PLP-010-000000882 |
| PLP-010-000000884 | to | PLP-010-000000884 |
| PLP-010-000000886 | to | PLP-010-000000886 |
| PLP-010-000000888 | to | PLP-010-000000888 |
| PLP-010-000000890 | to | PLP-010-000000890 |
| PLP-010-000000892 | to | PLP-010-000000898 |
| PLP-010-000000903 | to | PLP-010-000000905 |
| PLP-010-000000907 | to | PLP-010-000000912 |
| PLP-010-000000914 | to | PLP-010-000000939 |

| | | |
|---|---|---|
| PLP-010-000000941 | to | PLP-010-000000943 |
| PLP-010-000000945 | to | PLP-010-000000951 |
| PLP-010-000000957 | to | PLP-010-000000957 |
| PLP-010-000000959 | to | PLP-010-000000960 |
| PLP-010-000000967 | to | PLP-010-000000977 |
| PLP-010-000000979 | to | PLP-010-000000984 |
| PLP-010-000000986 | to | PLP-010-000000987 |
| PLP-010-000000990 | to | PLP-010-000001006 |
| PLP-010-000001011 | to | PLP-010-000001013 |
| PLP-010-000001015 | to | PLP-010-000001022 |
| PLP-010-000001025 | to | PLP-010-000001025 |
| PLP-010-000001027 | to | PLP-010-000001065 |
| PLP-010-000001131 | to | PLP-010-000001131 |
| PLP-010-000001137 | to | PLP-010-000001137 |
| PLP-010-000001139 | to | PLP-010-000001144 |
| PLP-010-000001146 | to | PLP-010-000001150 |
| PLP-010-000001153 | to | PLP-010-000001157 |
| PLP-010-000001159 | to | PLP-010-000001159 |
| PLP-010-000001163 | to | PLP-010-000001166 |
| PLP-010-000001170 | to | PLP-010-000001174 |
| PLP-010-000001177 | to | PLP-010-000001177 |
| PLP-011-000000004 | to | PLP-011-000000052 |
| PLP-011-000000054 | to | PLP-011-000000061 |
| PLP-011-000000063 | to | PLP-011-000000097 |
| PLP-011-000000099 | to | PLP-011-000000182 |
| PLP-011-000000184 | to | PLP-011-000000202 |
| PLP-011-000000204 | to | PLP-011-000000212 |
| PLP-011-000000215 | to | PLP-011-000000225 |
| PLP-011-000000228 | to | PLP-011-000000235 |
| PLP-011-000000237 | to | PLP-011-000000253 |
| PLP-011-000000256 | to | PLP-011-000000259 |
| PLP-011-000000261 | to | PLP-011-000000262 |
| PLP-011-000000265 | to | PLP-011-000000279 |
| PLP-011-000000281 | to | PLP-011-000000385 |
| PLP-011-000000387 | to | PLP-011-000000395 |
| PLP-011-000000397 | to | PLP-011-000000416 |
| PLP-011-000000418 | to | PLP-011-000000419 |
| PLP-011-000000422 | to | PLP-011-000000425 |
| PLP-011-000000427 | to | PLP-011-000000447 |
| PLP-011-000000450 | to | PLP-011-000000516 |
| PLP-011-000000519 | to | PLP-011-000000524 |
| PLP-011-000000526 | to | PLP-011-000000530 |
| PLP-011-000000532 | to | PLP-011-000000534 |

| | | |
|---|---|---|
| PLP-011-000000536 | to | PLP-011-000000537 |
| PLP-011-000000539 | to | PLP-011-000000554 |
| PLP-011-000000556 | to | PLP-011-000000566 |
| PLP-011-000000568 | to | PLP-011-000000570 |
| PLP-011-000000572 | to | PLP-011-000000573 |
| PLP-011-000000575 | to | PLP-011-000000591 |
| PLP-011-000000593 | to | PLP-011-000000597 |
| PLP-011-000000599 | to | PLP-011-000000608 |
| PLP-011-000000610 | to | PLP-011-000000614 |
| PLP-011-000000616 | to | PLP-011-000000618 |
| PLP-011-000000620 | to | PLP-011-000000622 |
| PLP-011-000000624 | to | PLP-011-000000641 |
| PLP-011-000000643 | to | PLP-011-000000653 |
| PLP-011-000000655 | to | PLP-011-000000659 |
| PLP-011-000000661 | to | PLP-011-000000664 |
| PLP-011-000000666 | to | PLP-011-000000667 |
| PLP-011-000000669 | to | PLP-011-000000669 |
| PLP-011-000000671 | to | PLP-011-000000673 |
| PLP-011-000000675 | to | PLP-011-000000679 |
| PLP-011-000000681 | to | PLP-011-000000681 |
| PLP-011-000000684 | to | PLP-011-000000684 |
| PLP-011-000000686 | to | PLP-011-000000694 |
| PLP-011-000000696 | to | PLP-011-000000698 |
| PLP-011-000000700 | to | PLP-011-000000710 |
| PLP-011-000000712 | to | PLP-011-000000713 |
| PLP-011-000000716 | to | PLP-011-000000724 |
| PLP-011-000000726 | to | PLP-011-000000737 |
| PLP-011-000000739 | to | PLP-011-000000740 |
| PLP-011-000000742 | to | PLP-011-000000742 |
| PLP-011-000000745 | to | PLP-011-000000755 |
| PLP-011-000000757 | to | PLP-011-000000762 |
| PLP-011-000000765 | to | PLP-011-000000773 |
| PLP-011-000000775 | to | PLP-011-000000798 |
| PLP-011-000000800 | to | PLP-011-000000806 |
| PLP-011-000000810 | to | PLP-011-000000810 |
| PLP-011-000000812 | to | PLP-011-000000812 |
| PLP-011-000000814 | to | PLP-011-000000814 |
| PLP-011-000000817 | to | PLP-011-000000817 |
| PLP-011-000000819 | to | PLP-011-000000834 |
| PLP-011-000000836 | to | PLP-011-000000839 |
| PLP-011-000000841 | to | PLP-011-000000845 |
| PLP-011-000000847 | to | PLP-011-000000871 |
| PLP-011-000000873 | to | PLP-011-000000880 |

| | | |
|---|---|---|
| PLP-011-000000882 | to | PLP-011-000000889 |
| PLP-011-000000891 | to | PLP-011-000000895 |
| PLP-011-000000898 | to | PLP-011-000000911 |
| PLP-011-000000913 | to | PLP-011-000000915 |
| PLP-011-000000917 | to | PLP-011-000000930 |
| PLP-011-000000932 | to | PLP-011-000000935 |
| PLP-011-000000937 | to | PLP-011-000000945 |
| PLP-011-000000947 | to | PLP-011-000000948 |
| PLP-011-000000950 | to | PLP-011-000000958 |
| PLP-011-000000960 | to | PLP-011-000000976 |
| PLP-011-000000979 | to | PLP-011-000000979 |
| PLP-011-000000981 | to | PLP-011-000000990 |
| PLP-011-000000993 | to | PLP-011-000000997 |
| PLP-011-000000999 | to | PLP-011-000001009 |
| PLP-011-000001011 | to | PLP-011-000001022 |
| PLP-011-000001024 | to | PLP-011-000001025 |
| PLP-011-000001027 | to | PLP-011-000001027 |
| PLP-011-000001029 | to | PLP-011-000001037 |
| PLP-011-000001040 | to | PLP-011-000001044 |
| PLP-011-000001047 | to | PLP-011-000001049 |
| PLP-011-000001051 | to | PLP-011-000001051 |
| PLP-011-000001053 | to | PLP-011-000001053 |
| PLP-011-000001055 | to | PLP-011-000001062 |
| PLP-011-000001064 | to | PLP-011-000001065 |
| PLP-011-000001067 | to | PLP-011-000001082 |
| PLP-011-000001084 | to | PLP-011-000001085 |
| PLP-011-000001087 | to | PLP-011-000001102 |
| PLP-011-000001104 | to | PLP-011-000001106 |
| PLP-011-000001110 | to | PLP-011-000001113 |
| PLP-011-000001115 | to | PLP-011-000001152 |
| PLP-011-000001154 | to | PLP-011-000001164 |
| PLP-011-000001166 | to | PLP-011-000001166 |
| PLP-011-000001168 | to | PLP-011-000001168 |
| PLP-011-000001170 | to | PLP-011-000001170 |
| PLP-011-000001172 | to | PLP-011-000001172 |
| PLP-011-000001174 | to | PLP-011-000001180 |
| PLP-011-000001182 | to | PLP-011-000001190 |
| PLP-011-000001192 | to | PLP-011-000001203 |
| PLP-011-000001206 | to | PLP-011-000001206 |
| PLP-011-000001209 | to | PLP-011-000001210 |
| PLP-011-000001212 | to | PLP-011-000001214 |
| PLP-011-000001216 | to | PLP-011-000001217 |
| PLP-011-000001220 | to | PLP-011-000001222 |

| | | |
|---|---|---|
| PLP-011-000001224 | to | PLP-011-000001225 |
| PLP-011-000001227 | to | PLP-011-000001237 |
| PLP-011-000001240 | to | PLP-011-000001240 |
| PLP-011-000001242 | to | PLP-011-000001246 |
| PLP-011-000001248 | to | PLP-011-000001249 |
| PLP-011-000001252 | to | PLP-011-000001256 |
| PLP-011-000001258 | to | PLP-011-000001258 |
| PLP-011-000001260 | to | PLP-011-000001280 |
| PLP-011-000001282 | to | PLP-011-000001284 |
| PLP-011-000001286 | to | PLP-011-000001287 |
| PLP-011-000001289 | to | PLP-011-000001301 |
| PLP-011-000001303 | to | PLP-011-000001303 |
| PLP-011-000001306 | to | PLP-011-000001306 |
| PLP-011-000001308 | to | PLP-011-000001320 |
| PLP-011-000001322 | to | PLP-011-000001331 |
| PLP-011-000001333 | to | PLP-011-000001385 |
| PLP-011-000001387 | to | PLP-011-000001398 |
| PLP-011-000001400 | to | PLP-011-000001419 |
| PLP-011-000001421 | to | PLP-011-000001422 |
| PLP-011-000001425 | to | PLP-011-000001426 |
| PLP-011-000001428 | to | PLP-011-000001428 |
| PLP-011-000001430 | to | PLP-011-000001430 |
| PLP-011-000001432 | to | PLP-011-000001438 |
| PLP-011-000001440 | to | PLP-011-000001444 |
| PLP-011-000001446 | to | PLP-011-000001446 |
| PLP-011-000001448 | to | PLP-011-000001458 |
| PLP-011-000001460 | to | PLP-011-000001486 |
| PLP-011-000001488 | to | PLP-011-000001488 |
| PLP-011-000001490 | to | PLP-011-000001514 |
| PLP-011-000001516 | to | PLP-011-000001518 |
| PLP-011-000001520 | to | PLP-011-000001552 |
| PLP-011-000001554 | to | PLP-011-000001557 |
| PLP-011-000001559 | to | PLP-011-000001559 |
| PLP-011-000001561 | to | PLP-011-000001571 |
| PLP-011-000001575 | to | PLP-011-000001577 |
| PLP-011-000001579 | to | PLP-011-000001580 |
| PLP-011-000001582 | to | PLP-011-000001584 |
| PLP-011-000001586 | to | PLP-011-000001592 |
| PLP-011-000001594 | to | PLP-011-000001598 |
| PLP-011-000001600 | to | PLP-011-000001608 |
| PLP-011-000001610 | to | PLP-011-000001616 |
| PLP-011-000001619 | to | PLP-011-000001622 |
| PLP-011-000001624 | to | PLP-011-000001648 |

| | | |
|---|---|---|
| PLP-011-000001650 | to | PLP-011-000001653 |
| PLP-011-000001655 | to | PLP-011-000001674 |
| PLP-011-000001676 | to | PLP-011-000001683 |
| PLP-011-000001685 | to | PLP-011-000001701 |
| PLP-011-000001703 | to | PLP-011-000001710 |
| PLP-011-000001712 | to | PLP-011-000001713 |
| PLP-011-000001715 | to | PLP-011-000001718 |
| PLP-011-000001720 | to | PLP-011-000001720 |
| PLP-011-000001723 | to | PLP-011-000001765 |
| PLP-011-000001767 | to | PLP-011-000001771 |
| PLP-011-000001773 | to | PLP-011-000001777 |
| PLP-011-000001779 | to | PLP-011-000001817 |
| PLP-011-000001819 | to | PLP-011-000001831 |
| PLP-011-000001834 | to | PLP-011-000001843 |
| PLP-011-000001846 | to | PLP-011-000001846 |
| PLP-011-000001848 | to | PLP-011-000001855 |
| PLP-011-000001858 | to | PLP-011-000001864 |
| PLP-011-000001867 | to | PLP-011-000001874 |
| PLP-011-000001876 | to | PLP-011-000001892 |
| PLP-011-000001894 | to | PLP-011-000001912 |
| PLP-011-000001914 | to | PLP-011-000001923 |
| PLP-011-000001925 | to | PLP-011-000001925 |
| PLP-011-000001932 | to | PLP-011-000001934 |
| PLP-011-000001936 | to | PLP-011-000001936 |
| PLP-011-000001938 | to | PLP-011-000001939 |
| PLP-011-000001941 | to | PLP-011-000001941 |
| PLP-011-000001944 | to | PLP-011-000001944 |
| PLP-011-000001950 | to | PLP-011-000001951 |
| PLP-011-000001954 | to | PLP-011-000001955 |
| PLP-011-000001957 | to | PLP-011-000001964 |
| PLP-011-000001966 | to | PLP-011-000001968 |
| PLP-011-000001971 | to | PLP-011-000001971 |
| PLP-011-000001973 | to | PLP-011-000001989 |
| PLP-011-000001992 | to | PLP-011-000001993 |
| PLP-011-000001995 | to | PLP-011-000001999 |
| PLP-011-000002001 | to | PLP-011-000002009 |
| PLP-011-000002011 | to | PLP-011-000002027 |
| PLP-011-000002029 | to | PLP-011-000002029 |
| PLP-011-000002031 | to | PLP-011-000002066 |
| PLP-011-000002068 | to | PLP-011-000002077 |
| PLP-011-000002079 | to | PLP-011-000002082 |
| PLP-011-000002084 | to | PLP-011-000002086 |
| PLP-011-000002088 | to | PLP-011-000002090 |

| | | |
|---|---|---|
| PLP-011-000002092 | to | PLP-011-000002097 |
| PLP-011-000002099 | to | PLP-011-000002109 |
| PLP-011-000002111 | to | PLP-011-000002119 |
| PLP-011-000002121 | to | PLP-011-000002122 |
| PLP-011-000002124 | to | PLP-011-000002127 |
| PLP-011-000002129 | to | PLP-011-000002132 |
| PLP-011-000002134 | to | PLP-011-000002152 |
| PLP-011-000002154 | to | PLP-011-000002159 |
| PLP-011-000002161 | to | PLP-011-000002186 |
| PLP-011-000002188 | to | PLP-011-000002189 |
| PLP-011-000002192 | to | PLP-011-000002193 |
| PLP-011-000002195 | to | PLP-011-000002195 |
| PLP-011-000002197 | to | PLP-011-000002199 |
| PLP-011-000002202 | to | PLP-011-000002228 |
| PLP-011-000002230 | to | PLP-011-000002234 |
| PLP-011-000002236 | to | PLP-011-000002247 |
| PLP-011-000002249 | to | PLP-011-000002253 |
| PLP-011-000002255 | to | PLP-011-000002291 |
| PLP-011-000002293 | to | PLP-011-000002302 |
| PLP-011-000002304 | to | PLP-011-000002374 |
| PLP-011-000002377 | to | PLP-011-000002377 |
| PLP-011-000002379 | to | PLP-011-000002379 |
| PLP-011-000002381 | to | PLP-011-000002381 |
| PLP-011-000002383 | to | PLP-011-000002384 |
| PLP-011-000002386 | to | PLP-011-000002388 |
| PLP-011-000002390 | to | PLP-011-000002391 |
| PLP-011-000002393 | to | PLP-011-000002393 |
| PLP-011-000002395 | to | PLP-011-000002397 |
| PLP-011-000002401 | to | PLP-011-000002401 |
| PLP-011-000002403 | to | PLP-011-000002404 |
| PLP-011-000002406 | to | PLP-011-000002413 |
| PLP-011-000002415 | to | PLP-011-000002415 |
| PLP-011-000002417 | to | PLP-011-000002424 |
| PLP-011-000002426 | to | PLP-011-000002475 |
| PLP-011-000002477 | to | PLP-011-000002514 |
| PLP-011-000002517 | to | PLP-011-000002523 |
| PLP-011-000002526 | to | PLP-011-000002526 |
| PLP-011-000002530 | to | PLP-011-000002550 |
| PLP-011-000002552 | to | PLP-011-000002555 |
| PLP-011-000002557 | to | PLP-011-000002581 |
| PLP-011-000002583 | to | PLP-011-000002587 |
| PLP-011-000002589 | to | PLP-011-000002607 |
| PLP-011-000002609 | to | PLP-011-000002626 |

| | | |
|---|---|---|
| PLP-011-000002628 | to | PLP-011-000002645 |
| PLP-011-000002647 | to | PLP-011-000002666 |
| PLP-011-000002670 | to | PLP-011-000002671 |
| PLP-011-000002673 | to | PLP-011-000002673 |
| PLP-011-000002675 | to | PLP-011-000002675 |
| PLP-011-000002677 | to | PLP-011-000002679 |
| PLP-011-000002681 | to | PLP-011-000002682 |
| PLP-011-000002684 | to | PLP-011-000002684 |
| PLP-011-000002686 | to | PLP-011-000002695 |
| PLP-011-000002698 | to | PLP-011-000002698 |
| PLP-011-000002700 | to | PLP-011-000002702 |
| PLP-011-000002704 | to | PLP-011-000002707 |
| PLP-011-000002711 | to | PLP-011-000002714 |
| PLP-011-000002716 | to | PLP-011-000002771 |
| PLP-011-000002773 | to | PLP-011-000002773 |
| PLP-011-000002777 | to | PLP-011-000002794 |
| PLP-011-000002796 | to | PLP-011-000002798 |
| PLP-011-000002801 | to | PLP-011-000002801 |
| PLP-011-000002810 | to | PLP-011-000002811 |
| PLP-011-000002813 | to | PLP-011-000002813 |
| PLP-011-000002817 | to | PLP-011-000002817 |
| PLP-011-000002819 | to | PLP-011-000002819 |
| PLP-011-000002821 | to | PLP-011-000002827 |
| PLP-011-000002829 | to | PLP-011-000002832 |
| PLP-011-000002834 | to | PLP-011-000002835 |
| PLP-011-000002837 | to | PLP-011-000002841 |
| PLP-011-000002843 | to | PLP-011-000002853 |
| PLP-011-000002855 | to | PLP-011-000002859 |
| PLP-011-000002861 | to | PLP-011-000002861 |
| PLP-011-000002863 | to | PLP-011-000002880 |
| PLP-011-000002883 | to | PLP-011-000002891 |
| PLP-011-000002893 | to | PLP-011-000002893 |
| PLP-011-000002895 | to | PLP-011-000002895 |
| PLP-011-000002898 | to | PLP-011-000002898 |
| PLP-011-000002903 | to | PLP-011-000002911 |
| PLP-011-000002913 | to | PLP-011-000002914 |
| PLP-011-000002920 | to | PLP-011-000002948 |
| PLP-011-000002950 | to | PLP-011-000002950 |
| PLP-011-000002952 | to | PLP-011-000002954 |
| PLP-011-000002957 | to | PLP-011-000002972 |
| PLP-011-000002974 | to | PLP-011-000002974 |
| PLP-011-000002977 | to | PLP-011-000002980 |
| PLP-011-000002982 | to | PLP-011-000002985 |

| | | |
|---|---|---|
| PLP-011-000002987 | to | PLP-011-000003001 |
| PLP-011-000003007 | to | PLP-011-000003009 |
| PLP-011-000003011 | to | PLP-011-000003034 |
| PLP-011-000003036 | to | PLP-011-000003048 |
| PLP-011-000003051 | to | PLP-011-000003063 |
| PLP-011-000003065 | to | PLP-011-000003074 |
| PLP-011-000003077 | to | PLP-011-000003096 |
| PLP-011-000003098 | to | PLP-011-000003102 |
| PLP-011-000003105 | to | PLP-011-000003119 |
| PLP-011-000003121 | to | PLP-011-000003121 |
| PLP-011-000003123 | to | PLP-011-000003130 |
| PLP-011-000003132 | to | PLP-011-000003142 |
| PLP-011-000003144 | to | PLP-011-000003165 |
| PLP-011-000003167 | to | PLP-011-000003176 |
| PLP-011-000003178 | to | PLP-011-000003183 |
| PLP-011-000003185 | to | PLP-011-000003185 |
| PLP-011-000003187 | to | PLP-011-000003189 |
| PLP-011-000003191 | to | PLP-011-000003191 |
| PLP-011-000003193 | to | PLP-011-000003198 |
| PLP-011-000003200 | to | PLP-011-000003200 |
| PLP-011-000003202 | to | PLP-011-000003208 |
| PLP-011-000003211 | to | PLP-011-000003215 |
| PLP-011-000003217 | to | PLP-011-000003237 |
| PLP-011-000003239 | to | PLP-011-000003257 |
| PLP-011-000003260 | to | PLP-011-000003264 |
| PLP-011-000003266 | to | PLP-011-000003267 |
| PLP-011-000003269 | to | PLP-011-000003277 |
| PLP-011-000003279 | to | PLP-011-000003282 |
| PLP-011-000003284 | to | PLP-011-000003294 |
| PLP-011-000003296 | to | PLP-011-000003300 |
| PLP-011-000003302 | to | PLP-011-000003314 |
| PLP-011-000003316 | to | PLP-011-000003331 |
| PLP-011-000003333 | to | PLP-011-000003333 |
| PLP-011-000003335 | to | PLP-011-000003339 |
| PLP-011-000003342 | to | PLP-011-000003344 |
| PLP-011-000003346 | to | PLP-011-000003346 |
| PLP-011-000003349 | to | PLP-011-000003349 |
| PLP-011-000003351 | to | PLP-011-000003383 |
| PLP-011-000003386 | to | PLP-011-000003420 |
| PLP-011-000003422 | to | PLP-011-000003425 |
| PLP-011-000003427 | to | PLP-011-000003439 |
| PLP-011-000003441 | to | PLP-011-000003449 |
| PLP-011-000003452 | to | PLP-011-000003457 |

| | | |
|---|---|---|
| PLP-011-000003459 | to | PLP-011-000003460 |
| PLP-011-000003462 | to | PLP-011-000003462 |
| PLP-011-000003464 | to | PLP-011-000003465 |
| PLP-011-000003467 | to | PLP-011-000003475 |
| PLP-011-000003477 | to | PLP-011-000003477 |
| PLP-011-000003479 | to | PLP-011-000003484 |
| PLP-011-000003487 | to | PLP-011-000003487 |
| PLP-011-000003491 | to | PLP-011-000003491 |
| PLP-011-000003498 | to | PLP-011-000003498 |
| PLP-011-000003500 | to | PLP-011-000003509 |
| PLP-011-000003511 | to | PLP-011-000003512 |
| PLP-011-000003514 | to | PLP-011-000003515 |
| PLP-011-000003517 | to | PLP-011-000003520 |
| PLP-011-000003522 | to | PLP-011-000003526 |
| PLP-011-000003528 | to | PLP-011-000003581 |
| PLP-011-000003583 | to | PLP-011-000003592 |
| PLP-011-000003595 | to | PLP-011-000003595 |
| PLP-011-000003600 | to | PLP-011-000003604 |
| PLP-011-000003606 | to | PLP-011-000003607 |
| PLP-011-000003609 | to | PLP-011-000003612 |
| PLP-011-000003614 | to | PLP-011-000003614 |
| PLP-011-000003616 | to | PLP-011-000003621 |
| PLP-011-000003623 | to | PLP-011-000003639 |
| PLP-011-000003641 | to | PLP-011-000003642 |
| PLP-011-000003644 | to | PLP-011-000003644 |
| PLP-011-000003646 | to | PLP-011-000003647 |
| PLP-011-000003649 | to | PLP-011-000003669 |
| PLP-011-000003672 | to | PLP-011-000003672 |
| PLP-011-000003675 | to | PLP-011-000003707 |
| PLP-011-000003709 | to | PLP-011-000003712 |
| PLP-011-000003714 | to | PLP-011-000003719 |
| PLP-011-000003724 | to | PLP-011-000003793 |
| PLP-011-000003795 | to | PLP-011-000003797 |
| PLP-011-000003799 | to | PLP-011-000003821 |
| PLP-011-000003823 | to | PLP-011-000003864 |
| PLP-011-000003866 | to | PLP-011-000003870 |
| PLP-011-000003873 | to | PLP-011-000003873 |
| PLP-011-000003875 | to | PLP-011-000003877 |
| PLP-011-000003879 | to | PLP-011-000003882 |
| PLP-011-000003884 | to | PLP-011-000003891 |
| PLP-011-000003893 | to | PLP-011-000003896 |
| PLP-011-000003898 | to | PLP-011-000003901 |
| PLP-011-000003903 | to | PLP-011-000003910 |

| | | |
|---|---|---|
| PLP-011-000003913 | to | PLP-011-000003915 |
| PLP-011-000003917 | to | PLP-011-000003928 |
| PLP-011-000003930 | to | PLP-011-000003942 |
| PLP-011-000003944 | to | PLP-011-000003972 |
| PLP-011-000003975 | to | PLP-011-000004014 |
| PLP-011-000004016 | to | PLP-011-000004027 |
| PLP-011-000004029 | to | PLP-011-000004051 |
| PLP-011-000004053 | to | PLP-011-000004059 |
| PLP-011-000004061 | to | PLP-011-000004069 |
| PLP-011-000004071 | to | PLP-011-000004104 |
| PLP-011-000004106 | to | PLP-011-000004111 |
| PLP-011-000004113 | to | PLP-011-000004113 |
| PLP-011-000004115 | to | PLP-011-000004130 |
| PLP-011-000004132 | to | PLP-011-000004132 |
| PLP-011-000004134 | to | PLP-011-000004134 |
| PLP-011-000004136 | to | PLP-011-000004138 |
| PLP-011-000004141 | to | PLP-011-000004142 |
| PLP-011-000004144 | to | PLP-011-000004148 |
| PLP-011-000004150 | to | PLP-011-000004150 |
| PLP-011-000004153 | to | PLP-011-000004154 |
| PLP-011-000004156 | to | PLP-011-000004156 |
| PLP-011-000004158 | to | PLP-011-000004159 |
| PLP-011-000004161 | to | PLP-011-000004161 |
| PLP-011-000004163 | to | PLP-011-000004177 |
| PLP-011-000004179 | to | PLP-011-000004195 |
| PLP-011-000004197 | to | PLP-011-000004200 |
| PLP-011-000004202 | to | PLP-011-000004206 |
| PLP-011-000004208 | to | PLP-011-000004257 |
| PLP-011-000004259 | to | PLP-011-000004260 |
| PLP-011-000004262 | to | PLP-011-000004262 |
| PLP-011-000004267 | to | PLP-011-000004271 |
| PLP-011-000004273 | to | PLP-011-000004273 |
| PLP-011-000004275 | to | PLP-011-000004275 |
| PLP-011-000004277 | to | PLP-011-000004280 |
| PLP-011-000004282 | to | PLP-011-000004295 |
| PLP-011-000004297 | to | PLP-011-000004297 |
| PLP-011-000004299 | to | PLP-011-000004299 |
| PLP-011-000004302 | to | PLP-011-000004303 |
| PLP-011-000004305 | to | PLP-011-000004305 |
| PLP-011-000004307 | to | PLP-011-000004313 |
| PLP-011-000004315 | to | PLP-011-000004317 |
| PLP-011-000004319 | to | PLP-011-000004325 |
| PLP-011-000004328 | to | PLP-011-000004331 |

| | | |
|---|---|---|
| PLP-011-000004333 | to | PLP-011-000004337 |
| PLP-011-000004339 | to | PLP-011-000004344 |
| PLP-011-000004346 | to | PLP-011-000004348 |
| PLP-011-000004350 | to | PLP-011-000004352 |
| PLP-011-000004354 | to | PLP-011-000004358 |
| PLP-011-000004361 | to | PLP-011-000004362 |
| PLP-011-000004364 | to | PLP-011-000004368 |
| PLP-011-000004370 | to | PLP-011-000004370 |
| PLP-011-000004372 | to | PLP-011-000004373 |
| PLP-011-000004375 | to | PLP-011-000004375 |
| PLP-011-000004377 | to | PLP-011-000004379 |
| PLP-011-000004382 | to | PLP-011-000004383 |
| PLP-011-000004385 | to | PLP-011-000004385 |
| PLP-011-000004387 | to | PLP-011-000004388 |
| PLP-011-000004390 | to | PLP-011-000004396 |
| PLP-011-000004400 | to | PLP-011-000004401 |
| PLP-011-000004404 | to | PLP-011-000004412 |
| PLP-011-000004414 | to | PLP-011-000004415 |
| PLP-011-000004417 | to | PLP-011-000004419 |
| PLP-011-000004422 | to | PLP-011-000004437 |
| PLP-011-000004440 | to | PLP-011-000004440 |
| PLP-011-000004443 | to | PLP-011-000004451 |
| PLP-011-000004453 | to | PLP-011-000004456 |
| PLP-011-000004460 | to | PLP-011-000004472 |
| PLP-011-000004474 | to | PLP-011-000004481 |
| PLP-011-000004483 | to | PLP-011-000004483 |
| PLP-011-000004486 | to | PLP-011-000004495 |
| PLP-011-000004497 | to | PLP-011-000004501 |
| PLP-011-000004505 | to | PLP-011-000004510 |
| PLP-011-000004513 | to | PLP-011-000004517 |
| PLP-011-000004519 | to | PLP-011-000004530 |
| PLP-011-000004533 | to | PLP-011-000004535 |
| PLP-011-000004537 | to | PLP-011-000004545 |
| PLP-011-000004547 | to | PLP-011-000004558 |
| PLP-011-000004560 | to | PLP-011-000004562 |
| PLP-011-000004564 | to | PLP-011-000004574 |
| PLP-011-000004576 | to | PLP-011-000004584 |
| PLP-011-000004586 | to | PLP-011-000004587 |
| PLP-011-000004590 | to | PLP-011-000004620 |
| PLP-011-000004622 | to | PLP-011-000004626 |
| PLP-011-000004629 | to | PLP-011-000004630 |
| PLP-011-000004632 | to | PLP-011-000004636 |
| PLP-011-000004638 | to | PLP-011-000004641 |

| | | |
|---|---|---|
| PLP-011-000004643 | to | PLP-011-000004648 |
| PLP-011-000004650 | to | PLP-011-000004656 |
| PLP-011-000004658 | to | PLP-011-000004662 |
| PLP-011-000004664 | to | PLP-011-000004668 |
| PLP-011-000004670 | to | PLP-011-000004674 |
| PLP-011-000004676 | to | PLP-011-000004679 |
| PLP-011-000004681 | to | PLP-011-000004684 |
| PLP-011-000004687 | to | PLP-011-000004694 |
| PLP-011-000004696 | to | PLP-011-000004697 |
| PLP-011-000004699 | to | PLP-011-000004702 |
| PLP-011-000004704 | to | PLP-011-000004712 |
| PLP-011-000004714 | to | PLP-011-000004722 |
| PLP-011-000004724 | to | PLP-011-000004724 |
| PLP-011-000004728 | to | PLP-011-000004729 |
| PLP-011-000004731 | to | PLP-011-000004731 |
| PLP-011-000004733 | to | PLP-011-000004741 |
| PLP-011-000004743 | to | PLP-011-000004756 |
| PLP-011-000004758 | to | PLP-011-000004762 |
| PLP-011-000004765 | to | PLP-011-000004768 |
| PLP-011-000004770 | to | PLP-011-000004773 |
| PLP-011-000004775 | to | PLP-011-000004794 |
| PLP-011-000004796 | to | PLP-011-000004799 |
| PLP-011-000004801 | to | PLP-011-000004806 |
| PLP-011-000004808 | to | PLP-011-000004809 |
| PLP-011-000004811 | to | PLP-011-000004829 |
| PLP-011-000004831 | to | PLP-011-000004841 |
| PLP-011-000004843 | to | PLP-011-000004843 |
| PLP-011-000004845 | to | PLP-011-000004845 |
| PLP-011-000004848 | to | PLP-011-000004848 |
| PLP-011-000004850 | to | PLP-011-000004850 |
| PLP-011-000004852 | to | PLP-011-000004868 |
| PLP-011-000004870 | to | PLP-011-000004871 |
| PLP-011-000004873 | to | PLP-011-000004874 |
| PLP-011-000004876 | to | PLP-011-000004877 |
| PLP-011-000004879 | to | PLP-011-000004881 |
| PLP-011-000004883 | to | PLP-011-000004883 |
| PLP-011-000004887 | to | PLP-011-000004895 |
| PLP-011-000004897 | to | PLP-011-000004910 |
| PLP-011-000004912 | to | PLP-011-000004922 |
| PLP-011-000004924 | to | PLP-011-000004932 |
| PLP-011-000004934 | to | PLP-011-000004964 |
| PLP-011-000004966 | to | PLP-011-000004982 |
| PLP-011-000004984 | to | PLP-011-000004985 |

| | | |
|---|---|---|
| PLP-011-000004987 | to | PLP-011-000005045 |
| PLP-011-000005047 | to | PLP-011-000005055 |
| PLP-011-000005058 | to | PLP-011-000005059 |
| PLP-011-000005061 | to | PLP-011-000005061 |
| PLP-011-000005064 | to | PLP-011-000005065 |
| PLP-011-000005067 | to | PLP-011-000005079 |
| PLP-011-000005081 | to | PLP-011-000005090 |
| PLP-011-000005092 | to | PLP-011-000005110 |
| PLP-011-000005112 | to | PLP-011-000005112 |
| PLP-011-000005114 | to | PLP-011-000005117 |
| PLP-011-000005119 | to | PLP-011-000005152 |
| PLP-011-000005154 | to | PLP-011-000005154 |
| PLP-011-000005156 | to | PLP-011-000005173 |
| PLP-011-000005176 | to | PLP-011-000005185 |
| PLP-011-000005187 | to | PLP-011-000005187 |
| PLP-011-000005189 | to | PLP-011-000005189 |
| PLP-011-000005192 | to | PLP-011-000005192 |
| PLP-011-000005194 | to | PLP-011-000005198 |
| PLP-011-000005201 | to | PLP-011-000005206 |
| PLP-011-000005209 | to | PLP-011-000005226 |
| PLP-011-000005228 | to | PLP-011-000005228 |
| PLP-011-000005230 | to | PLP-011-000005230 |
| PLP-011-000005232 | to | PLP-011-000005232 |
| PLP-011-000005234 | to | PLP-011-000005234 |
| PLP-011-000005236 | to | PLP-011-000005237 |
| PLP-011-000005240 | to | PLP-011-000005280 |
| PLP-011-000005282 | to | PLP-011-000005288 |
| PLP-011-000005291 | to | PLP-011-000005302 |
| PLP-011-000005304 | to | PLP-011-000005307 |
| PLP-011-000005309 | to | PLP-011-000005319 |
| PLP-011-000005321 | to | PLP-011-000005335 |
| PLP-011-000005337 | to | PLP-011-000005358 |
| PLP-011-000005360 | to | PLP-011-000005399 |
| PLP-011-000005401 | to | PLP-011-000005421 |
| PLP-011-000005424 | to | PLP-011-000005437 |
| PLP-011-000005439 | to | PLP-011-000005449 |
| PLP-011-000005451 | to | PLP-011-000005451 |
| PLP-011-000005453 | to | PLP-011-000005453 |
| PLP-011-000005455 | to | PLP-011-000005458 |
| PLP-011-000005463 | to | PLP-011-000005496 |
| PLP-011-000005498 | to | PLP-011-000005530 |
| PLP-011-000005532 | to | PLP-011-000005540 |
| PLP-011-000005542 | to | PLP-011-000005547 |

| | | |
|---|---|---|
| PLP-011-000005549 | to | PLP-011-000005585 |
| PLP-011-000005587 | to | PLP-011-000005588 |
| PLP-011-000005590 | to | PLP-011-000005617 |
| PLP-011-000005621 | to | PLP-011-000005650 |
| PLP-011-000005652 | to | PLP-011-000005704 |
| PLP-011-000005707 | to | PLP-011-000005708 |
| PLP-011-000005710 | to | PLP-011-000005714 |
| PLP-011-000005716 | to | PLP-011-000005723 |
| PLP-011-000005725 | to | PLP-011-000005771 |
| PLP-011-000005773 | to | PLP-011-000005783 |
| PLP-011-000005786 | to | PLP-011-000005797 |
| PLP-011-000005805 | to | PLP-011-000005817 |
| PLP-011-000005820 | to | PLP-011-000005831 |
| PLP-011-000005834 | to | PLP-011-000005885 |
| PLP-011-000005893 | to | PLP-011-000005894 |
| PLP-011-000005896 | to | PLP-011-000005926 |
| PLP-011-000005929 | to | PLP-011-000005931 |
| PLP-011-000005934 | to | PLP-011-000006004 |
| PLP-011-000006006 | to | PLP-011-000006006 |
| PLP-011-000006008 | to | PLP-011-000006122 |
| PLP-011-000006124 | to | PLP-011-000006144 |
| PLP-011-000006146 | to | PLP-011-000006150 |
| PLP-011-000006154 | to | PLP-011-000006155 |
| PLP-011-000006157 | to | PLP-011-000006230 |
| PLP-011-000006233 | to | PLP-011-000006233 |
| PLP-011-000006237 | to | PLP-011-000006237 |
| PLP-011-000006241 | to | PLP-011-000006241 |
| PLP-011-000006243 | to | PLP-011-000006243 |
| PLP-011-000006246 | to | PLP-011-000006246 |
| PLP-011-000006248 | to | PLP-011-000006248 |
| PLP-011-000006253 | to | PLP-011-000006253 |
| PLP-011-000006257 | to | PLP-011-000006257 |
| PLP-011-000006259 | to | PLP-011-000006260 |
| PLP-011-000006262 | to | PLP-011-000006262 |
| PLP-011-000006269 | to | PLP-011-000006269 |
| PLP-011-000006272 | to | PLP-011-000006328 |
| PLP-011-000006331 | to | PLP-011-000006334 |
| PLP-011-000006338 | to | PLP-011-000006481 |
| PLP-011-000006483 | to | PLP-011-000006516 |
| PLP-011-000006518 | to | PLP-011-000006591 |
| PLP-011-000006593 | to | PLP-011-000006652 |
| PLP-011-000006654 | to | PLP-011-000006690 |
| PLP-011-000006692 | to | PLP-011-000006751 |

| | | |
|---|---|---|
| PLP-011-000006753 | to | PLP-011-000006866 |
| PLP-011-000006868 | to | PLP-011-000006881 |
| PLP-011-000006883 | to | PLP-011-000006884 |
| PLP-011-000006886 | to | PLP-011-000006890 |
| PLP-011-000006892 | to | PLP-011-000006901 |
| PLP-011-000006905 | to | PLP-011-000006918 |
| PLP-011-000006920 | to | PLP-011-000006924 |
| PLP-011-000006926 | to | PLP-011-000006926 |
| PLP-011-000006928 | to | PLP-011-000006932 |
| PLP-011-000006934 | to | PLP-011-000006960 |
| PLP-011-000006965 | to | PLP-011-000006967 |
| PLP-011-000006972 | to | PLP-011-000006977 |
| PLP-011-000006980 | to | PLP-011-000006989 |
| PLP-011-000006992 | to | PLP-011-000007005 |
| PLP-011-000007009 | to | PLP-011-000007018 |
| PLP-011-000007020 | to | PLP-011-000007020 |
| PLP-011-000007022 | to | PLP-011-000007026 |
| PLP-011-000007034 | to | PLP-011-000007046 |
| PLP-011-000007048 | to | PLP-011-000007055 |
| PLP-011-000007057 | to | PLP-011-000007065 |
| PLP-011-000007067 | to | PLP-011-000007075 |
| PLP-011-000007078 | to | PLP-011-000007079 |
| PLP-011-000007084 | to | PLP-011-000007092 |
| PLP-011-000007094 | to | PLP-011-000007096 |
| PLP-011-000007098 | to | PLP-011-000007107 |
| PLP-011-000007109 | to | PLP-011-000007132 |
| PLP-011-000007134 | to | PLP-011-000007134 |
| PLP-011-000007138 | to | PLP-011-000007141 |
| PLP-011-000007145 | to | PLP-011-000007145 |
| PLP-011-000007147 | to | PLP-011-000007149 |
| PLP-011-000007151 | to | PLP-011-000007156 |
| PLP-011-000007159 | to | PLP-011-000007161 |
| PLP-011-000007163 | to | PLP-011-000007163 |
| PLP-011-000007165 | to | PLP-011-000007170 |
| PLP-011-000007173 | to | PLP-011-000007176 |
| PLP-011-000007178 | to | PLP-011-000007179 |
| PLP-011-000007181 | to | PLP-011-000007183 |
| PLP-011-000007185 | to | PLP-011-000007185 |
| PLP-011-000007187 | to | PLP-011-000007188 |
| PLP-011-000007191 | to | PLP-011-000007196 |
| PLP-011-000007200 | to | PLP-011-000007202 |
| PLP-011-000007204 | to | PLP-011-000007204 |
| PLP-011-000007206 | to | PLP-011-000007232 |

| | | |
|---|---|---|
| PLP-011-000007235 | to | PLP-011-000007235 |
| PLP-011-000007237 | to | PLP-011-000007237 |
| PLP-011-000007239 | to | PLP-011-000007241 |
| PLP-011-000007244 | to | PLP-011-000007246 |
| PLP-011-000007248 | to | PLP-011-000007249 |
| PLP-011-000007252 | to | PLP-011-000007257 |
| PLP-011-000007260 | to | PLP-011-000007260 |
| PLP-011-000007263 | to | PLP-011-000007264 |
| PLP-011-000007266 | to | PLP-011-000007267 |
| PLP-011-000007270 | to | PLP-011-000007271 |
| PLP-011-000007273 | to | PLP-011-000007279 |
| PLP-011-000007281 | to | PLP-011-000007300 |
| PLP-011-000007303 | to | PLP-011-000007323 |
| PLP-011-000007329 | to | PLP-011-000007338 |
| PLP-011-000007340 | to | PLP-011-000007341 |
| PLP-011-000007345 | to | PLP-011-000007346 |
| PLP-011-000007349 | to | PLP-011-000007361 |
| PLP-011-000007379 | to | PLP-011-000007381 |
| PLP-011-000007385 | to | PLP-011-000007389 |
| PLP-011-000007392 | to | PLP-011-000007392 |
| PLP-011-000007394 | to | PLP-011-000007394 |
| PLP-011-000007396 | to | PLP-011-000007397 |
| PLP-011-000007400 | to | PLP-011-000007402 |
| PLP-011-000007404 | to | PLP-011-000007407 |
| PLP-011-000007409 | to | PLP-011-000007410 |
| PLP-011-000007412 | to | PLP-011-000007412 |
| PLP-011-000007414 | to | PLP-011-000007415 |
| PLP-011-000007418 | to | PLP-011-000007420 |
| PLP-011-000007425 | to | PLP-011-000007426 |
| PLP-011-000007428 | to | PLP-011-000007432 |
| PLP-011-000007441 | to | PLP-011-000007453 |
| PLP-011-000007456 | to | PLP-011-000007467 |
| PLP-011-000007469 | to | PLP-011-000007470 |
| PLP-011-000007472 | to | PLP-011-000007472 |
| PLP-011-000007474 | to | PLP-011-000007479 |
| PLP-011-000007481 | to | PLP-011-000007506 |
| PLP-011-000007508 | to | PLP-011-000007510 |
| PLP-011-000007512 | to | PLP-011-000007521 |
| PLP-011-000007523 | to | PLP-011-000007525 |
| PLP-011-000007527 | to | PLP-011-000007527 |
| PLP-011-000007531 | to | PLP-011-000007531 |
| PLP-011-000007533 | to | PLP-011-000007537 |
| PLP-011-000007539 | to | PLP-011-000007539 |

| | | |
|---|---|---|
| PLP-011-000007542 | to | PLP-011-000007547 |
| PLP-011-000007549 | to | PLP-011-000007552 |
| PLP-011-000007555 | to | PLP-011-000007561 |
| PLP-011-000007563 | to | PLP-011-000007565 |
| PLP-011-000007569 | to | PLP-011-000007569 |
| PLP-011-000007571 | to | PLP-011-000007580 |
| PLP-011-000007582 | to | PLP-011-000007590 |
| PLP-011-000007592 | to | PLP-011-000007592 |
| PLP-011-000007595 | to | PLP-011-000007597 |
| PLP-011-000007599 | to | PLP-011-000007603 |
| PLP-011-000007605 | to | PLP-011-000007606 |
| PLP-011-000007609 | to | PLP-011-000007610 |
| PLP-011-000007612 | to | PLP-011-000007617 |
| PLP-011-000007619 | to | PLP-011-000007619 |
| PLP-011-000007621 | to | PLP-011-000007625 |
| PLP-011-000007627 | to | PLP-011-000007645 |
| PLP-011-000007649 | to | PLP-011-000007652 |
| PLP-011-000007657 | to | PLP-011-000007659 |
| PLP-011-000007663 | to | PLP-011-000007663 |
| PLP-011-000007667 | to | PLP-011-000007675 |
| PLP-011-000007677 | to | PLP-011-000007692 |
| PLP-011-000007699 | to | PLP-011-000007701 |
| PLP-011-000007703 | to | PLP-011-000007714 |
| PLP-011-000007716 | to | PLP-011-000007724 |
| PLP-011-000007726 | to | PLP-011-000007751 |
| PLP-011-000007753 | to | PLP-011-000007755 |
| PLP-011-000007757 | to | PLP-011-000007757 |
| PLP-011-000007759 | to | PLP-011-000007772 |
| PLP-011-000007774 | to | PLP-011-000007778 |
| PLP-011-000007781 | to | PLP-011-000007782 |
| PLP-011-000007784 | to | PLP-011-000007798 |
| PLP-011-000007801 | to | PLP-011-000007806 |
| PLP-011-000007808 | to | PLP-011-000007820 |
| PLP-011-000007822 | to | PLP-011-000007822 |
| PLP-011-000007827 | to | PLP-011-000007827 |
| PLP-011-000007838 | to | PLP-011-000007841 |
| PLP-011-000007852 | to | PLP-011-000007864 |
| PLP-011-000007868 | to | PLP-011-000007870 |
| PLP-011-000007874 | to | PLP-011-000007890 |
| PLP-011-000007894 | to | PLP-011-000007894 |
| PLP-011-000007896 | to | PLP-011-000007917 |
| PLP-011-000007919 | to | PLP-011-000007919 |
| PLP-011-000007921 | to | PLP-011-000007926 |

| | | |
|---|---|---|
| PLP-011-000007929 | to | PLP-011-000007929 |
| PLP-011-000007931 | to | PLP-011-000007950 |
| PLP-011-000007952 | to | PLP-011-000007952 |
| PLP-011-000007955 | to | PLP-011-000007962 |
| PLP-011-000007965 | to | PLP-011-000008007 |
| PLP-011-000008009 | to | PLP-011-000008027 |
| PLP-011-000008034 | to | PLP-011-000008042 |
| PLP-011-000008044 | to | PLP-011-000008052 |
| PLP-011-000008054 | to | PLP-011-000008055 |
| PLP-011-000008057 | to | PLP-011-000008064 |
| PLP-011-000008067 | to | PLP-011-000008074 |
| PLP-011-000008076 | to | PLP-011-000008087 |
| PLP-011-000008092 | to | PLP-011-000008092 |
| PLP-011-000008094 | to | PLP-011-000008108 |
| PLP-011-000008110 | to | PLP-011-000008118 |
| PLP-011-000008121 | to | PLP-011-000008131 |
| PLP-011-000008133 | to | PLP-011-000008138 |
| PLP-011-000008148 | to | PLP-011-000008150 |
| PLP-011-000008154 | to | PLP-011-000008155 |
| PLP-011-000008158 | to | PLP-011-000008164 |
| PLP-011-000008166 | to | PLP-011-000008166 |
| PLP-011-000008172 | to | PLP-011-000008175 |
| PLP-011-000008181 | to | PLP-011-000008183 |
| PLP-011-000008186 | to | PLP-011-000008187 |
| PLP-011-000008190 | to | PLP-011-000008196 |
| PLP-011-000008198 | to | PLP-011-000008209 |
| PLP-011-000008211 | to | PLP-011-000008218 |
| PLP-011-000008221 | to | PLP-011-000008222 |
| PLP-011-000008224 | to | PLP-011-000008224 |
| PLP-011-000008226 | to | PLP-011-000008226 |
| PLP-011-000008230 | to | PLP-011-000008234 |
| PLP-011-000008236 | to | PLP-011-000008236 |
| PLP-011-000008238 | to | PLP-011-000008246 |
| PLP-011-000008248 | to | PLP-011-000008264 |
| PLP-011-000008267 | to | PLP-011-000008273 |
| PLP-011-000008289 | to | PLP-011-000008289 |
| PLP-011-000008291 | to | PLP-011-000008291 |
| PLP-011-000008293 | to | PLP-011-000008294 |
| PLP-011-000008296 | to | PLP-011-000008301 |
| PLP-011-000008303 | to | PLP-011-000008314 |
| PLP-011-000008317 | to | PLP-011-000008324 |
| PLP-011-000008326 | to | PLP-011-000008330 |
| PLP-011-000008332 | to | PLP-011-000008332 |

| | | |
|---|---|---|
| PLP-011-000008334 | to | PLP-011-000008338 |
| PLP-011-000008341 | to | PLP-011-000008356 |
| PLP-011-000008359 | to | PLP-011-000008364 |
| PLP-011-000008367 | to | PLP-011-000008373 |
| PLP-011-000008376 | to | PLP-011-000008404 |
| PLP-011-000008407 | to | PLP-011-000008409 |
| PLP-011-000008411 | to | PLP-011-000008411 |
| PLP-011-000008413 | to | PLP-011-000008415 |
| PLP-011-000008424 | to | PLP-011-000008425 |
| PLP-011-000008427 | to | PLP-011-000008432 |
| PLP-011-000008434 | to | PLP-011-000008434 |
| PLP-011-000008436 | to | PLP-011-000008438 |
| PLP-011-000008445 | to | PLP-011-000008445 |
| PLP-011-000008447 | to | PLP-011-000008456 |
| PLP-011-000008458 | to | PLP-011-000008467 |
| PLP-011-000008469 | to | PLP-011-000008470 |
| PLP-011-000008473 | to | PLP-011-000008476 |
| PLP-011-000008481 | to | PLP-011-000008481 |
| PLP-011-000008488 | to | PLP-011-000008494 |
| PLP-011-000008499 | to | PLP-011-000008500 |
| PLP-011-000008502 | to | PLP-011-000008502 |
| PLP-011-000008505 | to | PLP-011-000008515 |
| PLP-011-000008517 | to | PLP-011-000008520 |
| PLP-011-000008522 | to | PLP-011-000008528 |
| PLP-011-000008531 | to | PLP-011-000008540 |
| PLP-011-000008542 | to | PLP-011-000008552 |
| PLP-011-000008554 | to | PLP-011-000008554 |
| PLP-011-000008556 | to | PLP-011-000008556 |
| PLP-011-000008558 | to | PLP-011-000008559 |
| PLP-011-000008561 | to | PLP-011-000008579 |
| PLP-011-000008581 | to | PLP-011-000008589 |
| PLP-011-000008591 | to | PLP-011-000008597 |
| PLP-011-000008599 | to | PLP-011-000008599 |
| PLP-011-000008602 | to | PLP-011-000008604 |
| PLP-011-000008606 | to | PLP-011-000008627 |
| PLP-011-000008629 | to | PLP-011-000008655 |
| PLP-011-000008662 | to | PLP-011-000008662 |
| PLP-011-000008665 | to | PLP-011-000008667 |
| PLP-011-000008669 | to | PLP-011-000008698 |
| PLP-011-000008700 | to | PLP-011-000008701 |
| PLP-011-000008712 | to | PLP-011-000008715 |
| PLP-011-000008718 | to | PLP-011-000008740 |
| PLP-011-000008744 | to | PLP-011-000008781 |

| | | |
|---|---|---|
| PLP-011-000008784 | to | PLP-011-000008784 |
| PLP-011-000008786 | to | PLP-011-000008787 |
| PLP-011-000008790 | to | PLP-011-000008791 |
| PLP-011-000008793 | to | PLP-011-000008794 |
| PLP-011-000008796 | to | PLP-011-000008821 |
| PLP-011-000008824 | to | PLP-011-000008832 |
| PLP-011-000008835 | to | PLP-011-000008861 |
| PLP-011-000008863 | to | PLP-011-000008878 |
| PLP-011-000008880 | to | PLP-011-000008888 |
| PLP-011-000008895 | to | PLP-011-000008897 |
| PLP-011-000008899 | to | PLP-011-000008905 |
| PLP-011-000008908 | to | PLP-011-000008916 |
| PLP-011-000008918 | to | PLP-011-000008928 |
| PLP-011-000008930 | to | PLP-011-000008932 |
| PLP-011-000008934 | to | PLP-011-000008936 |
| PLP-011-000008938 | to | PLP-011-000008942 |
| PLP-011-000008953 | to | PLP-011-000008955 |
| PLP-011-000008957 | to | PLP-011-000008964 |
| PLP-011-000008966 | to | PLP-011-000008995 |
| PLP-011-000009014 | to | PLP-011-000009016 |
| PLP-011-000009018 | to | PLP-011-000009038 |
| PLP-011-000009040 | to | PLP-011-000009042 |
| PLP-011-000009049 | to | PLP-011-000009050 |
| PLP-011-000009053 | to | PLP-011-000009053 |
| PLP-011-000009062 | to | PLP-011-000009064 |
| PLP-011-000009071 | to | PLP-011-000009071 |
| PLP-011-000009074 | to | PLP-011-000009081 |
| PLP-011-000009109 | to | PLP-011-000009124 |
| PLP-011-000009139 | to | PLP-011-000009139 |
| PLP-011-000009145 | to | PLP-011-000009148 |
| PLP-011-000009159 | to | PLP-011-000009167 |
| PLP-011-000009169 | to | PLP-011-000009173 |
| PLP-011-000009175 | to | PLP-011-000009177 |
| PLP-011-000009179 | to | PLP-011-000009181 |
| PLP-011-000009183 | to | PLP-011-000009184 |
| PLP-011-000009203 | to | PLP-011-000009205 |
| PLP-011-000009209 | to | PLP-011-000009227 |
| PLP-011-000009229 | to | PLP-011-000009230 |
| PLP-011-000009232 | to | PLP-011-000009235 |
| PLP-011-000009238 | to | PLP-011-000009241 |
| PLP-011-000009243 | to | PLP-011-000009247 |
| PLP-011-000009250 | to | PLP-011-000009255 |
| PLP-011-000009260 | to | PLP-011-000009277 |

| | | |
|---|---|---|
| PLP-011-000009279 | to | PLP-011-000009284 |
| PLP-011-000009287 | to | PLP-011-000009294 |
| PLP-011-000009297 | to | PLP-011-000009297 |
| PLP-011-000009299 | to | PLP-011-000009309 |
| PLP-011-000009314 | to | PLP-011-000009314 |
| PLP-011-000009320 | to | PLP-011-000009332 |
| PLP-011-000009334 | to | PLP-011-000009346 |
| PLP-011-000009353 | to | PLP-011-000009369 |
| PLP-011-000009371 | to | PLP-011-000009371 |
| PLP-011-000009373 | to | PLP-011-000009373 |
| PLP-011-000009375 | to | PLP-011-000009375 |
| PLP-011-000009377 | to | PLP-011-000009382 |
| PLP-011-000009385 | to | PLP-011-000009385 |
| PLP-011-000009387 | to | PLP-011-000009387 |
| PLP-011-000009389 | to | PLP-011-000009395 |
| PLP-011-000009397 | to | PLP-011-000009404 |
| PLP-011-000009406 | to | PLP-011-000009423 |
| PLP-011-000009425 | to | PLP-011-000009429 |
| PLP-011-000009432 | to | PLP-011-000009438 |
| PLP-011-000009440 | to | PLP-011-000009447 |
| PLP-011-000009449 | to | PLP-011-000009449 |
| PLP-011-000009451 | to | PLP-011-000009461 |
| PLP-011-000009464 | to | PLP-011-000009468 |
| PLP-011-000009470 | to | PLP-011-000009470 |
| PLP-011-000009472 | to | PLP-011-000009474 |
| PLP-011-000009476 | to | PLP-011-000009504 |
| PLP-011-000009506 | to | PLP-011-000009507 |
| PLP-011-000009509 | to | PLP-011-000009511 |
| PLP-011-000009513 | to | PLP-011-000009517 |
| PLP-011-000009521 | to | PLP-011-000009542 |
| PLP-011-000009544 | to | PLP-011-000009544 |
| PLP-011-000009546 | to | PLP-011-000009546 |
| PLP-011-000009552 | to | PLP-011-000009559 |
| PLP-011-000009563 | to | PLP-011-000009563 |
| PLP-011-000009565 | to | PLP-011-000009575 |
| PLP-011-000009577 | to | PLP-011-000009577 |
| PLP-011-000009580 | to | PLP-011-000009601 |
| PLP-011-000009604 | to | PLP-011-000009625 |
| PLP-011-000009631 | to | PLP-011-000009660 |
| PLP-011-000009663 | to | PLP-011-000009672 |
| PLP-011-000009674 | to | PLP-011-000009686 |
| PLP-011-000009688 | to | PLP-011-000009690 |
| PLP-011-000009703 | to | PLP-011-000009703 |

| | | |
|---|---|---|
| PLP-011-000009708 | to | PLP-011-000009708 |
| PLP-011-000009715 | to | PLP-011-000009743 |
| PLP-011-000009747 | to | PLP-011-000009747 |
| PLP-011-000009749 | to | PLP-011-000009791 |
| PLP-011-000009798 | to | PLP-011-000009800 |
| PLP-011-000009803 | to | PLP-011-000009808 |
| PLP-011-000009810 | to | PLP-011-000009830 |
| PLP-011-000009832 | to | PLP-011-000009838 |
| PLP-011-000009840 | to | PLP-011-000009844 |
| PLP-011-000009847 | to | PLP-011-000009880 |
| PLP-011-000009882 | to | PLP-011-000009885 |
| PLP-011-000009887 | to | PLP-011-000009887 |
| PLP-011-000009889 | to | PLP-011-000009898 |
| PLP-011-000009900 | to | PLP-011-000009903 |
| PLP-011-000009907 | to | PLP-011-000009915 |
| PLP-011-000009918 | to | PLP-011-000009918 |
| PLP-011-000009920 | to | PLP-011-000009923 |
| PLP-011-000009925 | to | PLP-011-000009929 |
| PLP-011-000009931 | to | PLP-011-000009932 |
| PLP-011-000009935 | to | PLP-011-000009960 |
| PLP-011-000009963 | to | PLP-011-000009978 |
| PLP-011-000009980 | to | PLP-011-000009982 |
| PLP-011-000009984 | to | PLP-011-000009985 |
| PLP-011-000009987 | to | PLP-011-000010000 |
| PLP-011-000010002 | to | PLP-011-000010006 |
| PLP-011-000010008 | to | PLP-011-000010011 |
| PLP-011-000010013 | to | PLP-011-000010022 |
| PLP-011-000010024 | to | PLP-011-000010027 |
| PLP-011-000010029 | to | PLP-011-000010058 |
| PLP-011-000010060 | to | PLP-011-000010095 |
| PLP-011-000010097 | to | PLP-011-000010105 |
| PLP-011-000010107 | to | PLP-011-000010118 |
| PLP-011-000010120 | to | PLP-011-000010123 |
| PLP-011-000010125 | to | PLP-011-000010139 |
| PLP-011-000010144 | to | PLP-011-000010170 |
| PLP-011-000010173 | to | PLP-011-000010205 |
| PLP-011-000010207 | to | PLP-011-000010278 |
| PLP-011-000010280 | to | PLP-011-000010284 |
| PLP-011-000010307 | to | PLP-011-000010336 |
| PLP-011-000010339 | to | PLP-011-000010345 |
| PLP-011-000010347 | to | PLP-011-000010362 |
| PLP-011-000010364 | to | PLP-011-000010379 |
| PLP-011-000010381 | to | PLP-011-000010385 |

| | | |
|---|---|---|
| PLP-011-000010388 | to | PLP-011-000010396 |
| PLP-011-000010398 | to | PLP-011-000010413 |
| PLP-011-000010415 | to | PLP-011-000010468 |
| PLP-011-000010471 | to | PLP-011-000010489 |
| PLP-011-000010491 | to | PLP-011-000010500 |
| PLP-011-000010503 | to | PLP-011-000010511 |
| PLP-011-000010513 | to | PLP-011-000010546 |
| PLP-011-000010549 | to | PLP-011-000010586 |
| PLP-011-000010588 | to | PLP-011-000010643 |
| PLP-011-000010645 | to | PLP-011-000010654 |
| PLP-011-000010656 | to | PLP-011-000010658 |
| PLP-011-000010660 | to | PLP-011-000010660 |
| PLP-011-000010662 | to | PLP-011-000010664 |
| PLP-011-000010666 | to | PLP-011-000010668 |
| PLP-011-000010674 | to | PLP-011-000010685 |
| PLP-011-000010688 | to | PLP-011-000010691 |
| PLP-011-000010693 | to | PLP-011-000010702 |
| PLP-011-000010704 | to | PLP-011-000010710 |
| PLP-011-000010712 | to | PLP-011-000010713 |
| PLP-011-000010715 | to | PLP-011-000010716 |
| PLP-011-000010718 | to | PLP-011-000010720 |
| PLP-011-000010724 | to | PLP-011-000010726 |
| PLP-011-000010728 | to | PLP-011-000010728 |
| PLP-011-000010730 | to | PLP-011-000010730 |
| PLP-011-000010732 | to | PLP-011-000010732 |
| PLP-011-000010734 | to | PLP-011-000010735 |
| PLP-011-000010737 | to | PLP-011-000010738 |
| PLP-011-000010746 | to | PLP-011-000010746 |
| PLP-011-000010748 | to | PLP-011-000010752 |
| PLP-011-000010755 | to | PLP-011-000010768 |
| PLP-011-000010776 | to | PLP-011-000010787 |
| PLP-011-000010789 | to | PLP-011-000010794 |
| PLP-011-000010796 | to | PLP-011-000010796 |
| PLP-011-000010798 | to | PLP-011-000010802 |
| PLP-011-000010804 | to | PLP-011-000010804 |
| PLP-011-000010806 | to | PLP-011-000010807 |
| PLP-011-000010816 | to | PLP-011-000010832 |
| PLP-011-000010834 | to | PLP-011-000010834 |
| PLP-011-000010837 | to | PLP-011-000010838 |
| PLP-011-000010841 | to | PLP-011-000010846 |
| PLP-011-000010848 | to | PLP-011-000010889 |
| PLP-011-000010893 | to | PLP-011-000010897 |
| PLP-011-000010899 | to | PLP-011-000010923 |

| | | |
|---|---|---|
| PLP-011-000010925 | to | PLP-011-000010925 |
| PLP-011-000010928 | to | PLP-011-000010929 |
| PLP-011-000010931 | to | PLP-011-000010932 |
| PLP-011-000010934 | to | PLP-011-000010962 |
| PLP-011-000010964 | to | PLP-011-000010968 |
| PLP-011-000010970 | to | PLP-011-000010970 |
| PLP-011-000010972 | to | PLP-011-000010972 |
| PLP-011-000010974 | to | PLP-011-000010976 |
| PLP-011-000010978 | to | PLP-011-000011030 |
| PLP-011-000011032 | to | PLP-011-000011054 |
| PLP-011-000011056 | to | PLP-011-000011071 |
| PLP-011-000011073 | to | PLP-011-000011074 |
| PLP-011-000011077 | to | PLP-011-000011080 |
| PLP-011-000011082 | to | PLP-011-000011084 |
| PLP-011-000011086 | to | PLP-011-000011092 |
| PLP-011-000011094 | to | PLP-011-000011098 |
| PLP-011-000011100 | to | PLP-011-000011108 |
| PLP-011-000011110 | to | PLP-011-000011116 |
| PLP-011-000011118 | to | PLP-011-000011118 |
| PLP-011-000011121 | to | PLP-011-000011121 |
| PLP-011-000011123 | to | PLP-011-000011143 |
| PLP-011-000011147 | to | PLP-011-000011147 |
| PLP-011-000011151 | to | PLP-011-000011152 |
| PLP-011-000011157 | to | PLP-011-000011173 |
| PLP-011-000011175 | to | PLP-011-000011176 |
| PLP-011-000011178 | to | PLP-011-000011178 |
| PLP-011-000011180 | to | PLP-011-000011198 |
| PLP-011-000011200 | to | PLP-011-000011206 |
| PLP-011-000011208 | to | PLP-011-000011213 |
| PLP-011-000011215 | to | PLP-011-000011218 |
| PLP-011-000011220 | to | PLP-011-000011227 |
| PLP-011-000011229 | to | PLP-011-000011231 |
| PLP-011-000011233 | to | PLP-011-000011271 |
| PLP-011-000011273 | to | PLP-011-000011280 |
| PLP-011-000011282 | to | PLP-011-000011286 |
| PLP-011-000011288 | to | PLP-011-000011291 |
| PLP-011-000011293 | to | PLP-011-000011293 |
| PLP-011-000011295 | to | PLP-011-000011299 |
| PLP-011-000011301 | to | PLP-011-000011301 |
| PLP-011-000011303 | to | PLP-011-000011304 |
| PLP-011-000011306 | to | PLP-011-000011330 |
| PLP-011-000011332 | to | PLP-011-000011345 |
| PLP-011-000011347 | to | PLP-011-000011366 |

| | | |
|---|---|---|
| PLP-011-000011368 | to | PLP-011-000011377 |
| PLP-011-000011379 | to | PLP-011-000011380 |
| PLP-011-000011382 | to | PLP-011-000011383 |
| PLP-011-000011385 | to | PLP-011-000011386 |
| PLP-011-000011388 | to | PLP-011-000011393 |
| PLP-011-000011395 | to | PLP-011-000011395 |
| PLP-011-000011397 | to | PLP-011-000011398 |
| PLP-011-000011400 | to | PLP-011-000011400 |
| PLP-011-000011403 | to | PLP-011-000011415 |
| PLP-011-000011417 | to | PLP-011-000011418 |
| PLP-011-000011420 | to | PLP-011-000011423 |
| PLP-011-000011426 | to | PLP-011-000011432 |
| PLP-011-000011434 | to | PLP-011-000011438 |
| PLP-011-000011440 | to | PLP-011-000011443 |
| PLP-011-000011445 | to | PLP-011-000011448 |
| PLP-011-000011450 | to | PLP-011-000011451 |
| PLP-011-000011453 | to | PLP-011-000011454 |
| PLP-011-000011457 | to | PLP-011-000011458 |
| PLP-011-000011460 | to | PLP-011-000011489 |
| PLP-011-000011491 | to | PLP-011-000011492 |
| PLP-011-000011495 | to | PLP-011-000011495 |
| PLP-011-000011497 | to | PLP-011-000011498 |
| PLP-011-000011501 | to | PLP-011-000011501 |
| PLP-011-000011503 | to | PLP-011-000011513 |
| PLP-011-000011515 | to | PLP-011-000011540 |
| PLP-011-000011542 | to | PLP-011-000011549 |
| PLP-011-000011553 | to | PLP-011-000011553 |
| PLP-011-000011555 | to | PLP-011-000011559 |
| PLP-011-000011561 | to | PLP-011-000011564 |
| PLP-011-000011566 | to | PLP-011-000011567 |
| PLP-011-000011569 | to | PLP-011-000011575 |
| PLP-011-000011577 | to | PLP-011-000011583 |
| PLP-011-000011585 | to | PLP-011-000011596 |
| PLP-011-000011598 | to | PLP-011-000011598 |
| PLP-011-000011600 | to | PLP-011-000011604 |
| PLP-011-000011606 | to | PLP-011-000011606 |
| PLP-011-000011608 | to | PLP-011-000011612 |
| PLP-011-000011614 | to | PLP-011-000011616 |
| PLP-011-000011619 | to | PLP-011-000011619 |
| PLP-011-000011621 | to | PLP-011-000011641 |
| PLP-011-000011643 | to | PLP-011-000011648 |
| PLP-011-000011650 | to | PLP-011-000011661 |
| PLP-011-000011663 | to | PLP-011-000011671 |

| | | |
|---|---|---|
| PLP-011-000011673 | to | PLP-011-000011676 |
| PLP-011-000011679 | to | PLP-011-000011683 |
| PLP-011-000011685 | to | PLP-011-000011690 |
| PLP-011-000011692 | to | PLP-011-000011695 |
| PLP-011-000011698 | to | PLP-011-000011698 |
| PLP-011-000011700 | to | PLP-011-000011700 |
| PLP-011-000011702 | to | PLP-011-000011703 |
| PLP-011-000011706 | to | PLP-011-000011706 |
| PLP-011-000011710 | to | PLP-011-000011718 |
| PLP-011-000011720 | to | PLP-011-000011736 |
| PLP-011-000011738 | to | PLP-011-000011739 |
| PLP-011-000011741 | to | PLP-011-000011741 |
| PLP-011-000011744 | to | PLP-011-000011815 |
| PLP-011-000011817 | to | PLP-011-000011831 |
| PLP-011-000011833 | to | PLP-011-000011840 |
| PLP-011-000011842 | to | PLP-011-000011842 |
| PLP-011-000011845 | to | PLP-011-000011848 |
| PLP-011-000011851 | to | PLP-011-000011851 |
| PLP-011-000011854 | to | PLP-011-000011857 |
| PLP-011-000011859 | to | PLP-011-000011878 |
| PLP-011-000011880 | to | PLP-011-000011886 |
| PLP-011-000011888 | to | PLP-011-000011892 |
| PLP-011-000011895 | to | PLP-011-000011899 |
| PLP-011-000011902 | to | PLP-011-000011905 |
| PLP-011-000011907 | to | PLP-011-000011915 |
| PLP-011-000011917 | to | PLP-011-000011925 |
| PLP-011-000011927 | to | PLP-011-000011933 |
| PLP-011-000011935 | to | PLP-011-000011940 |
| PLP-011-000011942 | to | PLP-011-000011961 |
| PLP-011-000011963 | to | PLP-011-000011967 |
| PLP-011-000011969 | to | PLP-011-000011980 |
| PLP-011-000011982 | to | PLP-011-000012014 |
| PLP-011-000012016 | to | PLP-011-000012051 |
| PLP-011-000012053 | to | PLP-011-000012055 |
| PLP-011-000012057 | to | PLP-011-000012067 |
| PLP-011-000012071 | to | PLP-011-000012071 |
| PLP-011-000012073 | to | PLP-011-000012076 |
| PLP-011-000012081 | to | PLP-011-000012096 |
| PLP-011-000012099 | to | PLP-011-000012101 |
| PLP-011-000012106 | to | PLP-011-000012117 |
| PLP-011-000012119 | to | PLP-011-000012130 |
| PLP-011-000012132 | to | PLP-011-000012196 |
| PLP-011-000012198 | to | PLP-011-000012208 |

145

| | | |
|---|---|---|
| PLP-011-000012210 | to | PLP-011-000012220 |
| PLP-011-000012222 | to | PLP-011-000012228 |
| PLP-011-000012230 | to | PLP-011-000012245 |
| PLP-011-000012247 | to | PLP-011-000012255 |
| PLP-011-000012257 | to | PLP-011-000012261 |
| PLP-011-000012263 | to | PLP-011-000012263 |
| PLP-011-000012265 | to | PLP-011-000012268 |
| PLP-011-000012270 | to | PLP-011-000012317 |
| PLP-011-000012319 | to | PLP-011-000012330 |
| PLP-011-000012332 | to | PLP-011-000012335 |
| PLP-011-000012337 | to | PLP-011-000012341 |
| PLP-011-000012343 | to | PLP-011-000012344 |
| PLP-011-000012346 | to | PLP-011-000012350 |
| PLP-011-000012352 | to | PLP-011-000012366 |
| PLP-011-000012368 | to | PLP-011-000012376 |
| PLP-011-000012378 | to | PLP-011-000012385 |
| PLP-011-000012389 | to | PLP-011-000012393 |
| PLP-011-000012396 | to | PLP-011-000012396 |
| PLP-011-000012398 | to | PLP-011-000012398 |
| PLP-011-000012400 | to | PLP-011-000012413 |
| PLP-011-000012415 | to | PLP-011-000012423 |
| PLP-011-000012425 | to | PLP-011-000012434 |
| PLP-011-000012436 | to | PLP-011-000012500 |
| PLP-011-000012502 | to | PLP-011-000012512 |
| PLP-011-000012514 | to | PLP-011-000012519 |
| PLP-011-000012521 | to | PLP-011-000012521 |
| PLP-011-000012524 | to | PLP-011-000012540 |
| PLP-011-000012542 | to | PLP-011-000012574 |
| PLP-011-000012576 | to | PLP-011-000012603 |
| PLP-011-000012606 | to | PLP-011-000012615 |
| PLP-011-000012617 | to | PLP-011-000012624 |
| PLP-011-000012626 | to | PLP-011-000012634 |
| PLP-011-000012636 | to | PLP-011-000012648 |
| PLP-011-000012650 | to | PLP-011-000012650 |
| PLP-011-000012652 | to | PLP-011-000012660 |
| PLP-011-000012663 | to | PLP-011-000012665 |
| PLP-011-000012667 | to | PLP-011-000012668 |
| PLP-011-000012670 | to | PLP-011-000012675 |
| PLP-011-000012678 | to | PLP-011-000012679 |
| PLP-011-000012681 | to | PLP-011-000012698 |
| PLP-011-000012701 | to | PLP-011-000012704 |
| PLP-011-000012706 | to | PLP-011-000012713 |
| PLP-011-000012715 | to | PLP-011-000012721 |

| | | |
|---|---|---|
| PLP-011-000012723 | to | PLP-011-000012800 |
| PLP-011-000012802 | to | PLP-011-000012815 |
| PLP-011-000012817 | to | PLP-011-000012817 |
| PLP-011-000012819 | to | PLP-011-000012835 |
| PLP-011-000012837 | to | PLP-011-000012858 |
| PLP-011-000012860 | to | PLP-011-000012911 |
| PLP-011-000012913 | to | PLP-011-000012918 |
| PLP-011-000012920 | to | PLP-011-000012924 |
| PLP-011-000012926 | to | PLP-011-000012935 |
| PLP-011-000012938 | to | PLP-011-000012941 |
| PLP-011-000012943 | to | PLP-011-000012944 |
| PLP-011-000012946 | to | PLP-011-000012947 |
| PLP-011-000012949 | to | PLP-011-000012967 |
| PLP-011-000012969 | to | PLP-011-000012971 |
| PLP-011-000012973 | to | PLP-011-000012981 |
| PLP-011-000012983 | to | PLP-011-000012984 |
| PLP-011-000012986 | to | PLP-011-000013017 |
| PLP-011-000013019 | to | PLP-011-000013046 |
| PLP-011-000013048 | to | PLP-011-000013066 |
| PLP-011-000013068 | to | PLP-011-000013069 |
| PLP-011-000013071 | to | PLP-011-000013073 |
| PLP-011-000013076 | to | PLP-011-000013081 |
| PLP-011-000013083 | to | PLP-011-000013095 |
| PLP-011-000013097 | to | PLP-011-000013121 |
| PLP-011-000013125 | to | PLP-011-000013125 |
| PLP-011-000013127 | to | PLP-011-000013136 |
| PLP-011-000013138 | to | PLP-011-000013149 |
| PLP-011-000013151 | to | PLP-011-000013157 |
| PLP-011-000013159 | to | PLP-011-000013171 |
| PLP-011-000013173 | to | PLP-011-000013174 |
| PLP-011-000013176 | to | PLP-011-000013181 |
| PLP-011-000013183 | to | PLP-011-000013183 |
| PLP-011-000013185 | to | PLP-011-000013194 |
| PLP-011-000013196 | to | PLP-011-000013203 |
| PLP-011-000013206 | to | PLP-011-000013219 |
| PLP-011-000013221 | to | PLP-011-000013239 |
| PLP-011-000013241 | to | PLP-011-000013241 |
| PLP-011-000013243 | to | PLP-011-000013245 |
| PLP-011-000013247 | to | PLP-011-000013252 |
| PLP-011-000013255 | to | PLP-011-000013267 |
| PLP-011-000013270 | to | PLP-011-000013283 |
| PLP-011-000013285 | to | PLP-011-000013285 |
| PLP-011-000013287 | to | PLP-011-000013348 |

| | | |
|---|---|---|
| PLP-011-000013350 | to | PLP-011-000013370 |
| PLP-011-000013373 | to | PLP-011-000013374 |
| PLP-011-000013376 | to | PLP-011-000013377 |
| PLP-011-000013379 | to | PLP-011-000013387 |
| PLP-011-000013391 | to | PLP-011-000013392 |
| PLP-011-000013395 | to | PLP-011-000013437 |
| PLP-011-000013439 | to | PLP-011-000013445 |
| PLP-011-000013447 | to | PLP-011-000013452 |
| PLP-011-000013454 | to | PLP-011-000013461 |
| PLP-011-000013464 | to | PLP-011-000013484 |
| PLP-011-000013486 | to | PLP-011-000013492 |
| PLP-011-000013495 | to | PLP-011-000013495 |
| PLP-011-000013497 | to | PLP-011-000013497 |
| PLP-011-000013499 | to | PLP-011-000013508 |
| PLP-011-000013510 | to | PLP-011-000013514 |
| PLP-011-000013517 | to | PLP-011-000013525 |
| PLP-011-000013529 | to | PLP-011-000013530 |
| PLP-011-000013533 | to | PLP-011-000013544 |
| PLP-011-000013546 | to | PLP-011-000013559 |
| PLP-011-000013561 | to | PLP-011-000013566 |
| PLP-011-000013568 | to | PLP-011-000013575 |
| PLP-011-000013577 | to | PLP-011-000013578 |
| PLP-011-000013580 | to | PLP-011-000013584 |
| PLP-011-000013587 | to | PLP-011-000013591 |
| PLP-011-000013593 | to | PLP-011-000013597 |
| PLP-011-000013599 | to | PLP-011-000013627 |
| PLP-011-000013629 | to | PLP-011-000013639 |
| PLP-011-000013642 | to | PLP-011-000013654 |
| PLP-011-000013656 | to | PLP-011-000013660 |
| PLP-011-000013662 | to | PLP-011-000013664 |
| PLP-011-000013667 | to | PLP-011-000013675 |
| PLP-011-000013678 | to | PLP-011-000013680 |
| PLP-011-000013683 | to | PLP-011-000013704 |
| PLP-011-000013707 | to | PLP-011-000013720 |
| PLP-011-000013722 | to | PLP-011-000013722 |
| PLP-011-000013726 | to | PLP-011-000013775 |
| PLP-011-000013779 | to | PLP-011-000013785 |
| PLP-011-000013787 | to | PLP-011-000013788 |
| PLP-011-000013793 | to | PLP-011-000013803 |
| PLP-011-000013805 | to | PLP-011-000013806 |
| PLP-011-000013808 | to | PLP-011-000013820 |
| PLP-011-000013822 | to | PLP-011-000013836 |
| PLP-011-000013838 | to | PLP-011-000013841 |

148

| PLP-011-000013846 | to | PLP-011-000013863 |
| PLP-011-000013865 | to | PLP-011-000013890 |
| PLP-011-000013892 | to | PLP-011-000013941 |
| PLP-011-000013947 | to | PLP-011-000013958 |
| PLP-011-000013963 | to | PLP-011-000013982 |
| PLP-011-000013984 | to | PLP-011-000014002 |
| PLP-011-000014004 | to | PLP-011-000014021 |
| PLP-011-000014023 | to | PLP-011-000014056 |
| PLP-011-000014058 | to | PLP-011-000014065 |
| PLP-011-000014067 | to | PLP-011-000014070 |
| PLP-011-000014073 | to | PLP-011-000014074 |
| PLP-011-000014076 | to | PLP-011-000014087 |
| PLP-011-000014089 | to | PLP-011-000014089 |
| PLP-011-000014091 | to | PLP-011-000014092 |
| PLP-011-000014095 | to | PLP-011-000014098 |
| PLP-011-000014100 | to | PLP-011-000014106 |
| PLP-011-000014108 | to | PLP-011-000014111 |
| PLP-011-000014113 | to | PLP-011-000014120 |
| PLP-011-000014122 | to | PLP-011-000014122 |
| PLP-011-000014124 | to | PLP-011-000014135 |
| PLP-011-000014137 | to | PLP-011-000014143 |
| PLP-011-000014146 | to | PLP-011-000014148 |
| PLP-011-000014150 | to | PLP-011-000014156 |
| PLP-011-000014158 | to | PLP-011-000014204 |
| PLP-011-000014206 | to | PLP-011-000014229 |
| PLP-011-000014231 | to | PLP-011-000014231 |
| PLP-011-000014233 | to | PLP-011-000014236 |
| PLP-011-000014238 | to | PLP-011-000014241 |
| PLP-011-000014243 | to | PLP-011-000014250 |
| PLP-011-000014252 | to | PLP-011-000014263 |
| PLP-011-000014265 | to | PLP-011-000014286 |
| PLP-011-000014288 | to | PLP-011-000014311 |
| PLP-011-000014313 | to | PLP-011-000014342 |
| PLP-011-000014345 | to | PLP-011-000014347 |
| PLP-011-000014349 | to | PLP-011-000014361 |
| PLP-011-000014363 | to | PLP-011-000014368 |
| PLP-011-000014371 | to | PLP-011-000014371 |
| PLP-011-000014373 | to | PLP-011-000014382 |
| PLP-011-000014384 | to | PLP-011-000014399 |
| PLP-011-000014401 | to | PLP-011-000014408 |
| PLP-011-000014410 | to | PLP-011-000014466 |
| PLP-011-000014468 | to | PLP-011-000014496 |
| PLP-011-000014500 | to | PLP-011-000014517 |

| | | |
|---|---|---|
| PLP-011-000014519 | to | PLP-011-000014519 |
| PLP-011-000014521 | to | PLP-011-000014525 |
| PLP-011-000014527 | to | PLP-011-000014527 |
| PLP-011-000014529 | to | PLP-011-000014547 |
| PLP-011-000014549 | to | PLP-011-000014567 |
| PLP-011-000014569 | to | PLP-011-000014571 |
| PLP-011-000014575 | to | PLP-011-000014580 |
| PLP-011-000014582 | to | PLP-011-000014583 |
| PLP-011-000014585 | to | PLP-011-000014585 |
| PLP-011-000014587 | to | PLP-011-000014587 |
| PLP-011-000014589 | to | PLP-011-000014599 |
| PLP-011-000014601 | to | PLP-011-000014634 |
| PLP-011-000014636 | to | PLP-011-000014652 |
| PLP-011-000014655 | to | PLP-011-000014662 |
| PLP-011-000014664 | to | PLP-011-000014667 |
| PLP-011-000014670 | to | PLP-011-000014674 |
| PLP-011-000014677 | to | PLP-011-000014678 |
| PLP-011-000014680 | to | PLP-011-000014683 |
| PLP-011-000014685 | to | PLP-011-000014685 |
| PLP-011-000014687 | to | PLP-011-000014692 |
| PLP-011-000014694 | to | PLP-011-000014706 |
| PLP-011-000014708 | to | PLP-011-000014712 |
| PLP-011-000014714 | to | PLP-011-000014718 |
| PLP-011-000014720 | to | PLP-011-000014722 |
| PLP-011-000014724 | to | PLP-011-000014724 |
| PLP-011-000014726 | to | PLP-011-000014736 |
| PLP-011-000014738 | to | PLP-011-000014757 |
| PLP-011-000014759 | to | PLP-011-000014780 |
| PLP-011-000014782 | to | PLP-011-000014793 |
| PLP-011-000014796 | to | PLP-011-000014873 |
| PLP-011-000014875 | to | PLP-011-000014905 |
| PLP-011-000014907 | to | PLP-011-000014916 |
| PLP-011-000014918 | to | PLP-011-000014983 |
| PLP-011-000014985 | to | PLP-011-000014985 |
| PLP-011-000014987 | to | PLP-011-000014989 |
| PLP-011-000014991 | to | PLP-011-000014992 |
| PLP-011-000014994 | to | PLP-011-000015000 |
| PLP-011-000015002 | to | PLP-011-000015039 |
| PLP-011-000015041 | to | PLP-011-000015043 |
| PLP-011-000015045 | to | PLP-011-000015046 |
| PLP-011-000015048 | to | PLP-011-000015058 |
| PLP-011-000015060 | to | PLP-011-000015066 |
| PLP-011-000015068 | to | PLP-011-000015074 |

| | | |
|---|---|---|
| PLP-011-000015076 | to | PLP-011-000015085 |
| PLP-011-000015087 | to | PLP-011-000015118 |
| PLP-011-000015120 | to | PLP-011-000015126 |
| PLP-011-000015128 | to | PLP-011-000015146 |
| PLP-011-000015148 | to | PLP-011-000015153 |
| PLP-011-000015155 | to | PLP-011-000015178 |
| PLP-011-000015180 | to | PLP-011-000015205 |
| PLP-011-000015207 | to | PLP-011-000015248 |
| PLP-011-000015250 | to | PLP-011-000015250 |
| PLP-011-000015253 | to | PLP-011-000015260 |
| PLP-011-000015262 | to | PLP-011-000015275 |
| PLP-011-000015277 | to | PLP-011-000015279 |
| PLP-011-000015281 | to | PLP-011-000015285 |
| PLP-011-000015287 | to | PLP-011-000015289 |
| PLP-011-000015291 | to | PLP-011-000015296 |
| PLP-011-000015299 | to | PLP-011-000015309 |
| PLP-011-000015311 | to | PLP-011-000015316 |
| PLP-011-000015318 | to | PLP-011-000015338 |
| PLP-011-000015340 | to | PLP-011-000015351 |
| PLP-011-000015353 | to | PLP-011-000015355 |
| PLP-011-000015357 | to | PLP-011-000015367 |
| PLP-011-000015369 | to | PLP-011-000015374 |
| PLP-011-000015376 | to | PLP-011-000015389 |
| PLP-011-000015392 | to | PLP-011-000015395 |
| PLP-011-000015397 | to | PLP-011-000015409 |
| PLP-011-000015411 | to | PLP-011-000015422 |
| PLP-011-000015425 | to | PLP-011-000015426 |
| PLP-011-000015428 | to | PLP-011-000015431 |
| PLP-011-000015436 | to | PLP-011-000015442 |
| PLP-011-000015444 | to | PLP-011-000015455 |
| PLP-011-000015457 | to | PLP-011-000015477 |
| PLP-011-000015480 | to | PLP-011-000015499 |
| PLP-011-000015501 | to | PLP-011-000015534 |
| PLP-011-000015536 | to | PLP-011-000015627 |
| PLP-011-000015629 | to | PLP-011-000015629 |
| PLP-011-000015631 | to | PLP-011-000015653 |
| PLP-011-000015655 | to | PLP-011-000015663 |
| PLP-011-000015665 | to | PLP-011-000015675 |
| PLP-011-000015677 | to | PLP-011-000015680 |
| PLP-011-000015682 | to | PLP-011-000015689 |
| PLP-011-000015691 | to | PLP-011-000015694 |
| PLP-011-000015696 | to | PLP-011-000015699 |
| PLP-011-000015702 | to | PLP-011-000015706 |

| | | |
|---|---|---|
| PLP-011-000015708 | to | PLP-011-000015728 |
| PLP-011-000015730 | to | PLP-011-000015749 |
| PLP-011-000015751 | to | PLP-011-000015755 |
| PLP-011-000015757 | to | PLP-011-000015758 |
| PLP-011-000015760 | to | PLP-011-000015760 |
| PLP-011-000015762 | to | PLP-011-000015764 |
| PLP-011-000015767 | to | PLP-011-000015768 |
| PLP-011-000015770 | to | PLP-011-000015771 |
| PLP-011-000015773 | to | PLP-011-000015775 |
| PLP-011-000015777 | to | PLP-011-000015786 |
| PLP-011-000015789 | to | PLP-011-000015791 |
| PLP-011-000015793 | to | PLP-011-000015799 |
| PLP-011-000015801 | to | PLP-011-000015802 |
| PLP-011-000015804 | to | PLP-011-000015813 |
| PLP-011-000015815 | to | PLP-011-000015815 |
| PLP-011-000015817 | to | PLP-011-000015831 |
| PLP-011-000015833 | to | PLP-011-000015834 |
| PLP-011-000015837 | to | PLP-011-000015837 |
| PLP-011-000015839 | to | PLP-011-000015852 |
| PLP-011-000015854 | to | PLP-011-000015875 |
| PLP-011-000015880 | to | PLP-011-000015881 |
| PLP-011-000015883 | to | PLP-011-000015892 |
| PLP-011-000015895 | to | PLP-011-000015895 |
| PLP-011-000015897 | to | PLP-011-000015905 |
| PLP-011-000015907 | to | PLP-011-000015931 |
| PLP-011-000015933 | to | PLP-011-000015936 |
| PLP-011-000015939 | to | PLP-011-000015939 |
| PLP-011-000015943 | to | PLP-011-000015951 |
| PLP-011-000015953 | to | PLP-011-000015956 |
| PLP-011-000015958 | to | PLP-011-000015959 |
| PLP-011-000015962 | to | PLP-011-000015968 |
| PLP-011-000015970 | to | PLP-011-000015973 |
| PLP-011-000015975 | to | PLP-011-000015991 |
| PLP-011-000015993 | to | PLP-011-000015999 |
| PLP-011-000016001 | to | PLP-011-000016002 |
| PLP-011-000016004 | to | PLP-011-000016011 |
| PLP-011-000016013 | to | PLP-011-000016035 |
| PLP-011-000016037 | to | PLP-011-000016050 |
| PLP-011-000016052 | to | PLP-011-000016053 |
| PLP-011-000016055 | to | PLP-011-000016065 |
| PLP-011-000016067 | to | PLP-011-000016084 |
| PLP-011-000016086 | to | PLP-011-000016086 |
| PLP-011-000016088 | to | PLP-011-000016089 |

| | | |
|---|---|---|
| PLP-011-000016091 | to | PLP-011-000016130 |
| PLP-011-000016132 | to | PLP-011-000016163 |
| PLP-011-000016165 | to | PLP-011-000016260 |
| PLP-011-000016262 | to | PLP-011-000016275 |
| PLP-011-000016277 | to | PLP-011-000016286 |
| PLP-011-000016288 | to | PLP-011-000016301 |
| PLP-011-000016304 | to | PLP-011-000016338 |
| PLP-011-000016340 | to | PLP-011-000016343 |
| PLP-011-000016346 | to | PLP-011-000016348 |
| PLP-011-000016350 | to | PLP-011-000016351 |
| PLP-011-000016353 | to | PLP-011-000016405 |
| PLP-011-000016407 | to | PLP-011-000016408 |
| PLP-011-000016410 | to | PLP-011-000016416 |
| PLP-011-000016418 | to | PLP-011-000016501 |
| PLP-011-000016504 | to | PLP-011-000016528 |
| PLP-011-000016530 | to | PLP-011-000016541 |
| PLP-011-000016545 | to | PLP-011-000016546 |
| PLP-011-000016549 | to | PLP-011-000016567 |
| PLP-011-000016569 | to | PLP-011-000016575 |
| PLP-011-000016577 | to | PLP-011-000016577 |
| PLP-011-000016579 | to | PLP-011-000016582 |
| PLP-011-000016584 | to | PLP-011-000016587 |
| PLP-011-000016589 | to | PLP-011-000016593 |
| PLP-011-000016595 | to | PLP-011-000016595 |
| PLP-011-000016598 | to | PLP-011-000016599 |
| PLP-011-000016601 | to | PLP-011-000016609 |
| PLP-011-000016612 | to | PLP-011-000016619 |
| PLP-011-000016621 | to | PLP-011-000016626 |
| PLP-011-000016628 | to | PLP-011-000016628 |
| PLP-011-000016631 | to | PLP-011-000016641 |
| PLP-011-000016643 | to | PLP-011-000016650 |
| PLP-011-000016652 | to | PLP-011-000016652 |
| PLP-011-000016654 | to | PLP-011-000016671 |
| PLP-011-000016673 | to | PLP-011-000016682 |
| PLP-011-000016684 | to | PLP-011-000016684 |
| PLP-011-000016686 | to | PLP-011-000016690 |
| PLP-011-000016692 | to | PLP-011-000016700 |
| PLP-011-000016702 | to | PLP-011-000016712 |
| PLP-011-000016716 | to | PLP-011-000016718 |
| PLP-011-000016720 | to | PLP-011-000016720 |
| PLP-011-000016722 | to | PLP-011-000016729 |
| PLP-011-000016731 | to | PLP-011-000016731 |
| PLP-011-000016733 | to | PLP-011-000016733 |

| | | |
|---|---|---|
| PLP-011-000016735 | to | PLP-011-000016747 |
| PLP-011-000016749 | to | PLP-011-000016749 |
| PLP-011-000016751 | to | PLP-011-000016764 |
| PLP-011-000016766 | to | PLP-011-000016776 |
| PLP-011-000016778 | to | PLP-011-000016783 |
| PLP-011-000016786 | to | PLP-011-000016794 |
| PLP-011-000016797 | to | PLP-011-000016808 |
| PLP-011-000016810 | to | PLP-011-000016814 |
| PLP-011-000016817 | to | PLP-011-000016824 |
| PLP-011-000016826 | to | PLP-011-000016826 |
| PLP-011-000016828 | to | PLP-011-000016828 |
| PLP-011-000016830 | to | PLP-011-000016833 |
| PLP-011-000016835 | to | PLP-011-000016835 |
| PLP-011-000016837 | to | PLP-011-000016837 |
| PLP-011-000016842 | to | PLP-011-000016847 |
| PLP-011-000016850 | to | PLP-011-000016863 |
| PLP-011-000016865 | to | PLP-011-000016865 |
| PLP-011-000016867 | to | PLP-011-000016869 |
| PLP-011-000016871 | to | PLP-011-000016877 |
| PLP-011-000016882 | to | PLP-011-000016896 |
| PLP-011-000016899 | to | PLP-011-000016900 |
| PLP-011-000016903 | to | PLP-011-000016903 |
| PLP-011-000016906 | to | PLP-011-000016909 |
| PLP-011-000016911 | to | PLP-011-000016921 |
| PLP-011-000016923 | to | PLP-011-000016946 |
| PLP-011-000016948 | to | PLP-011-000016957 |
| PLP-011-000016959 | to | PLP-011-000016959 |
| PLP-011-000016961 | to | PLP-011-000016976 |
| PLP-011-000016981 | to | PLP-011-000016992 |
| PLP-011-000016994 | to | PLP-011-000017004 |
| PLP-011-000017006 | to | PLP-011-000017020 |
| PLP-011-000017022 | to | PLP-011-000017025 |
| PLP-011-000017027 | to | PLP-011-000017031 |
| PLP-011-000017033 | to | PLP-011-000017037 |
| PLP-011-000017039 | to | PLP-011-000017039 |
| PLP-011-000017041 | to | PLP-011-000017044 |
| PLP-011-000017047 | to | PLP-011-000017053 |
| PLP-011-000017055 | to | PLP-011-000017057 |
| PLP-011-000017059 | to | PLP-011-000017060 |
| PLP-011-000017062 | to | PLP-011-000017062 |
| PLP-011-000017064 | to | PLP-011-000017065 |
| PLP-011-000017067 | to | PLP-011-000017068 |
| PLP-011-000017070 | to | PLP-011-000017074 |

| | | |
|---|---|---|
| PLP-011-000017077 | to | PLP-011-000017082 |
| PLP-011-000017084 | to | PLP-011-000017088 |
| PLP-011-000017090 | to | PLP-011-000017095 |
| PLP-011-000017097 | to | PLP-011-000017099 |
| PLP-011-000017101 | to | PLP-011-000017112 |
| PLP-011-000017115 | to | PLP-011-000017115 |
| PLP-011-000017117 | to | PLP-011-000017117 |
| PLP-011-000017119 | to | PLP-011-000017133 |
| PLP-011-000017135 | to | PLP-011-000017136 |
| PLP-011-000017138 | to | PLP-011-000017138 |
| PLP-011-000017140 | to | PLP-011-000017140 |
| PLP-011-000017142 | to | PLP-011-000017158 |
| PLP-011-000017160 | to | PLP-011-000017161 |
| PLP-011-000017165 | to | PLP-011-000017165 |
| PLP-011-000017167 | to | PLP-011-000017169 |
| PLP-011-000017171 | to | PLP-011-000017174 |
| PLP-011-000017176 | to | PLP-011-000017182 |
| PLP-011-000017184 | to | PLP-011-000017198 |
| PLP-011-000017200 | to | PLP-011-000017212 |
| PLP-011-000017214 | to | PLP-011-000017221 |
| PLP-011-000017225 | to | PLP-011-000017231 |
| PLP-011-000017233 | to | PLP-011-000017233 |
| PLP-011-000017235 | to | PLP-011-000017243 |
| PLP-011-000017246 | to | PLP-011-000017249 |
| PLP-011-000017251 | to | PLP-011-000017258 |
| PLP-011-000017261 | to | PLP-011-000017268 |
| PLP-011-000017270 | to | PLP-011-000017271 |
| PLP-011-000017273 | to | PLP-011-000017278 |
| PLP-011-000017281 | to | PLP-011-000017301 |
| PLP-011-000017303 | to | PLP-011-000017307 |
| PLP-011-000017309 | to | PLP-011-000017312 |
| PLP-011-000017314 | to | PLP-011-000017314 |
| PLP-011-000017316 | to | PLP-011-000017316 |
| PLP-011-000017319 | to | PLP-011-000017322 |
| PLP-011-000017324 | to | PLP-011-000017330 |
| PLP-011-000017332 | to | PLP-011-000017337 |
| PLP-011-000017339 | to | PLP-011-000017347 |
| PLP-011-000017349 | to | PLP-011-000017363 |
| PLP-011-000017365 | to | PLP-011-000017388 |
| PLP-011-000017390 | to | PLP-011-000017418 |
| PLP-011-000017420 | to | PLP-011-000017483 |
| PLP-011-000017485 | to | PLP-011-000017532 |
| PLP-011-000017536 | to | PLP-011-000017539 |

| | | |
|---|---|---|
| PLP-011-000017541 | to | PLP-011-000017567 |
| PLP-011-000017569 | to | PLP-011-000017603 |
| PLP-011-000017605 | to | PLP-011-000017626 |
| PLP-011-000017628 | to | PLP-011-000017632 |
| PLP-011-000017634 | to | PLP-011-000017637 |
| PLP-011-000017639 | to | PLP-011-000017640 |
| PLP-011-000017642 | to | PLP-011-000017710 |
| PLP-011-000017712 | to | PLP-011-000017823 |
| PLP-011-000017825 | to | PLP-011-000017830 |
| PLP-011-000017832 | to | PLP-011-000017844 |
| PLP-011-000017846 | to | PLP-011-000017879 |
| PLP-011-000017881 | to | PLP-011-000017896 |
| PLP-011-000017898 | to | PLP-011-000018004 |
| PLP-011-000018006 | to | PLP-011-000018077 |
| PLP-011-000018080 | to | PLP-011-000018117 |
| PLP-011-000018119 | to | PLP-011-000018210 |
| PLP-011-000018215 | to | PLP-011-000018249 |
| PLP-011-000018251 | to | PLP-011-000018293 |
| PLP-011-000018298 | to | PLP-011-000018299 |
| PLP-011-000018301 | to | PLP-011-000018305 |
| PLP-011-000018307 | to | PLP-011-000018307 |
| PLP-011-000018309 | to | PLP-011-000018340 |
| PLP-011-000018342 | to | PLP-011-000018342 |
| PLP-011-000018344 | to | PLP-011-000018348 |
| PLP-011-000018353 | to | PLP-011-000018401 |
| PLP-011-000018403 | to | PLP-011-000018404 |
| PLP-011-000018407 | to | PLP-011-000018411 |
| PLP-011-000018414 | to | PLP-011-000018415 |
| PLP-011-000018417 | to | PLP-011-000018417 |
| PLP-011-000018419 | to | PLP-011-000018419 |
| PLP-011-000018424 | to | PLP-011-000018430 |
| PLP-011-000018432 | to | PLP-011-000018433 |
| PLP-011-000018435 | to | PLP-011-000018436 |
| PLP-011-000018438 | to | PLP-011-000018441 |
| PLP-011-000018445 | to | PLP-011-000018452 |
| PLP-011-000018454 | to | PLP-011-000018463 |
| PLP-011-000018466 | to | PLP-011-000018466 |
| PLP-011-000018473 | to | PLP-011-000018473 |
| PLP-011-000018475 | to | PLP-011-000018477 |
| PLP-011-000018479 | to | PLP-011-000018490 |
| PLP-011-000018492 | to | PLP-011-000018493 |
| PLP-011-000018495 | to | PLP-011-000018498 |
| PLP-011-000018500 | to | PLP-011-000018510 |

| | | |
|---|---|---|
| PLP-011-000018513 | to | PLP-011-000018513 |
| PLP-011-000018515 | to | PLP-011-000018515 |
| PLP-011-000018517 | to | PLP-011-000018522 |
| PLP-011-000018524 | to | PLP-011-000018542 |
| PLP-011-000018544 | to | PLP-011-000018545 |
| PLP-011-000018547 | to | PLP-011-000018547 |
| PLP-011-000018549 | to | PLP-011-000018551 |
| PLP-011-000018554 | to | PLP-011-000018592 |
| PLP-011-000018594 | to | PLP-011-000018624 |
| PLP-011-000018626 | to | PLP-011-000018633 |
| PLP-011-000018638 | to | PLP-011-000018639 |
| PLP-011-000018641 | to | PLP-011-000018644 |
| PLP-011-000018646 | to | PLP-011-000018649 |
| PLP-011-000018651 | to | PLP-011-000018671 |
| PLP-011-000018675 | to | PLP-011-000018683 |
| PLP-011-000018685 | to | PLP-011-000018745 |
| PLP-011-000018747 | to | PLP-011-000018770 |
| PLP-011-000018772 | to | PLP-011-000018800 |
| PLP-011-000018803 | to | PLP-011-000018838 |
| PLP-011-000018840 | to | PLP-011-000018853 |
| PLP-011-000018856 | to | PLP-011-000018874 |
| PLP-011-000018876 | to | PLP-011-000018894 |
| PLP-011-000018896 | to | PLP-011-000018920 |
| PLP-011-000018923 | to | PLP-011-000018924 |
| PLP-011-000018926 | to | PLP-011-000018926 |
| PLP-011-000018928 | to | PLP-011-000018951 |
| PLP-011-000018953 | to | PLP-011-000018962 |
| PLP-011-000018964 | to | PLP-011-000018969 |
| PLP-011-000018971 | to | PLP-011-000018978 |
| PLP-011-000018981 | to | PLP-011-000018981 |
| PLP-011-000018983 | to | PLP-011-000018984 |
| PLP-011-000018986 | to | PLP-011-000019010 |
| PLP-011-000019012 | to | PLP-011-000019038 |
| PLP-011-000019042 | to | PLP-011-000019051 |
| PLP-011-000019053 | to | PLP-011-000019053 |
| PLP-011-000019055 | to | PLP-011-000019055 |
| PLP-011-000019058 | to | PLP-011-000019075 |
| PLP-011-000019077 | to | PLP-011-000019078 |
| PLP-011-000019083 | to | PLP-011-000019084 |
| PLP-011-000019086 | to | PLP-011-000019090 |
| PLP-011-000019092 | to | PLP-011-000019093 |
| PLP-011-000019095 | to | PLP-011-000019104 |
| PLP-011-000019109 | to | PLP-011-000019116 |

| | | |
|---|---|---|
| PLP-011-000019118 | to | PLP-011-000019120 |
| PLP-011-000019122 | to | PLP-011-000019122 |
| PLP-011-000019125 | to | PLP-011-000019164 |
| PLP-011-000019166 | to | PLP-011-000019188 |
| PLP-011-000019190 | to | PLP-011-000019194 |
| PLP-011-000019197 | to | PLP-011-000019219 |
| PLP-011-000019221 | to | PLP-011-000019221 |
| PLP-011-000019223 | to | PLP-011-000019247 |
| PLP-011-000019249 | to | PLP-011-000019254 |
| PLP-011-000019256 | to | PLP-011-000019258 |
| PLP-011-000019260 | to | PLP-011-000019262 |
| PLP-011-000019264 | to | PLP-011-000019280 |
| PLP-011-000019282 | to | PLP-011-000019293 |
| PLP-011-000019295 | to | PLP-011-000019300 |
| PLP-011-000019302 | to | PLP-011-000019304 |
| PLP-011-000019307 | to | PLP-011-000019311 |
| PLP-011-000019313 | to | PLP-011-000019319 |
| PLP-011-000019321 | to | PLP-011-000019325 |
| PLP-011-000019327 | to | PLP-011-000019375 |
| PLP-011-000019377 | to | PLP-011-000019378 |
| PLP-011-000019381 | to | PLP-011-000019421 |
| PLP-011-000019423 | to | PLP-011-000019430 |
| PLP-011-000019432 | to | PLP-011-000019433 |
| PLP-011-000019436 | to | PLP-011-000019445 |
| PLP-011-000019450 | to | PLP-011-000019454 |
| PLP-011-000019457 | to | PLP-011-000019461 |
| PLP-011-000019463 | to | PLP-011-000019474 |
| PLP-011-000019476 | to | PLP-011-000019476 |
| PLP-011-000019478 | to | PLP-011-000019485 |
| PLP-011-000019489 | to | PLP-011-000019491 |
| PLP-011-000019493 | to | PLP-011-000019497 |
| PLP-011-000019499 | to | PLP-011-000019499 |
| PLP-011-000019502 | to | PLP-011-000019503 |
| PLP-011-000019505 | to | PLP-011-000019505 |
| PLP-011-000019507 | to | PLP-011-000019517 |
| PLP-011-000019519 | to | PLP-011-000019572 |
| PLP-011-000019575 | to | PLP-011-000019591 |
| PLP-011-000019593 | to | PLP-011-000019623 |
| PLP-011-000019625 | to | PLP-011-000019645 |
| PLP-011-000019647 | to | PLP-011-000019648 |
| PLP-011-000019650 | to | PLP-011-000019650 |
| PLP-011-000019652 | to | PLP-011-000019686 |
| PLP-011-000019688 | to | PLP-011-000019691 |

| | | |
|---|---|---|
| PLP-011-000019694 | to | PLP-011-000019712 |
| PLP-011-000019714 | to | PLP-011-000019717 |
| PLP-011-000019719 | to | PLP-011-000019721 |
| PLP-011-000019723 | to | PLP-011-000019729 |
| PLP-011-000019731 | to | PLP-011-000019741 |
| PLP-011-000019743 | to | PLP-011-000019911 |
| PLP-011-000019913 | to | PLP-011-000020049 |
| PLP-011-000020051 | to | PLP-011-000020407 |
| PLP-011-000020409 | to | PLP-011-000020409 |
| PLP-011-000020413 | to | PLP-011-000020424 |
| PLP-011-000020426 | to | PLP-011-000020427 |
| PLP-011-000020429 | to | PLP-011-000020438 |
| PLP-011-000020444 | to | PLP-011-000020446 |
| PLP-011-000020448 | to | PLP-011-000020449 |
| PLP-011-000020451 | to | PLP-011-000020454 |
| PLP-011-000020456 | to | PLP-011-000020457 |
| PLP-011-000020460 | to | PLP-011-000020462 |
| PLP-011-000020467 | to | PLP-011-000020477 |
| PLP-011-000020479 | to | PLP-011-000020481 |
| PLP-011-000020483 | to | PLP-011-000020485 |
| PLP-011-000020490 | to | PLP-011-000020502 |
| PLP-011-000020504 | to | PLP-011-000020514 |
| PLP-011-000020516 | to | PLP-011-000020523 |
| PLP-011-000020525 | to | PLP-011-000020529 |
| PLP-011-000020531 | to | PLP-011-000020532 |
| PLP-011-000020536 | to | PLP-011-000020540 |
| PLP-011-000020542 | to | PLP-011-000020547 |
| PLP-011-000020549 | to | PLP-011-000020549 |
| PLP-011-000020552 | to | PLP-011-000020556 |
| PLP-011-000020560 | to | PLP-011-000020563 |
| PLP-011-000020565 | to | PLP-011-000020565 |
| PLP-011-000020567 | to | PLP-011-000020568 |
| PLP-011-000020571 | to | PLP-011-000020572 |
| PLP-011-000020575 | to | PLP-011-000020575 |
| PLP-011-000020584 | to | PLP-011-000020586 |
| PLP-011-000020588 | to | PLP-011-000020590 |
| PLP-011-000020592 | to | PLP-011-000020592 |
| PLP-011-000020597 | to | PLP-011-000020597 |
| PLP-011-000020600 | to | PLP-011-000020611 |
| PLP-011-000020614 | to | PLP-011-000020628 |
| PLP-011-000020630 | to | PLP-011-000020632 |
| PLP-011-000020635 | to | PLP-011-000020639 |
| PLP-011-000020641 | to | PLP-011-000020641 |

| | | |
|---|---|---|
| PLP-011-000020643 | to | PLP-011-000020643 |
| PLP-011-000020645 | to | PLP-011-000020645 |
| PLP-011-000020647 | to | PLP-011-000020648 |
| PLP-011-000020650 | to | PLP-011-000020650 |
| PLP-011-000020653 | to | PLP-011-000020662 |
| PLP-011-000020664 | to | PLP-011-000020674 |
| PLP-011-000020676 | to | PLP-011-000020684 |
| PLP-011-000020686 | to | PLP-011-000020686 |
| PLP-011-000020688 | to | PLP-011-000020689 |
| PLP-011-000020691 | to | PLP-011-000020692 |
| PLP-011-000020694 | to | PLP-011-000020695 |
| PLP-011-000020698 | to | PLP-011-000020698 |
| PLP-011-000020700 | to | PLP-011-000020703 |
| PLP-011-000020705 | to | PLP-011-000020707 |
| PLP-011-000020712 | to | PLP-011-000020712 |
| PLP-011-000020715 | to | PLP-011-000020718 |
| PLP-011-000020720 | to | PLP-011-000020723 |
| PLP-011-000020725 | to | PLP-011-000020725 |
| PLP-011-000020727 | to | PLP-011-000020737 |
| PLP-011-000020739 | to | PLP-011-000020740 |
| PLP-011-000020742 | to | PLP-011-000020748 |
| PLP-011-000020750 | to | PLP-011-000020759 |
| PLP-011-000020761 | to | PLP-011-000020779 |
| PLP-011-000020782 | to | PLP-011-000020787 |
| PLP-011-000020791 | to | PLP-011-000020792 |
| PLP-011-000020795 | to | PLP-011-000020801 |
| PLP-011-000020804 | to | PLP-011-000020816 |
| PLP-011-000020820 | to | PLP-011-000020857 |
| PLP-011-000020859 | to | PLP-011-000020866 |
| PLP-011-000020868 | to | PLP-011-000020871 |
| PLP-011-000020873 | to | PLP-011-000020880 |
| PLP-011-000020882 | to | PLP-011-000020887 |
| PLP-011-000020890 | to | PLP-011-000020895 |
| PLP-011-000020897 | to | PLP-011-000020900 |
| PLP-011-000020903 | to | PLP-011-000020903 |
| PLP-011-000020909 | to | PLP-011-000020911 |
| PLP-011-000020913 | to | PLP-011-000020915 |
| PLP-011-000020917 | to | PLP-011-000020923 |
| PLP-011-000020925 | to | PLP-011-000020927 |
| PLP-011-000020929 | to | PLP-011-000020934 |
| PLP-011-000020936 | to | PLP-011-000020937 |
| PLP-011-000020939 | to | PLP-011-000020940 |
| PLP-011-000020942 | to | PLP-011-000020945 |

| | | |
|---|---|---|
| PLP-011-000020947 | to | PLP-011-000020948 |
| PLP-011-000020950 | to | PLP-011-000020950 |
| PLP-011-000020952 | to | PLP-011-000020955 |
| PLP-011-000020957 | to | PLP-011-000020962 |
| PLP-011-000020964 | to | PLP-011-000020968 |
| PLP-011-000020970 | to | PLP-011-000020972 |
| PLP-011-000020974 | to | PLP-011-000020976 |
| PLP-011-000020978 | to | PLP-011-000020984 |
| PLP-011-000020987 | to | PLP-011-000021028 |
| PLP-011-000021031 | to | PLP-011-000021035 |
| PLP-011-000021037 | to | PLP-011-000021076 |
| PLP-011-000021078 | to | PLP-011-000021111 |
| PLP-011-000021113 | to | PLP-011-000021140 |
| PLP-011-000021142 | to | PLP-011-000021218 |
| PLP-011-000021220 | to | PLP-011-000021221 |
| PLP-011-000021224 | to | PLP-011-000021225 |
| PLP-011-000021229 | to | PLP-011-000021229 |
| PLP-011-000021231 | to | PLP-011-000021237 |
| PLP-011-000021239 | to | PLP-011-000021242 |
| PLP-011-000021247 | to | PLP-011-000021252 |
| PLP-011-000021254 | to | PLP-011-000021257 |
| PLP-011-000021259 | to | PLP-011-000021267 |
| PLP-011-000021272 | to | PLP-011-000021279 |
| PLP-011-000021281 | to | PLP-011-000021281 |
| PLP-011-000021284 | to | PLP-011-000021286 |
| PLP-011-000021289 | to | PLP-011-000021295 |
| PLP-011-000021297 | to | PLP-011-000021299 |
| PLP-011-000021301 | to | PLP-011-000021312 |
| PLP-011-000021314 | to | PLP-011-000021321 |
| PLP-011-000021323 | to | PLP-011-000021323 |
| PLP-011-000021326 | to | PLP-011-000021328 |
| PLP-011-000021333 | to | PLP-011-000021335 |
| PLP-011-000021337 | to | PLP-011-000021340 |
| PLP-011-000021342 | to | PLP-011-000021342 |
| PLP-011-000021345 | to | PLP-011-000021348 |
| PLP-011-000021350 | to | PLP-011-000021354 |
| PLP-011-000021357 | to | PLP-011-000021358 |
| PLP-011-000021361 | to | PLP-011-000021370 |
| PLP-011-000021372 | to | PLP-011-000021379 |
| PLP-011-000021381 | to | PLP-011-000021388 |
| PLP-011-000021390 | to | PLP-011-000021391 |
| PLP-011-000021396 | to | PLP-011-000021408 |
| PLP-011-000021410 | to | PLP-011-000021412 |

| | | |
|---|---|---|
| PLP-011-000021414 | to | PLP-011-000021415 |
| PLP-011-000021417 | to | PLP-011-000021417 |
| PLP-011-000021419 | to | PLP-011-000021423 |
| PLP-011-000021425 | to | PLP-011-000021429 |
| PLP-011-000021431 | to | PLP-011-000021433 |
| PLP-011-000021435 | to | PLP-011-000021435 |
| PLP-011-000021437 | to | PLP-011-000021442 |
| PLP-011-000021444 | to | PLP-011-000021445 |
| PLP-011-000021447 | to | PLP-011-000021454 |
| PLP-011-000021456 | to | PLP-011-000021468 |
| PLP-011-000021470 | to | PLP-011-000021474 |
| PLP-011-000021476 | to | PLP-011-000021476 |
| PLP-011-000021478 | to | PLP-011-000021480 |
| PLP-011-000021482 | to | PLP-011-000021505 |
| PLP-011-000021508 | to | PLP-011-000021510 |
| PLP-011-000021518 | to | PLP-011-000021522 |
| PLP-011-000021524 | to | PLP-011-000021537 |
| PLP-011-000021540 | to | PLP-011-000021540 |
| PLP-011-000021545 | to | PLP-011-000021546 |
| PLP-011-000021548 | to | PLP-011-000021549 |
| PLP-011-000021551 | to | PLP-011-000021560 |
| PLP-011-000021563 | to | PLP-011-000021565 |
| PLP-011-000021567 | to | PLP-011-000021569 |
| PLP-011-000021572 | to | PLP-011-000021628 |
| PLP-011-000021630 | to | PLP-011-000021763 |
| PLP-011-000021765 | to | PLP-011-000021783 |
| PLP-011-000021785 | to | PLP-011-000021794 |
| PLP-011-000021797 | to | PLP-011-000021804 |
| PLP-011-000021806 | to | PLP-011-000021807 |
| PLP-011-000021809 | to | PLP-011-000021815 |
| PLP-011-000021817 | to | PLP-011-000021827 |
| PLP-011-000021829 | to | PLP-011-000021846 |
| PLP-011-000021848 | to | PLP-011-000021851 |
| PLP-011-000021853 | to | PLP-011-000021857 |
| PLP-011-000021859 | to | PLP-011-000021860 |
| PLP-011-000021863 | to | PLP-011-000021867 |
| PLP-011-000021869 | to | PLP-011-000021876 |
| PLP-011-000021878 | to | PLP-011-000021891 |
| PLP-011-000021895 | to | PLP-011-000021899 |
| PLP-011-000021901 | to | PLP-011-000021902 |
| PLP-011-000021905 | to | PLP-011-000021907 |
| PLP-011-000021909 | to | PLP-011-000021909 |
| PLP-011-000021912 | to | PLP-011-000021912 |

| | | |
|---|---|---|
| PLP-011-000021914 | to | PLP-011-000021920 |
| PLP-011-000021922 | to | PLP-011-000021927 |
| PLP-011-000021929 | to | PLP-011-000021930 |
| PLP-011-000021933 | to | PLP-011-000021937 |
| PLP-011-000021946 | to | PLP-011-000021949 |
| PLP-011-000021951 | to | PLP-011-000021951 |
| PLP-011-000021953 | to | PLP-011-000021959 |
| PLP-011-000021961 | to | PLP-011-000021968 |
| PLP-011-000021970 | to | PLP-011-000021974 |
| PLP-011-000021978 | to | PLP-011-000021979 |
| PLP-011-000021982 | to | PLP-011-000021982 |
| PLP-011-000021986 | to | PLP-011-000021987 |
| PLP-011-000021989 | to | PLP-011-000021992 |
| PLP-011-000021994 | to | PLP-011-000021994 |
| PLP-011-000021996 | to | PLP-011-000021998 |
| PLP-011-000022000 | to | PLP-011-000022000 |
| PLP-011-000022002 | to | PLP-011-000022002 |
| PLP-011-000022010 | to | PLP-011-000022015 |
| PLP-011-000022017 | to | PLP-011-000022020 |
| PLP-011-000022022 | to | PLP-011-000022022 |
| PLP-011-000022024 | to | PLP-011-000022024 |
| PLP-011-000022026 | to | PLP-011-000022027 |
| PLP-011-000022031 | to | PLP-011-000022031 |
| PLP-011-000022038 | to | PLP-011-000022038 |
| PLP-011-000022043 | to | PLP-011-000022043 |
| PLP-011-000022046 | to | PLP-011-000022047 |
| PLP-011-000022049 | to | PLP-011-000022068 |
| PLP-011-000022070 | to | PLP-011-000022132 |
| PLP-011-000022134 | to | PLP-011-000022135 |
| PLP-011-000022137 | to | PLP-011-000022149 |
| PLP-011-000022151 | to | PLP-011-000022157 |
| PLP-011-000022164 | to | PLP-011-000022181 |
| PLP-011-000022183 | to | PLP-011-000022184 |
| PLP-011-000022186 | to | PLP-011-000022217 |
| PLP-011-000022226 | to | PLP-011-000022227 |
| PLP-011-000022229 | to | PLP-011-000022230 |
| PLP-011-000022234 | to | PLP-011-000022247 |
| PLP-011-000022249 | to | PLP-011-000022250 |
| PLP-011-000022252 | to | PLP-011-000022258 |
| PLP-011-000022260 | to | PLP-011-000022268 |
| PLP-011-000022272 | to | PLP-011-000022273 |
| PLP-011-000022275 | to | PLP-011-000022275 |
| PLP-011-000022277 | to | PLP-011-000022322 |

| | | |
|---|---|---|
| PLP-011-000022324 | to | PLP-011-000022324 |
| PLP-011-000022326 | to | PLP-011-000022348 |
| PLP-011-000022350 | to | PLP-011-000022369 |
| PLP-011-000022374 | to | PLP-011-000022417 |
| PLP-011-000022419 | to | PLP-011-000022460 |
| PLP-011-000022462 | to | PLP-011-000022486 |
| PLP-011-000022488 | to | PLP-011-000022516 |
| PLP-011-000022518 | to | PLP-011-000022630 |
| PLP-011-000022632 | to | PLP-011-000022657 |
| PLP-011-000022659 | to | PLP-011-000022673 |
| PLP-011-000022675 | to | PLP-011-000022782 |
| PLP-011-000022785 | to | PLP-011-000022797 |
| PLP-011-000022799 | to | PLP-011-000022891 |
| PLP-011-000022893 | to | PLP-011-000022893 |
| PLP-011-000022895 | to | PLP-011-000022931 |
| PLP-011-000022933 | to | PLP-011-000023021 |
| PLP-011-000023023 | to | PLP-011-000023070 |
| PLP-011-000023072 | to | PLP-011-000023417 |
| PLP-011-000023419 | to | PLP-011-000023419 |
| PLP-011-000023421 | to | PLP-011-000023423 |
| PLP-011-000023425 | to | PLP-011-000023426 |
| PLP-011-000023428 | to | PLP-011-000023430 |
| PLP-011-000023432 | to | PLP-011-000023432 |
| PLP-011-000023434 | to | PLP-011-000023436 |
| PLP-011-000023439 | to | PLP-011-000023441 |
| PLP-011-000023443 | to | PLP-011-000023491 |
| PLP-011-000023493 | to | PLP-011-000023493 |
| PLP-011-000023496 | to | PLP-011-000023500 |
| PLP-011-000023508 | to | PLP-011-000023524 |
| PLP-011-000023526 | to | PLP-011-000023529 |
| PLP-011-000023531 | to | PLP-011-000023539 |
| PLP-011-000023542 | to | PLP-011-000023554 |
| PLP-011-000023556 | to | PLP-011-000023568 |
| PLP-011-000023570 | to | PLP-011-000023571 |
| PLP-011-000023574 | to | PLP-011-000023592 |
| PLP-011-000023594 | to | PLP-011-000023606 |
| PLP-011-000023608 | to | PLP-011-000023623 |
| PLP-011-000023626 | to | PLP-011-000023629 |
| PLP-011-000023631 | to | PLP-011-000023631 |
| PLP-011-000023633 | to | PLP-011-000023635 |
| PLP-011-000023638 | to | PLP-011-000023639 |
| PLP-011-000023642 | to | PLP-011-000023644 |
| PLP-011-000023646 | to | PLP-011-000023660 |

| | | |
|---|---|---|
| PLP-011-000023662 | to | PLP-011-000023682 |
| PLP-011-000023684 | to | PLP-011-000023686 |
| PLP-011-000023688 | to | PLP-011-000023688 |
| PLP-011-000023691 | to | PLP-011-000023696 |
| PLP-011-000023699 | to | PLP-011-000023702 |
| PLP-011-000023704 | to | PLP-011-000023706 |
| PLP-011-000023708 | to | PLP-011-000023708 |
| PLP-011-000023710 | to | PLP-011-000023712 |
| PLP-011-000023714 | to | PLP-011-000023717 |
| PLP-011-000023719 | to | PLP-011-000023722 |
| PLP-011-000023724 | to | PLP-011-000023729 |
| PLP-011-000023731 | to | PLP-011-000023733 |
| PLP-011-000023737 | to | PLP-011-000023740 |
| PLP-011-000023750 | to | PLP-011-000023751 |
| PLP-011-000023754 | to | PLP-011-000023756 |
| PLP-011-000023758 | to | PLP-011-000023758 |
| PLP-011-000023760 | to | PLP-011-000023760 |
| PLP-011-000023763 | to | PLP-011-000023764 |
| PLP-011-000023766 | to | PLP-011-000023766 |
| PLP-011-000023769 | to | PLP-011-000023769 |
| PLP-011-000023771 | to | PLP-011-000023771 |
| PLP-011-000023777 | to | PLP-011-000023777 |
| PLP-011-000023779 | to | PLP-011-000023780 |
| PLP-011-000023786 | to | PLP-011-000023786 |
| PLP-011-000023789 | to | PLP-011-000023798 |
| PLP-011-000023802 | to | PLP-011-000023804 |
| PLP-011-000023807 | to | PLP-011-000023807 |
| PLP-011-000023809 | to | PLP-011-000023809 |
| PLP-011-000023811 | to | PLP-011-000023811 |
| PLP-011-000023813 | to | PLP-011-000023813 |
| PLP-011-000023816 | to | PLP-011-000023817 |
| PLP-011-000023821 | to | PLP-011-000023821 |
| PLP-011-000023834 | to | PLP-011-000023841 |
| PLP-011-000023843 | to | PLP-011-000023848 |
| PLP-011-000023850 | to | PLP-011-000023854 |
| PLP-011-000023857 | to | PLP-011-000023870 |
| PLP-011-000023872 | to | PLP-011-000023876 |
| PLP-011-000023878 | to | PLP-011-000023880 |
| PLP-011-000023882 | to | PLP-011-000023893 |
| PLP-011-000023895 | to | PLP-011-000023904 |
| PLP-011-000023906 | to | PLP-011-000023921 |
| PLP-011-000023924 | to | PLP-011-000023976 |
| PLP-011-000023979 | to | PLP-011-000023986 |

| | | |
|---|---|---|
| PLP-011-000023988 | to | PLP-011-000024037 |
| PLP-011-000024039 | to | PLP-011-000024097 |
| PLP-011-000024099 | to | PLP-011-000024120 |
| PLP-011-000024122 | to | PLP-011-000024129 |
| PLP-011-000024131 | to | PLP-011-000024139 |
| PLP-011-000024142 | to | PLP-011-000024144 |
| PLP-011-000024147 | to | PLP-011-000024148 |
| PLP-011-000024150 | to | PLP-011-000024152 |
| PLP-011-000024154 | to | PLP-011-000024154 |
| PLP-011-000024156 | to | PLP-011-000024166 |
| PLP-011-000024168 | to | PLP-011-000024194 |
| PLP-011-000024196 | to | PLP-011-000024206 |
| PLP-011-000024208 | to | PLP-011-000024213 |
| PLP-011-000024215 | to | PLP-011-000024225 |
| PLP-011-000024227 | to | PLP-011-000024234 |
| PLP-011-000024236 | to | PLP-011-000024243 |
| PLP-011-000024245 | to | PLP-011-000024265 |
| PLP-011-000024267 | to | PLP-011-000024268 |
| PLP-011-000024270 | to | PLP-011-000024270 |
| PLP-011-000024272 | to | PLP-011-000024272 |
| PLP-011-000024274 | to | PLP-011-000024280 |
| PLP-011-000024282 | to | PLP-011-000024286 |
| PLP-011-000024289 | to | PLP-011-000024292 |
| PLP-011-000024294 | to | PLP-011-000024300 |
| PLP-011-000024302 | to | PLP-011-000024311 |
| PLP-011-000024315 | to | PLP-011-000024318 |
| PLP-011-000024320 | to | PLP-011-000024320 |
| PLP-011-000024322 | to | PLP-011-000024322 |
| PLP-011-000024324 | to | PLP-011-000024324 |
| PLP-011-000024327 | to | PLP-011-000024332 |
| PLP-011-000024334 | to | PLP-011-000024334 |
| PLP-011-000024336 | to | PLP-011-000024372 |
| PLP-011-000024374 | to | PLP-011-000024374 |
| PLP-011-000024376 | to | PLP-011-000024387 |
| PLP-011-000024389 | to | PLP-011-000024392 |
| PLP-011-000024394 | to | PLP-011-000024407 |
| PLP-011-000024409 | to | PLP-011-000024416 |
| PLP-011-000024418 | to | PLP-011-000024432 |
| PLP-011-000024436 | to | PLP-011-000024457 |
| PLP-011-000024461 | to | PLP-011-000024461 |
| PLP-011-000024463 | to | PLP-011-000024467 |
| PLP-011-000024469 | to | PLP-011-000024469 |
| PLP-011-000024471 | to | PLP-011-000024479 |

| | | |
|---|---|---|
| PLP-011-000024481 | to | PLP-011-000024492 |
| PLP-011-000024494 | to | PLP-011-000024513 |
| PLP-011-000024515 | to | PLP-011-000024527 |
| PLP-011-000024529 | to | PLP-011-000024570 |
| PLP-011-000024574 | to | PLP-011-000024580 |
| PLP-011-000024583 | to | PLP-011-000024601 |
| PLP-011-000024603 | to | PLP-011-000024614 |
| PLP-011-000024616 | to | PLP-011-000024619 |
| PLP-011-000024621 | to | PLP-011-000024622 |
| PLP-011-000024624 | to | PLP-011-000024706 |
| PLP-011-000024708 | to | PLP-011-000024718 |
| PLP-011-000024721 | to | PLP-011-000024721 |
| PLP-011-000024725 | to | PLP-011-000024726 |
| PLP-011-000024729 | to | PLP-011-000024733 |
| PLP-011-000024735 | to | PLP-011-000024736 |
| PLP-011-000024738 | to | PLP-011-000024743 |
| PLP-011-000024745 | to | PLP-011-000024747 |
| PLP-011-000024750 | to | PLP-011-000024765 |
| PLP-011-000024767 | to | PLP-011-000024777 |
| PLP-011-000024779 | to | PLP-011-000024839 |
| PLP-011-000024841 | to | PLP-011-000024886 |
| PLP-011-000024888 | to | PLP-011-000024890 |
| PLP-011-000024893 | to | PLP-011-000024908 |
| PLP-011-000024910 | to | PLP-011-000024918 |
| PLP-011-000024920 | to | PLP-011-000024931 |
| PLP-011-000024934 | to | PLP-011-000024964 |
| PLP-011-000024966 | to | PLP-011-000024973 |
| PLP-011-000024975 | to | PLP-011-000024989 |
| PLP-011-000024994 | to | PLP-011-000025011 |
| PLP-011-000025013 | to | PLP-011-000025052 |
| PLP-011-000025054 | to | PLP-011-000025054 |
| PLP-011-000025056 | to | PLP-011-000025062 |
| PLP-011-000025064 | to | PLP-011-000025068 |
| PLP-011-000025071 | to | PLP-011-000025092 |
| PLP-011-000025094 | to | PLP-011-000025117 |
| PLP-011-000025119 | to | PLP-011-000025123 |
| PLP-011-000025125 | to | PLP-011-000025132 |
| PLP-011-000025134 | to | PLP-011-000025154 |
| PLP-011-000025156 | to | PLP-011-000025162 |
| PLP-011-000025164 | to | PLP-011-000025231 |
| PLP-011-000025234 | to | PLP-011-000025245 |
| PLP-011-000025248 | to | PLP-011-000025270 |
| PLP-011-000025272 | to | PLP-011-000025321 |

| | | |
|---|---|---|
| PLP-011-000025323 | to | PLP-011-000025336 |
| PLP-011-000025338 | to | PLP-011-000025339 |
| PLP-011-000025341 | to | PLP-011-000025341 |
| PLP-011-000025343 | to | PLP-011-000025365 |
| PLP-011-000025368 | to | PLP-011-000025382 |
| PLP-011-000025385 | to | PLP-011-000025387 |
| PLP-011-000025390 | to | PLP-011-000025429 |
| PLP-011-000025432 | to | PLP-011-000025445 |
| PLP-011-000025447 | to | PLP-011-000025450 |
| PLP-011-000025452 | to | PLP-011-000025457 |
| PLP-011-000025460 | to | PLP-011-000025493 |
| PLP-011-000025495 | to | PLP-011-000025495 |
| PLP-011-000025502 | to | PLP-011-000025512 |
| PLP-011-000025516 | to | PLP-011-000025528 |
| PLP-011-000025530 | to | PLP-011-000025530 |
| PLP-011-000025532 | to | PLP-011-000025537 |
| PLP-011-000025539 | to | PLP-011-000025544 |
| PLP-011-000025546 | to | PLP-011-000025549 |
| PLP-011-000025551 | to | PLP-011-000025553 |
| PLP-011-000025555 | to | PLP-011-000025558 |
| PLP-011-000025560 | to | PLP-011-000025572 |
| PLP-011-000025574 | to | PLP-011-000025575 |
| PLP-011-000025582 | to | PLP-011-000025583 |
| PLP-011-000025585 | to | PLP-011-000025587 |
| PLP-011-000025591 | to | PLP-011-000025626 |
| PLP-011-000025628 | to | PLP-011-000025652 |
| PLP-011-000025654 | to | PLP-011-000025655 |
| PLP-011-000025657 | to | PLP-011-000025661 |
| PLP-011-000025663 | to | PLP-011-000025668 |
| PLP-011-000025670 | to | PLP-011-000025677 |
| PLP-011-000025681 | to | PLP-011-000025695 |
| PLP-011-000025698 | to | PLP-011-000025707 |
| PLP-011-000025709 | to | PLP-011-000025723 |
| PLP-011-000025726 | to | PLP-011-000025727 |
| PLP-011-000025729 | to | PLP-011-000025731 |
| PLP-011-000025735 | to | PLP-011-000025760 |
| PLP-011-000025762 | to | PLP-011-000025777 |
| PLP-011-000025779 | to | PLP-011-000025788 |
| PLP-011-000025791 | to | PLP-011-000025795 |
| PLP-011-000025797 | to | PLP-011-000025803 |
| PLP-011-000025805 | to | PLP-011-000025821 |
| PLP-011-000025823 | to | PLP-011-000025826 |
| PLP-011-000025828 | to | PLP-011-000025836 |

| | | |
|---|---|---|
| PLP-011-000025838 | to | PLP-011-000025839 |
| PLP-011-000025841 | to | PLP-011-000025846 |
| PLP-011-000025849 | to | PLP-011-000025849 |
| PLP-011-000025851 | to | PLP-011-000025855 |
| PLP-011-000025858 | to | PLP-011-000025859 |
| PLP-011-000025861 | to | PLP-011-000025872 |
| PLP-011-000025874 | to | PLP-011-000025903 |
| PLP-011-000025905 | to | PLP-011-000025911 |
| PLP-011-000025913 | to | PLP-011-000025913 |
| PLP-011-000025915 | to | PLP-011-000025915 |
| PLP-011-000025917 | to | PLP-011-000025919 |
| PLP-011-000025921 | to | PLP-011-000025921 |
| PLP-011-000025923 | to | PLP-011-000025955 |
| PLP-011-000025957 | to | PLP-011-000025963 |
| PLP-011-000025966 | to | PLP-011-000025977 |
| PLP-011-000025979 | to | PLP-011-000025979 |
| PLP-011-000025982 | to | PLP-011-000026015 |
| PLP-011-000026019 | to | PLP-011-000026073 |
| PLP-011-000026075 | to | PLP-011-000026082 |
| PLP-011-000026084 | to | PLP-011-000026085 |
| PLP-011-000026087 | to | PLP-011-000026088 |
| PLP-011-000026091 | to | PLP-011-000026100 |
| PLP-011-000026103 | to | PLP-011-000026104 |
| PLP-011-000026107 | to | PLP-011-000026109 |
| PLP-011-000026111 | to | PLP-011-000026120 |
| PLP-011-000026123 | to | PLP-011-000026123 |
| PLP-011-000026125 | to | PLP-011-000026130 |
| PLP-011-000026132 | to | PLP-011-000026174 |
| PLP-011-000026176 | to | PLP-011-000026178 |
| PLP-011-000026180 | to | PLP-011-000026190 |
| PLP-011-000026196 | to | PLP-011-000026201 |
| PLP-011-000026203 | to | PLP-011-000026220 |
| PLP-011-000026222 | to | PLP-011-000026236 |
| PLP-011-000026238 | to | PLP-011-000026245 |
| PLP-011-000026247 | to | PLP-011-000026248 |
| PLP-011-000026250 | to | PLP-011-000026252 |
| PLP-011-000026255 | to | PLP-011-000026256 |
| PLP-011-000026258 | to | PLP-011-000026277 |
| PLP-011-000026279 | to | PLP-011-000026285 |
| PLP-011-000026287 | to | PLP-011-000026287 |
| PLP-011-000026289 | to | PLP-011-000026292 |
| PLP-011-000026294 | to | PLP-011-000026294 |
| PLP-011-000026296 | to | PLP-011-000026297 |

PLP-011-000026299 to PLP-011-000026306
PLP-011-000026308 to PLP-011-000026309
PLP-011-000026311 to PLP-011-000026319
PLP-011-000026322 to PLP-011-000026327
PLP-011-000026329 to PLP-011-000026333
PLP-011-000026335 to PLP-011-000026335
PLP-011-000026337 to PLP-011-000026341
PLP-011-000026343 to PLP-011-000026343
PLP-011-000026345 to PLP-011-000026356
PLP-011-000026361 to PLP-011-000026363
PLP-011-000026365 to PLP-011-000026372
PLP-011-000026374 to PLP-011-000026374
PLP-011-000026376 to PLP-011-000026436
PLP-011-000026439 to PLP-011-000026462
PLP-011-000026464 to PLP-011-000026472
PLP-011-000026474 to PLP-011-000026483
PLP-011-000026485 to PLP-011-000026502
PLP-011-000026504 to PLP-011-000026506
PLP-011-000026508 to PLP-011-000026555
PLP-011-000026557 to PLP-011-000026561
PLP-011-000026563 to PLP-011-000026564
PLP-011-000026566 to PLP-011-000026567
PLP-011-000026570 to PLP-011-000026573
PLP-011-000026575 to PLP-011-000026589
PLP-011-000026591 to PLP-011-000026614
PLP-011-000026616 to PLP-011-000026618
PLP-011-000026620 to PLP-011-000026621
PLP-011-000026623 to PLP-011-000026626
PLP-011-000026628 to PLP-011-000026634
PLP-011-000026636 to PLP-011-000026654
PLP-011-000026656 to PLP-011-000026661
PLP-011-000026664 to PLP-011-000026665
PLP-011-000026667 to PLP-011-000026671
PLP-011-000026673 to PLP-011-000026676
PLP-011-000026678 to PLP-011-000026678
PLP-011-000026680 to PLP-011-000026680
PLP-011-000026682 to PLP-011-000026683
PLP-011-000026685 to PLP-011-000026685
PLP-011-000026688 to PLP-011-000026692
PLP-011-000026694 to PLP-011-000026705
PLP-011-000026707 to PLP-011-000026707
PLP-011-000026710 to PLP-011-000026714
PLP-011-000026716 to PLP-011-000026734

| | | |
|---|---|---|
| PLP-011-000026736 | to | PLP-011-000026746 |
| PLP-011-000026748 | to | PLP-011-000026811 |
| PLP-011-000026813 | to | PLP-011-000026831 |
| PLP-011-000026833 | to | PLP-011-000026881 |
| PLP-011-000026883 | to | PLP-011-000026899 |
| PLP-011-000026901 | to | PLP-011-000026938 |
| PLP-011-000026942 | to | PLP-011-000026942 |
| PLP-011-000026953 | to | PLP-011-000026955 |
| PLP-011-000026958 | to | PLP-011-000026959 |
| PLP-011-000026971 | to | PLP-011-000026971 |
| PLP-011-000026995 | to | PLP-011-000026997 |
| PLP-011-000027003 | to | PLP-011-000027004 |
| PLP-011-000027006 | to | PLP-011-000027012 |
| PLP-011-000027014 | to | PLP-011-000027014 |
| PLP-011-000027016 | to | PLP-011-000027024 |
| PLP-011-000027030 | to | PLP-011-000027035 |
| PLP-011-000027037 | to | PLP-011-000027053 |
| PLP-011-000027059 | to | PLP-011-000027068 |
| PLP-011-000027072 | to | PLP-011-000027072 |
| PLP-011-000027074 | to | PLP-011-000027074 |
| PLP-011-000027078 | to | PLP-011-000027080 |
| PLP-011-000027083 | to | PLP-011-000027089 |
| PLP-011-000027091 | to | PLP-011-000027115 |
| PLP-011-000027118 | to | PLP-011-000027119 |
| PLP-011-000027122 | to | PLP-011-000027127 |
| PLP-011-000027129 | to | PLP-011-000027187 |
| PLP-011-000027193 | to | PLP-011-000027193 |
| PLP-011-000027196 | to | PLP-011-000027199 |
| PLP-011-000027201 | to | PLP-011-000027210 |
| PLP-011-000027213 | to | PLP-011-000027214 |
| PLP-011-000027220 | to | PLP-011-000027227 |
| PLP-011-000027230 | to | PLP-011-000027232 |
| PLP-011-000027234 | to | PLP-011-000027264 |
| PLP-011-000027269 | to | PLP-011-000027271 |
| PLP-011-000027273 | to | PLP-011-000027279 |
| PLP-011-000027282 | to | PLP-011-000027291 |
| PLP-011-000027293 | to | PLP-011-000027320 |
| PLP-011-000027323 | to | PLP-011-000027334 |
| PLP-011-000027341 | to | PLP-011-000027341 |
| PLP-011-000027347 | to | PLP-011-000027347 |
| PLP-011-000027349 | to | PLP-011-000027355 |
| PLP-011-000027357 | to | PLP-011-000027359 |
| PLP-011-000027361 | to | PLP-011-000027362 |

| | | |
|---|---|---|
| PLP-011-000027365 | to | PLP-011-000027365 |
| PLP-011-000027370 | to | PLP-011-000027373 |
| PLP-011-000027377 | to | PLP-011-000027378 |
| PLP-011-000027380 | to | PLP-011-000027385 |
| PLP-011-000027387 | to | PLP-011-000027396 |
| PLP-011-000027404 | to | PLP-011-000027425 |
| PLP-011-000027430 | to | PLP-011-000027433 |
| PLP-011-000027435 | to | PLP-011-000027437 |
| PLP-011-000027439 | to | PLP-011-000027449 |
| PLP-011-000027452 | to | PLP-011-000027452 |
| PLP-011-000027455 | to | PLP-011-000027455 |
| PLP-011-000027457 | to | PLP-011-000027457 |
| PLP-011-000027459 | to | PLP-011-000027481 |
| PLP-011-000027485 | to | PLP-011-000027494 |
| PLP-011-000027498 | to | PLP-011-000027501 |
| PLP-011-000027503 | to | PLP-011-000027505 |
| PLP-011-000027507 | to | PLP-011-000027507 |
| PLP-011-000027509 | to | PLP-011-000027523 |
| PLP-011-000027526 | to | PLP-011-000027574 |
| PLP-011-000027576 | to | PLP-011-000027592 |
| PLP-011-000027594 | to | PLP-011-000027594 |
| PLP-011-000027596 | to | PLP-011-000027619 |
| PLP-011-000027621 | to | PLP-011-000027636 |
| PLP-011-000027641 | to | PLP-011-000027644 |
| PLP-011-000027646 | to | PLP-011-000027653 |
| PLP-011-000027662 | to | PLP-011-000027706 |
| PLP-011-000027708 | to | PLP-011-000027750 |
| PLP-011-000027752 | to | PLP-011-000027756 |
| PLP-011-000027758 | to | PLP-011-000027766 |
| PLP-011-000027770 | to | PLP-011-000027771 |
| PLP-011-000027773 | to | PLP-011-000027773 |
| PLP-011-000027778 | to | PLP-011-000027778 |
| PLP-011-000027780 | to | PLP-011-000027811 |
| PLP-011-000027813 | to | PLP-011-000027827 |
| PLP-011-000027829 | to | PLP-011-000027829 |
| PLP-011-000027834 | to | PLP-011-000027834 |
| PLP-011-000027841 | to | PLP-011-000027852 |
| PLP-011-000027854 | to | PLP-011-000027871 |
| PLP-011-000027873 | to | PLP-011-000027873 |
| PLP-011-000027877 | to | PLP-011-000027878 |
| PLP-011-000027882 | to | PLP-011-000027882 |
| PLP-011-000027884 | to | PLP-011-000027894 |
| PLP-011-000027897 | to | PLP-011-000027906 |

| PLP-011-000027908 | to | PLP-011-000027908 |
|---|---|---|
| PLP-011-000027915 | to | PLP-011-000027923 |
| PLP-011-000027926 | to | PLP-011-000027945 |
| PLP-011-000027948 | to | PLP-011-000027950 |
| PLP-011-000027952 | to | PLP-011-000027964 |
| PLP-011-000027966 | to | PLP-011-000027966 |
| PLP-011-000027968 | to | PLP-011-000028002 |
| PLP-011-000028005 | to | PLP-011-000028005 |
| PLP-011-000028008 | to | PLP-011-000028010 |
| PLP-011-000028013 | to | PLP-011-000028023 |
| PLP-011-000028026 | to | PLP-011-000028048 |
| PLP-011-000028051 | to | PLP-011-000028075 |
| PLP-011-000028080 | to | PLP-011-000028082 |
| PLP-011-000028085 | to | PLP-011-000028093 |
| PLP-011-000028098 | to | PLP-011-000028106 |
| PLP-011-000028108 | to | PLP-011-000028108 |
| PLP-011-000028110 | to | PLP-011-000028111 |
| PLP-011-000028113 | to | PLP-011-000028114 |
| PLP-011-000028117 | to | PLP-011-000028129 |
| PLP-011-000028131 | to | PLP-011-000028133 |
| PLP-011-000028135 | to | PLP-011-000028139 |
| PLP-011-000028142 | to | PLP-011-000028142 |
| PLP-011-000028144 | to | PLP-011-000028144 |
| PLP-011-000028163 | to | PLP-011-000028178 |
| PLP-011-000028180 | to | PLP-011-000028180 |
| PLP-011-000028187 | to | PLP-011-000028187 |
| PLP-011-000028189 | to | PLP-011-000028195 |
| PLP-011-000028198 | to | PLP-011-000028198 |
| PLP-011-000028200 | to | PLP-011-000028200 |
| PLP-011-000028205 | to | PLP-011-000028205 |
| PLP-011-000028209 | to | PLP-011-000028209 |
| PLP-011-000028213 | to | PLP-011-000028218 |
| PLP-011-000028221 | to | PLP-011-000028224 |
| PLP-011-000028226 | to | PLP-011-000028230 |
| PLP-011-000028234 | to | PLP-011-000028234 |
| PLP-011-000028236 | to | PLP-011-000028241 |
| PLP-011-000028243 | to | PLP-011-000028247 |
| PLP-011-000028251 | to | PLP-011-000028255 |
| PLP-011-000028259 | to | PLP-011-000028267 |
| PLP-011-000028269 | to | PLP-011-000028269 |
| PLP-011-000028271 | to | PLP-011-000028272 |
| PLP-011-000028274 | to | PLP-011-000028274 |
| PLP-011-000028276 | to | PLP-011-000028282 |

| | | |
|---|---|---|
| PLP-011-000028285 | to | PLP-011-000028299 |
| PLP-011-000028302 | to | PLP-011-000028314 |
| PLP-011-000028316 | to | PLP-011-000028322 |
| PLP-011-000028324 | to | PLP-011-000028324 |
| PLP-011-000028326 | to | PLP-011-000028326 |
| PLP-011-000028331 | to | PLP-011-000028335 |
| PLP-011-000028337 | to | PLP-011-000028351 |
| PLP-011-000028358 | to | PLP-011-000028358 |
| PLP-011-000028361 | to | PLP-011-000028363 |
| PLP-011-000028374 | to | PLP-011-000028390 |
| PLP-011-000028399 | to | PLP-011-000028402 |
| PLP-011-000028404 | to | PLP-011-000028410 |
| PLP-011-000028413 | to | PLP-011-000028419 |
| PLP-011-000028421 | to | PLP-011-000028425 |
| PLP-011-000028428 | to | PLP-011-000028428 |
| PLP-011-000028430 | to | PLP-011-000028431 |
| PLP-011-000028435 | to | PLP-011-000028436 |
| PLP-011-000028439 | to | PLP-011-000028446 |
| PLP-011-000028448 | to | PLP-011-000028460 |
| PLP-011-000028462 | to | PLP-011-000028463 |
| PLP-011-000028469 | to | PLP-011-000028470 |
| PLP-011-000028472 | to | PLP-011-000028476 |
| PLP-011-000028478 | to | PLP-011-000028484 |
| PLP-011-000028488 | to | PLP-011-000028496 |
| PLP-011-000028500 | to | PLP-011-000028506 |
| PLP-011-000028508 | to | PLP-011-000028523 |
| PLP-011-000028525 | to | PLP-011-000028527 |
| PLP-011-000028529 | to | PLP-011-000028534 |
| PLP-011-000028536 | to | PLP-011-000028541 |
| PLP-011-000028544 | to | PLP-011-000028558 |
| PLP-011-000028560 | to | PLP-011-000028580 |
| PLP-011-000028584 | to | PLP-011-000028584 |
| PLP-011-000028588 | to | PLP-011-000028588 |
| PLP-011-000028590 | to | PLP-011-000028591 |
| PLP-011-000028594 | to | PLP-011-000028605 |
| PLP-011-000028609 | to | PLP-011-000028609 |
| PLP-011-000028611 | to | PLP-011-000028612 |
| PLP-011-000028615 | to | PLP-011-000028633 |
| PLP-011-000028635 | to | PLP-011-000028635 |
| PLP-011-000028637 | to | PLP-011-000028646 |
| PLP-011-000028651 | to | PLP-011-000028655 |
| PLP-011-000028659 | to | PLP-011-000028682 |
| PLP-011-000028684 | to | PLP-011-000028684 |

| | | |
|---|---|---|
| PLP-011-000028688 | to | PLP-011-000028690 |
| PLP-011-000028711 | to | PLP-011-000028713 |
| PLP-011-000028715 | to | PLP-011-000028720 |
| PLP-011-000028722 | to | PLP-011-000028722 |
| PLP-011-000028725 | to | PLP-011-000028726 |
| PLP-011-000028728 | to | PLP-011-000028746 |
| PLP-011-000028748 | to | PLP-011-000028748 |
| PLP-011-000028751 | to | PLP-011-000028751 |
| PLP-011-000028753 | to | PLP-011-000028753 |
| PLP-011-000028755 | to | PLP-011-000028763 |
| PLP-011-000028765 | to | PLP-011-000028768 |
| PLP-011-000028770 | to | PLP-011-000028772 |
| PLP-011-000028774 | to | PLP-011-000028815 |
| PLP-011-000028820 | to | PLP-011-000028831 |
| PLP-011-000028833 | to | PLP-011-000028836 |
| PLP-011-000028838 | to | PLP-011-000028838 |
| PLP-011-000028840 | to | PLP-011-000028840 |
| PLP-011-000028842 | to | PLP-011-000028843 |
| PLP-011-000028846 | to | PLP-011-000028848 |
| PLP-011-000028857 | to | PLP-011-000028858 |
| PLP-011-000028862 | to | PLP-011-000028862 |
| PLP-011-000028865 | to | PLP-011-000028865 |
| PLP-011-000028867 | to | PLP-011-000028879 |
| PLP-011-000028881 | to | PLP-011-000028885 |
| PLP-011-000028887 | to | PLP-011-000028907 |
| PLP-011-000028909 | to | PLP-011-000028910 |
| PLP-011-000028912 | to | PLP-011-000028912 |
| PLP-011-000028914 | to | PLP-011-000028918 |
| PLP-011-000028920 | to | PLP-011-000028932 |
| PLP-011-000028934 | to | PLP-011-000028944 |
| PLP-011-000028946 | to | PLP-011-000028946 |
| PLP-011-000028948 | to | PLP-011-000028957 |
| PLP-011-000028959 | to | PLP-011-000028966 |
| PLP-011-000028970 | to | PLP-011-000029013 |
| PLP-011-000029017 | to | PLP-011-000029022 |
| PLP-011-000029024 | to | PLP-011-000029033 |
| PLP-011-000029037 | to | PLP-011-000029040 |
| PLP-011-000029042 | to | PLP-011-000029046 |
| PLP-011-000029048 | to | PLP-011-000029048 |
| PLP-011-000029050 | to | PLP-011-000029053 |
| PLP-011-000029055 | to | PLP-011-000029078 |
| PLP-011-000029080 | to | PLP-011-000029089 |
| PLP-011-000029091 | to | PLP-011-000029112 |

PLP-011-000029114     to     PLP-011-000029115
PLP-011-000029117     to     PLP-011-000029120
PLP-011-000029123     to     PLP-011-000029123
PLP-011-000029126     to     PLP-011-000029146
PLP-011-000029148     to     PLP-011-000029155
PLP-011-000029157     to     PLP-011-000029157
PLP-011-000029159     to     PLP-011-000029159
PLP-011-000029161     to     PLP-011-000029162
PLP-011-000029164     to     PLP-011-000029166
PLP-011-000029169     to     PLP-011-000029191
PLP-011-000029194     to     PLP-011-000029198
PLP-011-000029201     to     PLP-011-000029226
PLP-011-000029228     to     PLP-011-000029229
PLP-011-000029232     to     PLP-011-000029240
PLP-011-000029248     to     PLP-011-000029273
PLP-011-000029276     to     PLP-011-000029281
PLP-011-000029283     to     PLP-011-000029288
PLP-011-000029290     to     PLP-011-000029341
PLP-011-000029343     to     PLP-011-000029350
PLP-011-000029358     to     PLP-011-000029358
PLP-011-000029362     to     PLP-011-000029371
PLP-011-000029373     to     PLP-011-000029398
PLP-011-000029403     to     PLP-011-000029421
PLP-011-000029426     to     PLP-011-000029427
PLP-011-000029429     to     PLP-011-000029429
PLP-011-000029435     to     PLP-011-000029465
PLP-011-000029467     to     PLP-011-000029478
PLP-011-000029480     to     PLP-011-000029489
PLP-011-000029491     to     PLP-011-000029493
PLP-011-000029495     to     PLP-011-000029495
PLP-011-000029497     to     PLP-011-000029500
PLP-011-000029502     to     PLP-011-000029511
PLP-011-000029515     to     PLP-011-000029516
PLP-011-000029518     to     PLP-011-000029535
PLP-011-000029538     to     PLP-011-000029540
PLP-011-000029542     to     PLP-011-000029544
PLP-011-000029547     to     PLP-011-000029551
PLP-011-000029553     to     PLP-011-000029559
PLP-011-000029562     to     PLP-011-000029562
PLP-011-000029566     to     PLP-011-000029566
PLP-011-000029568     to     PLP-011-000029574
PLP-011-000029576     to     PLP-011-000029578
PLP-011-000029581     to     PLP-011-000029584

| | | |
|---|---|---|
| PLP-011-000029590 | to | PLP-011-000029592 |
| PLP-011-000029594 | to | PLP-011-000029597 |
| PLP-011-000029599 | to | PLP-011-000029599 |
| PLP-011-000029602 | to | PLP-011-000029602 |
| PLP-011-000029605 | to | PLP-011-000029605 |
| PLP-011-000029607 | to | PLP-011-000029607 |
| PLP-011-000029610 | to | PLP-011-000029610 |
| PLP-011-000029613 | to | PLP-011-000029613 |
| PLP-011-000029615 | to | PLP-011-000029615 |
| PLP-011-000029617 | to | PLP-011-000029623 |
| PLP-011-000029625 | to | PLP-011-000029632 |
| PLP-011-000029634 | to | PLP-011-000029634 |
| PLP-011-000029636 | to | PLP-011-000029641 |
| PLP-011-000029643 | to | PLP-011-000029644 |
| PLP-011-000029658 | to | PLP-011-000029661 |
| PLP-011-000029665 | to | PLP-011-000029667 |
| PLP-011-000029673 | to | PLP-011-000029675 |
| PLP-011-000029678 | to | PLP-011-000029678 |
| PLP-011-000029680 | to | PLP-011-000029680 |
| PLP-011-000029682 | to | PLP-011-000029687 |
| PLP-011-000029689 | to | PLP-011-000029693 |
| PLP-011-000029698 | to | PLP-011-000029699 |
| PLP-011-000029701 | to | PLP-011-000029703 |
| PLP-011-000029711 | to | PLP-011-000029712 |
| PLP-011-000029715 | to | PLP-011-000029717 |
| PLP-011-000029719 | to | PLP-011-000029720 |
| PLP-011-000029722 | to | PLP-011-000029722 |
| PLP-011-000029724 | to | PLP-011-000029725 |
| PLP-011-000029727 | to | PLP-011-000029730 |
| PLP-011-000029733 | to | PLP-011-000029738 |
| PLP-011-000029741 | to | PLP-011-000029747 |
| PLP-011-000029751 | to | PLP-011-000029756 |
| PLP-011-000029760 | to | PLP-011-000029761 |
| PLP-011-000029765 | to | PLP-011-000029765 |
| PLP-011-000029767 | to | PLP-011-000029782 |
| PLP-011-000029784 | to | PLP-011-000029793 |
| PLP-011-000029795 | to | PLP-011-000029804 |
| PLP-011-000029806 | to | PLP-011-000029806 |
| PLP-011-000029810 | to | PLP-011-000029831 |
| PLP-011-000029833 | to | PLP-011-000029856 |
| PLP-011-000029860 | to | PLP-011-000029878 |
| PLP-011-000029880 | to | PLP-011-000029895 |
| PLP-011-000029897 | to | PLP-011-000029903 |

| | | |
|---|---|---|
| PLP-011-000029905 | to | PLP-011-000029909 |
| PLP-011-000029911 | to | PLP-011-000029913 |
| PLP-011-000029915 | to | PLP-011-000029921 |
| PLP-011-000029923 | to | PLP-011-000029946 |
| PLP-011-000029948 | to | PLP-011-000029979 |
| PLP-011-000029981 | to | PLP-011-000029981 |
| PLP-011-000029983 | to | PLP-011-000029984 |
| PLP-011-000029986 | to | PLP-011-000029988 |
| PLP-011-000029990 | to | PLP-011-000030003 |
| PLP-011-000030005 | to | PLP-011-000030005 |
| PLP-011-000030007 | to | PLP-011-000030014 |
| PLP-011-000030016 | to | PLP-011-000030019 |
| PLP-011-000030023 | to | PLP-011-000030037 |
| PLP-011-000030040 | to | PLP-011-000030052 |
| PLP-011-000030055 | to | PLP-011-000030056 |
| PLP-011-000030058 | to | PLP-011-000030060 |
| PLP-011-000030062 | to | PLP-011-000030078 |
| PLP-011-000030080 | to | PLP-011-000030080 |
| PLP-011-000030082 | to | PLP-011-000030084 |
| PLP-011-000030086 | to | PLP-011-000030104 |
| PLP-011-000030106 | to | PLP-011-000030112 |
| PLP-011-000030115 | to | PLP-011-000030115 |
| PLP-011-000030117 | to | PLP-011-000030123 |
| PLP-011-000030125 | to | PLP-011-000030126 |
| PLP-011-000030130 | to | PLP-011-000030132 |
| PLP-011-000030135 | to | PLP-011-000030139 |
| PLP-011-000030141 | to | PLP-011-000030157 |
| PLP-011-000030159 | to | PLP-011-000030186 |
| PLP-011-000030188 | to | PLP-011-000030206 |
| PLP-011-000030208 | to | PLP-011-000030208 |
| PLP-011-000030210 | to | PLP-011-000030215 |
| PLP-011-000030217 | to | PLP-011-000030276 |
| PLP-011-000030278 | to | PLP-011-000030282 |
| PLP-011-000030284 | to | PLP-011-000030293 |
| PLP-011-000030295 | to | PLP-011-000030302 |
| PLP-011-000030304 | to | PLP-011-000030311 |
| PLP-011-000030313 | to | PLP-011-000030314 |
| PLP-011-000030317 | to | PLP-011-000030328 |
| PLP-011-000030330 | to | PLP-011-000030334 |
| PLP-011-000030336 | to | PLP-011-000030338 |
| PLP-011-000030340 | to | PLP-011-000030343 |
| PLP-011-000030345 | to | PLP-011-000030365 |
| PLP-011-000030367 | to | PLP-011-000030379 |

| | | |
|---|---|---|
| PLP-011-000030381 | to | PLP-011-000030382 |
| PLP-011-000030385 | to | PLP-011-000030401 |
| PLP-011-000030403 | to | PLP-011-000030410 |
| PLP-011-000030412 | to | PLP-011-000030414 |
| PLP-011-000030416 | to | PLP-011-000030416 |
| PLP-011-000030418 | to | PLP-011-000030422 |
| PLP-011-000030424 | to | PLP-011-000030441 |
| PLP-011-000030443 | to | PLP-011-000030444 |
| PLP-011-000030447 | to | PLP-011-000030450 |
| PLP-011-000030452 | to | PLP-011-000030461 |
| PLP-011-000030463 | to | PLP-011-000030476 |
| PLP-011-000030479 | to | PLP-011-000030482 |
| PLP-011-000030485 | to | PLP-011-000030491 |
| PLP-011-000030493 | to | PLP-011-000030504 |
| PLP-011-000030506 | to | PLP-011-000030513 |
| PLP-011-000030515 | to | PLP-011-000030587 |
| PLP-011-000030589 | to | PLP-011-000030593 |
| PLP-011-000030595 | to | PLP-011-000030608 |
| PLP-011-000030610 | to | PLP-011-000030613 |
| PLP-011-000030617 | to | PLP-011-000030632 |
| PLP-011-000030634 | to | PLP-011-000030640 |
| PLP-011-000030642 | to | PLP-011-000030644 |
| PLP-011-000030647 | to | PLP-011-000030660 |
| PLP-011-000030662 | to | PLP-011-000030672 |
| PLP-011-000030674 | to | PLP-011-000030674 |
| PLP-011-000030676 | to | PLP-011-000030681 |
| PLP-011-000030683 | to | PLP-011-000030691 |
| PLP-011-000030693 | to | PLP-011-000030698 |
| PLP-011-000030700 | to | PLP-011-000030707 |
| PLP-011-000030709 | to | PLP-011-000030709 |
| PLP-011-000030712 | to | PLP-011-000030712 |
| PLP-011-000030715 | to | PLP-011-000030721 |
| PLP-011-000030725 | to | PLP-011-000030728 |
| PLP-011-000030732 | to | PLP-011-000030755 |
| PLP-011-000030757 | to | PLP-011-000030757 |
| PLP-011-000030760 | to | PLP-011-000030761 |
| PLP-011-000030764 | to | PLP-011-000030802 |
| PLP-011-000030808 | to | PLP-011-000030815 |
| PLP-011-000030818 | to | PLP-011-000030841 |
| PLP-011-000030843 | to | PLP-011-000030879 |
| PLP-011-000030882 | to | PLP-011-000030885 |
| PLP-011-000030890 | to | PLP-011-000030902 |
| PLP-011-000030904 | to | PLP-011-000030910 |

| | | |
|---|---|---|
| PLP-011-000030912 | to | PLP-011-000030919 |
| PLP-011-000030922 | to | PLP-011-000030925 |
| PLP-011-000030927 | to | PLP-011-000030944 |
| PLP-011-000030946 | to | PLP-011-000030960 |
| PLP-011-000030962 | to | PLP-011-000030965 |
| PLP-011-000030967 | to | PLP-011-000030973 |
| PLP-011-000030975 | to | PLP-011-000030981 |
| PLP-011-000030983 | to | PLP-011-000030988 |
| PLP-011-000030990 | to | PLP-011-000031000 |
| PLP-011-000031004 | to | PLP-011-000031010 |
| PLP-011-000031012 | to | PLP-011-000031013 |
| PLP-011-000031015 | to | PLP-011-000031015 |
| PLP-011-000031017 | to | PLP-011-000031017 |
| PLP-011-000031021 | to | PLP-011-000031021 |
| PLP-011-000031023 | to | PLP-011-000031029 |
| PLP-011-000031031 | to | PLP-011-000031033 |
| PLP-011-000031035 | to | PLP-011-000031044 |
| PLP-011-000031048 | to | PLP-011-000031050 |
| PLP-011-000031053 | to | PLP-011-000031064 |
| PLP-011-000031067 | to | PLP-011-000031072 |
| PLP-011-000031075 | to | PLP-011-000031077 |
| PLP-011-000031079 | to | PLP-011-000031086 |
| PLP-011-000031088 | to | PLP-011-000031096 |
| PLP-011-000031102 | to | PLP-011-000031107 |
| PLP-011-000031110 | to | PLP-011-000031138 |
| PLP-011-000031140 | to | PLP-011-000031144 |
| PLP-011-000031147 | to | PLP-011-000031148 |
| PLP-011-000031150 | to | PLP-011-000031158 |
| PLP-011-000031160 | to | PLP-011-000031160 |
| PLP-011-000031163 | to | PLP-011-000031166 |
| PLP-011-000031168 | to | PLP-011-000031169 |
| PLP-011-000031171 | to | PLP-011-000031177 |
| PLP-011-000031179 | to | PLP-011-000031180 |
| PLP-011-000031182 | to | PLP-011-000031184 |
| PLP-011-000031187 | to | PLP-011-000031189 |
| PLP-011-000031191 | to | PLP-011-000031192 |
| PLP-011-000031195 | to | PLP-011-000031201 |
| PLP-011-000031203 | to | PLP-011-000031216 |
| PLP-011-000031219 | to | PLP-011-000031220 |
| PLP-011-000031226 | to | PLP-011-000031234 |
| PLP-011-000031236 | to | PLP-011-000031236 |
| PLP-011-000031238 | to | PLP-011-000031242 |
| PLP-011-000031246 | to | PLP-011-000031251 |

| | | |
|---|---|---|
| PLP-011-000031256 | to | PLP-011-000031256 |
| PLP-011-000031258 | to | PLP-011-000031261 |
| PLP-011-000031263 | to | PLP-011-000031270 |
| PLP-011-000031272 | to | PLP-011-000031272 |
| PLP-011-000031274 | to | PLP-011-000031279 |
| PLP-011-000031281 | to | PLP-011-000031287 |
| PLP-011-000031289 | to | PLP-011-000031296 |
| PLP-011-000031298 | to | PLP-011-000031302 |
| PLP-011-000031304 | to | PLP-011-000031309 |
| PLP-011-000031311 | to | PLP-011-000031314 |
| PLP-011-000031316 | to | PLP-011-000031327 |
| PLP-011-000031329 | to | PLP-011-000031330 |
| PLP-011-000031332 | to | PLP-011-000031341 |
| PLP-011-000031343 | to | PLP-011-000031344 |
| PLP-011-000031346 | to | PLP-011-000031350 |
| PLP-011-000031354 | to | PLP-011-000031374 |
| PLP-011-000031378 | to | PLP-011-000031379 |
| PLP-011-000031381 | to | PLP-011-000031385 |
| PLP-011-000031387 | to | PLP-011-000031400 |
| PLP-011-000031402 | to | PLP-011-000031422 |
| PLP-011-000031424 | to | PLP-011-000031427 |
| PLP-011-000031429 | to | PLP-011-000031435 |
| PLP-011-000031437 | to | PLP-011-000031497 |
| PLP-011-000031499 | to | PLP-011-000031501 |
| PLP-011-000031503 | to | PLP-011-000031503 |
| PLP-011-000031508 | to | PLP-011-000031522 |
| PLP-011-000031524 | to | PLP-011-000031526 |
| PLP-011-000031528 | to | PLP-011-000031533 |
| PLP-011-000031535 | to | PLP-011-000031536 |
| PLP-011-000031541 | to | PLP-011-000031546 |
| PLP-011-000031548 | to | PLP-011-000031548 |
| PLP-011-000031550 | to | PLP-011-000031552 |
| PLP-011-000031554 | to | PLP-011-000031554 |
| PLP-011-000031560 | to | PLP-011-000031565 |
| PLP-011-000031568 | to | PLP-011-000031568 |
| PLP-011-000031570 | to | PLP-011-000031577 |
| PLP-011-000031581 | to | PLP-011-000031581 |
| PLP-011-000031583 | to | PLP-011-000031583 |
| PLP-011-000031585 | to | PLP-011-000031586 |
| PLP-011-000031588 | to | PLP-011-000031588 |
| PLP-011-000031590 | to | PLP-011-000031592 |
| PLP-011-000031594 | to | PLP-011-000031599 |
| PLP-011-000031602 | to | PLP-011-000031620 |

| | | |
|---|---|---|
| PLP-011-000031622 | to | PLP-011-000031632 |
| PLP-011-000031637 | to | PLP-011-000031645 |
| PLP-011-000031647 | to | PLP-011-000031647 |
| PLP-011-000031650 | to | PLP-011-000031654 |
| PLP-011-000031659 | to | PLP-011-000031659 |
| PLP-011-000031661 | to | PLP-011-000031667 |
| PLP-011-000031669 | to | PLP-011-000031678 |
| PLP-011-000031680 | to | PLP-011-000031682 |
| PLP-011-000031684 | to | PLP-011-000031684 |
| PLP-011-000031687 | to | PLP-011-000031690 |
| PLP-011-000031696 | to | PLP-011-000031696 |
| PLP-011-000031704 | to | PLP-011-000031708 |
| PLP-011-000031715 | to | PLP-011-000031715 |
| PLP-011-000031720 | to | PLP-011-000031725 |
| PLP-011-000031737 | to | PLP-011-000031738 |
| PLP-011-000031740 | to | PLP-011-000031745 |
| PLP-011-000031748 | to | PLP-011-000031748 |
| PLP-011-000031752 | to | PLP-011-000031758 |
| PLP-011-000031763 | to | PLP-011-000031790 |
| PLP-011-000031792 | to | PLP-011-000031800 |
| PLP-011-000031803 | to | PLP-011-000031806 |
| PLP-011-000031808 | to | PLP-011-000031826 |
| PLP-011-000031828 | to | PLP-011-000031834 |
| PLP-011-000031836 | to | PLP-011-000031836 |
| PLP-011-000031838 | to | PLP-011-000031838 |
| PLP-011-000031840 | to | PLP-011-000031847 |
| PLP-011-000031849 | to | PLP-011-000031853 |
| PLP-011-000031856 | to | PLP-011-000031876 |
| PLP-011-000031879 | to | PLP-011-000031896 |
| PLP-011-000031902 | to | PLP-011-000031915 |
| PLP-011-000031918 | to | PLP-011-000031960 |
| PLP-011-000031962 | to | PLP-011-000032004 |
| PLP-011-000032006 | to | PLP-011-000032007 |
| PLP-011-000032009 | to | PLP-011-000032014 |
| PLP-011-000032016 | to | PLP-011-000032035 |
| PLP-011-000032038 | to | PLP-011-000032065 |
| PLP-011-000032069 | to | PLP-011-000032070 |
| PLP-011-000032073 | to | PLP-011-000032086 |
| PLP-011-000032089 | to | PLP-011-000032102 |
| PLP-011-000032104 | to | PLP-011-000032120 |
| PLP-011-000032122 | to | PLP-011-000032124 |
| PLP-011-000032126 | to | PLP-011-000032132 |
| PLP-011-000032134 | to | PLP-011-000032135 |

| | | |
|---|---|---|
| PLP-011-000032137 | to | PLP-011-000032138 |
| PLP-011-000032140 | to | PLP-011-000032140 |
| PLP-011-000032142 | to | PLP-011-000032190 |
| PLP-011-000032195 | to | PLP-011-000032195 |
| PLP-011-000032197 | to | PLP-011-000032217 |
| PLP-011-000032219 | to | PLP-011-000032229 |
| PLP-011-000032231 | to | PLP-011-000032243 |
| PLP-011-000032245 | to | PLP-011-000032246 |
| PLP-011-000032249 | to | PLP-011-000032251 |
| PLP-011-000032254 | to | PLP-011-000032254 |
| PLP-011-000032256 | to | PLP-011-000032278 |
| PLP-011-000032281 | to | PLP-011-000032281 |
| PLP-011-000032283 | to | PLP-011-000032293 |
| PLP-011-000032295 | to | PLP-011-000032295 |
| PLP-011-000032298 | to | PLP-011-000032302 |
| PLP-011-000032304 | to | PLP-011-000032312 |
| PLP-011-000032315 | to | PLP-011-000032323 |
| PLP-011-000032328 | to | PLP-011-000032328 |
| PLP-011-000032330 | to | PLP-011-000032340 |
| PLP-011-000032342 | to | PLP-011-000032346 |
| PLP-011-000032351 | to | PLP-011-000032370 |
| PLP-011-000032373 | to | PLP-011-000032383 |
| PLP-011-000032385 | to | PLP-011-000032385 |
| PLP-011-000032387 | to | PLP-011-000032407 |
| PLP-011-000032409 | to | PLP-011-000032464 |
| PLP-011-000032471 | to | PLP-011-000032475 |
| PLP-011-000032478 | to | PLP-011-000032483 |
| PLP-011-000032485 | to | PLP-011-000032507 |
| PLP-011-000032510 | to | PLP-011-000032510 |
| PLP-011-000032513 | to | PLP-011-000032549 |
| PLP-011-000032560 | to | PLP-011-000032577 |
| PLP-011-000032579 | to | PLP-011-000032579 |
| PLP-011-000032583 | to | PLP-011-000032598 |
| PLP-011-000032600 | to | PLP-011-000032641 |
| PLP-011-000032644 | to | PLP-011-000032656 |
| PLP-011-000032663 | to | PLP-011-000032665 |
| PLP-011-000032668 | to | PLP-011-000032670 |
| PLP-011-000032677 | to | PLP-011-000032677 |
| PLP-011-000032684 | to | PLP-011-000032720 |
| PLP-011-000032722 | to | PLP-011-000032739 |
| PLP-011-000032751 | to | PLP-011-000032760 |
| PLP-011-000032762 | to | PLP-011-000032777 |
| PLP-011-000032779 | to | PLP-011-000032794 |

| | | |
|---|---|---|
| PLP-011-000032796 | to | PLP-011-000032805 |
| PLP-011-000032808 | to | PLP-011-000032808 |
| PLP-011-000032813 | to | PLP-011-000032824 |
| PLP-011-000032826 | to | PLP-011-000032830 |
| PLP-011-000032833 | to | PLP-011-000032835 |
| PLP-011-000032837 | to | PLP-011-000032840 |
| PLP-011-000032842 | to | PLP-011-000032842 |
| PLP-011-000032845 | to | PLP-011-000032845 |
| PLP-011-000032848 | to | PLP-011-000032849 |
| PLP-011-000032851 | to | PLP-011-000032853 |
| PLP-011-000032855 | to | PLP-011-000032921 |
| PLP-011-000032923 | to | PLP-011-000032941 |
| PLP-011-000032944 | to | PLP-011-000033007 |
| PLP-011-000033009 | to | PLP-011-000033013 |
| PLP-011-000033015 | to | PLP-011-000033020 |
| PLP-011-000033032 | to | PLP-011-000033040 |
| PLP-011-000033045 | to | PLP-011-000033045 |
| PLP-011-000033048 | to | PLP-011-000033053 |
| PLP-011-000033055 | to | PLP-011-000033117 |
| PLP-011-000033119 | to | PLP-011-000033126 |
| PLP-011-000033129 | to | PLP-011-000033129 |
| PLP-011-000033131 | to | PLP-011-000033131 |
| PLP-011-000033134 | to | PLP-011-000033134 |
| PLP-011-000033140 | to | PLP-011-000033142 |
| PLP-011-000033144 | to | PLP-011-000033149 |
| PLP-011-000033151 | to | PLP-011-000033189 |
| PLP-011-000033192 | to | PLP-011-000033201 |
| PLP-011-000033203 | to | PLP-011-000033215 |
| PLP-011-000033219 | to | PLP-011-000033222 |
| PLP-011-000033224 | to | PLP-011-000033241 |
| PLP-011-000033243 | to | PLP-011-000033243 |
| PLP-011-000033246 | to | PLP-011-000033250 |
| PLP-011-000033252 | to | PLP-011-000033252 |
| PLP-011-000033254 | to | PLP-011-000033254 |
| PLP-011-000033256 | to | PLP-011-000033273 |
| PLP-011-000033275 | to | PLP-011-000033331 |
| PLP-011-000033333 | to | PLP-011-000033333 |
| PLP-011-000033336 | to | PLP-011-000033343 |
| PLP-011-000033345 | to | PLP-011-000033382 |
| PLP-011-000033384 | to | PLP-011-000033404 |
| PLP-011-000033406 | to | PLP-011-000033425 |
| PLP-011-000033427 | to | PLP-011-000033431 |
| PLP-011-000033433 | to | PLP-011-000033433 |

| | | |
|---|---|---|
| PLP-011-000033435 | to | PLP-011-000033439 |
| PLP-011-000033441 | to | PLP-011-000033463 |
| PLP-011-000033465 | to | PLP-011-000033479 |
| PLP-011-000033482 | to | PLP-011-000033508 |
| PLP-011-000033511 | to | PLP-011-000033519 |
| PLP-011-000033521 | to | PLP-011-000033540 |
| PLP-011-000033542 | to | PLP-011-000033589 |
| PLP-011-000033591 | to | PLP-011-000033591 |
| PLP-011-000033593 | to | PLP-011-000033593 |
| PLP-011-000033595 | to | PLP-011-000033595 |
| PLP-011-000033597 | to | PLP-011-000033613 |
| PLP-011-000033615 | to | PLP-011-000033619 |
| PLP-011-000033621 | to | PLP-011-000033626 |
| PLP-011-000033630 | to | PLP-011-000033636 |
| PLP-011-000033639 | to | PLP-011-000033653 |
| PLP-011-000033656 | to | PLP-011-000033673 |
| PLP-011-000033675 | to | PLP-011-000033675 |
| PLP-011-000033677 | to | PLP-011-000033683 |
| PLP-011-000033685 | to | PLP-011-000033686 |
| PLP-011-000033696 | to | PLP-011-000033701 |
| PLP-011-000033703 | to | PLP-011-000033712 |
| PLP-011-000033714 | to | PLP-011-000033727 |
| PLP-011-000033729 | to | PLP-011-000033745 |
| PLP-011-000033747 | to | PLP-011-000033747 |
| PLP-011-000033750 | to | PLP-011-000033770 |
| PLP-011-000033772 | to | PLP-011-000033792 |
| PLP-011-000033794 | to | PLP-011-000033825 |
| PLP-011-000033827 | to | PLP-011-000033837 |
| PLP-011-000033839 | to | PLP-011-000033840 |
| PLP-011-000033842 | to | PLP-011-000033843 |
| PLP-011-000033846 | to | PLP-011-000033846 |
| PLP-011-000033850 | to | PLP-011-000033852 |
| PLP-011-000033854 | to | PLP-011-000033891 |
| PLP-011-000033893 | to | PLP-011-000033900 |
| PLP-011-000033903 | to | PLP-011-000033904 |
| PLP-011-000033906 | to | PLP-011-000033959 |
| PLP-011-000033961 | to | PLP-011-000034095 |
| PLP-011-000034097 | to | PLP-011-000034100 |
| PLP-011-000034102 | to | PLP-011-000034128 |
| PLP-011-000034132 | to | PLP-011-000034170 |
| PLP-011-000034172 | to | PLP-011-000034176 |
| PLP-011-000034178 | to | PLP-011-000034210 |
| PLP-011-000034213 | to | PLP-011-000034228 |

| | | |
|---|---|---|
| PLP-011-000034231 | to | PLP-011-000034255 |
| PLP-011-000034257 | to | PLP-011-000034261 |
| PLP-011-000034263 | to | PLP-011-000034269 |
| PLP-011-000034271 | to | PLP-011-000034275 |
| PLP-011-000034277 | to | PLP-011-000034292 |
| PLP-011-000034295 | to | PLP-011-000034298 |
| PLP-011-000034300 | to | PLP-011-000034328 |
| PLP-011-000034330 | to | PLP-011-000034334 |
| PLP-011-000034336 | to | PLP-011-000034371 |
| PLP-011-000034373 | to | PLP-011-000034401 |
| PLP-011-000034404 | to | PLP-011-000034410 |
| PLP-011-000034415 | to | PLP-011-000034433 |
| PLP-011-000034438 | to | PLP-011-000034443 |
| PLP-011-000034445 | to | PLP-011-000034445 |
| PLP-011-000034448 | to | PLP-011-000034463 |
| PLP-011-000034465 | to | PLP-011-000034473 |
| PLP-011-000034475 | to | PLP-011-000034495 |
| PLP-011-000034497 | to | PLP-011-000034507 |
| PLP-011-000034509 | to | PLP-011-000034516 |
| PLP-011-000034519 | to | PLP-011-000034560 |
| PLP-011-000034562 | to | PLP-011-000034586 |
| PLP-011-000034588 | to | PLP-011-000034588 |
| PLP-011-000034592 | to | PLP-011-000034598 |
| PLP-011-000034600 | to | PLP-011-000034604 |
| PLP-011-000034606 | to | PLP-011-000034607 |
| PLP-011-000034609 | to | PLP-011-000034634 |
| PLP-011-000034636 | to | PLP-011-000034638 |
| PLP-011-000034642 | to | PLP-011-000034648 |
| PLP-011-000034650 | to | PLP-011-000034653 |
| PLP-011-000034656 | to | PLP-011-000034662 |
| PLP-011-000034664 | to | PLP-011-000034691 |
| PLP-011-000034693 | to | PLP-011-000034711 |
| PLP-011-000034713 | to | PLP-011-000034718 |
| PLP-011-000034721 | to | PLP-011-000034721 |
| PLP-011-000034723 | to | PLP-011-000034726 |
| PLP-011-000034728 | to | PLP-011-000034741 |
| PLP-011-000034743 | to | PLP-011-000034753 |
| PLP-011-000034755 | to | PLP-011-000034768 |
| PLP-011-000034770 | to | PLP-011-000034831 |
| PLP-011-000034834 | to | PLP-011-000034881 |
| PLP-011-000034884 | to | PLP-011-000034930 |
| PLP-011-000034941 | to | PLP-011-000034945 |
| PLP-011-000034948 | to | PLP-011-000034949 |

| | | |
|---|---|---|
| PLP-011-000034951 | to | PLP-011-000034951 |
| PLP-011-000034953 | to | PLP-011-000034993 |
| PLP-011-000034995 | to | PLP-011-000035036 |
| PLP-011-000035038 | to | PLP-011-000035038 |
| PLP-011-000035040 | to | PLP-011-000035055 |
| PLP-011-000035057 | to | PLP-011-000035066 |
| PLP-011-000035068 | to | PLP-011-000035089 |
| PLP-011-000035091 | to | PLP-011-000035121 |
| PLP-011-000035123 | to | PLP-011-000035152 |
| PLP-011-000035154 | to | PLP-011-000035158 |
| PLP-011-000035160 | to | PLP-011-000035160 |
| PLP-011-000035162 | to | PLP-011-000035246 |
| PLP-011-000035248 | to | PLP-011-000035294 |
| PLP-011-000035296 | to | PLP-011-000035301 |
| PLP-011-000035303 | to | PLP-011-000035305 |
| PLP-011-000035307 | to | PLP-011-000035337 |
| PLP-011-000035339 | to | PLP-011-000035352 |
| PLP-011-000035354 | to | PLP-011-000035359 |
| PLP-011-000035361 | to | PLP-011-000035361 |
| PLP-011-000035363 | to | PLP-011-000035397 |
| PLP-011-000035399 | to | PLP-011-000035447 |
| PLP-011-000035449 | to | PLP-011-000035449 |
| PLP-011-000035452 | to | PLP-011-000035452 |
| PLP-011-000035454 | to | PLP-011-000035456 |
| PLP-011-000035458 | to | PLP-011-000035460 |
| PLP-011-000035462 | to | PLP-011-000035489 |
| PLP-011-000035491 | to | PLP-011-000035491 |
| PLP-011-000035493 | to | PLP-011-000035518 |
| PLP-011-000035520 | to | PLP-011-000035522 |
| PLP-011-000035524 | to | PLP-011-000035528 |
| PLP-011-000035530 | to | PLP-011-000035533 |
| PLP-011-000035536 | to | PLP-011-000035563 |
| PLP-011-000035565 | to | PLP-011-000035569 |
| PLP-011-000035572 | to | PLP-011-000035581 |
| PLP-011-000035583 | to | PLP-011-000035627 |
| PLP-011-000035631 | to | PLP-011-000035647 |
| PLP-011-000035649 | to | PLP-011-000035672 |
| PLP-011-000035674 | to | PLP-011-000035710 |
| PLP-011-000035712 | to | PLP-011-000035712 |
| PLP-011-000035715 | to | PLP-011-000035726 |
| PLP-011-000035729 | to | PLP-011-000035729 |
| PLP-011-000035731 | to | PLP-011-000035748 |
| PLP-011-000035750 | to | PLP-011-000035790 |

| | | |
|---|---|---|
| PLP-011-000035794 | to | PLP-011-000035799 |
| PLP-011-000035801 | to | PLP-011-000035805 |
| PLP-011-000035807 | to | PLP-011-000035822 |
| PLP-011-000035824 | to | PLP-011-000035843 |
| PLP-011-000035849 | to | PLP-011-000035849 |
| PLP-011-000035860 | to | PLP-011-000035860 |
| PLP-011-000035862 | to | PLP-011-000035925 |
| PLP-011-000035927 | to | PLP-011-000035927 |
| PLP-011-000035929 | to | PLP-011-000035933 |
| PLP-011-000035935 | to | PLP-011-000035938 |
| PLP-011-000035956 | to | PLP-011-000035978 |
| PLP-011-000035980 | to | PLP-011-000036011 |
| PLP-011-000036013 | to | PLP-011-000036020 |
| PLP-011-000036022 | to | PLP-011-000036034 |
| PLP-011-000036049 | to | PLP-011-000036049 |
| PLP-011-000036054 | to | PLP-011-000036060 |
| PLP-011-000036062 | to | PLP-011-000036088 |
| PLP-011-000036091 | to | PLP-011-000036094 |
| PLP-011-000036096 | to | PLP-011-000036100 |
| PLP-011-000036103 | to | PLP-011-000036111 |
| PLP-011-000036114 | to | PLP-011-000036152 |
| PLP-011-000036154 | to | PLP-011-000036160 |
| PLP-011-000036164 | to | PLP-011-000036177 |
| PLP-011-000036179 | to | PLP-011-000036180 |
| PLP-011-000036187 | to | PLP-011-000036187 |
| PLP-011-000036196 | to | PLP-011-000036196 |
| PLP-011-000036198 | to | PLP-011-000036198 |
| PLP-011-000036201 | to | PLP-011-000036238 |
| PLP-011-000036240 | to | PLP-011-000036240 |
| PLP-011-000036242 | to | PLP-011-000036243 |
| PLP-011-000036246 | to | PLP-011-000036248 |
| PLP-011-000036250 | to | PLP-011-000036252 |
| PLP-011-000036254 | to | PLP-011-000036261 |
| PLP-011-000036263 | to | PLP-011-000036279 |
| PLP-011-000036282 | to | PLP-011-000036304 |
| PLP-011-000036306 | to | PLP-011-000036346 |
| PLP-011-000036351 | to | PLP-011-000036386 |
| PLP-011-000036390 | to | PLP-011-000036401 |
| PLP-011-000036403 | to | PLP-011-000036414 |
| PLP-011-000036416 | to | PLP-011-000036450 |
| PLP-011-000036454 | to | PLP-011-000036463 |
| PLP-011-000036465 | to | PLP-011-000036493 |
| PLP-011-000036497 | to | PLP-011-000036497 |

| | | |
|---|---|---|
| PLP-011-000036501 | to | PLP-011-000036504 |
| PLP-011-000036506 | to | PLP-011-000036520 |
| PLP-011-000036522 | to | PLP-011-000036530 |
| PLP-011-000036532 | to | PLP-011-000036542 |
| PLP-011-000036544 | to | PLP-011-000036545 |
| PLP-011-000036547 | to | PLP-011-000036547 |
| PLP-011-000036549 | to | PLP-011-000036568 |
| PLP-011-000036570 | to | PLP-011-000036580 |
| PLP-011-000036583 | to | PLP-011-000036598 |
| PLP-011-000036600 | to | PLP-011-000036644 |
| PLP-011-000036646 | to | PLP-011-000036648 |
| PLP-011-000036650 | to | PLP-011-000036665 |
| PLP-011-000036667 | to | PLP-011-000036667 |
| PLP-011-000036669 | to | PLP-011-000036670 |
| PLP-011-000036672 | to | PLP-011-000036681 |
| PLP-011-000036686 | to | PLP-011-000036691 |
| PLP-011-000036693 | to | PLP-011-000036694 |
| PLP-011-000036696 | to | PLP-011-000036704 |
| PLP-011-000036707 | to | PLP-011-000036707 |
| PLP-011-000036709 | to | PLP-011-000036729 |
| PLP-011-000036731 | to | PLP-011-000036734 |
| PLP-011-000036738 | to | PLP-011-000036739 |
| PLP-011-000036741 | to | PLP-011-000036748 |
| PLP-011-000036750 | to | PLP-011-000036756 |
| PLP-011-000036758 | to | PLP-011-000036764 |
| PLP-011-000036766 | to | PLP-011-000036780 |
| PLP-011-000036782 | to | PLP-011-000036785 |
| PLP-011-000036787 | to | PLP-011-000036790 |
| PLP-011-000036793 | to | PLP-011-000036820 |
| PLP-011-000036822 | to | PLP-011-000036830 |
| PLP-011-000036833 | to | PLP-011-000036840 |
| PLP-011-000036842 | to | PLP-011-000036842 |
| PLP-011-000036845 | to | PLP-011-000036879 |
| PLP-011-000036881 | to | PLP-011-000036882 |
| PLP-011-000036884 | to | PLP-011-000036894 |
| PLP-011-000036896 | to | PLP-011-000036910 |
| PLP-011-000036912 | to | PLP-011-000036917 |
| PLP-011-000036919 | to | PLP-011-000036920 |
| PLP-011-000036922 | to | PLP-011-000036929 |
| PLP-011-000036931 | to | PLP-011-000036941 |
| PLP-011-000036943 | to | PLP-011-000036943 |
| PLP-011-000036947 | to | PLP-011-000036950 |
| PLP-011-000036952 | to | PLP-011-000037040 |

| | | |
|---|---|---|
| PLP-011-000037043 | to | PLP-011-000037045 |
| PLP-011-000037049 | to | PLP-011-000037052 |
| PLP-011-000037054 | to | PLP-011-000037055 |
| PLP-011-000037057 | to | PLP-011-000037064 |
| PLP-011-000037066 | to | PLP-011-000037068 |
| PLP-011-000037070 | to | PLP-011-000037077 |
| PLP-011-000037079 | to | PLP-011-000037088 |
| PLP-011-000037090 | to | PLP-011-000037092 |
| PLP-011-000037094 | to | PLP-011-000037097 |
| PLP-011-000037099 | to | PLP-011-000037106 |
| PLP-011-000037108 | to | PLP-011-000037110 |
| PLP-011-000037113 | to | PLP-011-000037130 |
| PLP-011-000037133 | to | PLP-011-000037155 |
| PLP-011-000037157 | to | PLP-011-000037183 |
| PLP-011-000037186 | to | PLP-011-000037196 |
| PLP-011-000037199 | to | PLP-011-000037211 |
| PLP-011-000037214 | to | PLP-011-000037217 |
| PLP-011-000037220 | to | PLP-011-000037235 |
| PLP-011-000037237 | to | PLP-011-000037245 |
| PLP-011-000037253 | to | PLP-011-000037254 |
| PLP-011-000037257 | to | PLP-011-000037257 |
| PLP-011-000037259 | to | PLP-011-000037262 |
| PLP-011-000037265 | to | PLP-011-000037282 |
| PLP-011-000037286 | to | PLP-011-000037286 |
| PLP-011-000037290 | to | PLP-011-000037291 |
| PLP-011-000037293 | to | PLP-011-000037294 |
| PLP-011-000037298 | to | PLP-011-000037298 |
| PLP-011-000037300 | to | PLP-011-000037301 |
| PLP-011-000037303 | to | PLP-011-000037308 |
| PLP-011-000037311 | to | PLP-011-000037316 |
| PLP-011-000037319 | to | PLP-011-000037320 |
| PLP-011-000037322 | to | PLP-011-000037322 |
| PLP-011-000037324 | to | PLP-011-000037324 |
| PLP-011-000037326 | to | PLP-011-000037329 |
| PLP-011-000037332 | to | PLP-011-000037332 |
| PLP-011-000037334 | to | PLP-011-000037346 |
| PLP-011-000037349 | to | PLP-011-000037374 |
| PLP-011-000037377 | to | PLP-011-000037390 |
| PLP-011-000037392 | to | PLP-011-000037436 |
| PLP-012-000000002 | to | PLP-012-000000003 |
| PLP-012-000000005 | to | PLP-012-000000010 |
| PLP-012-000000012 | to | PLP-012-000000013 |
| PLP-012-000000015 | to | PLP-012-000000015 |

| | | |
|---|---|---|
| PLP-012-000000021 | to | PLP-012-000000029 |
| PLP-012-000000031 | to | PLP-012-000000033 |
| PLP-012-000000035 | to | PLP-012-000000038 |
| PLP-012-000000041 | to | PLP-012-000000041 |
| PLP-012-000000045 | to | PLP-012-000000045 |
| PLP-012-000000047 | to | PLP-012-000000047 |
| PLP-012-000000049 | to | PLP-012-000000090 |
| PLP-012-000000093 | to | PLP-012-000000121 |
| PLP-012-000000123 | to | PLP-012-000000126 |
| PLP-012-000000129 | to | PLP-012-000000141 |
| PLP-012-000000143 | to | PLP-012-000000149 |
| PLP-012-000000151 | to | PLP-012-000000155 |
| PLP-012-000000157 | to | PLP-012-000000169 |
| PLP-012-000000171 | to | PLP-012-000000181 |
| PLP-012-000000183 | to | PLP-012-000000186 |
| PLP-012-000000191 | to | PLP-012-000000191 |
| PLP-012-000000193 | to | PLP-012-000000195 |
| PLP-012-000000199 | to | PLP-012-000000209 |
| PLP-012-000000218 | to | PLP-012-000000220 |
| PLP-012-000000222 | to | PLP-012-000000233 |
| PLP-012-000000235 | to | PLP-012-000000274 |
| PLP-012-000000276 | to | PLP-012-000000314 |
| PLP-012-000000316 | to | PLP-012-000000329 |
| PLP-012-000000331 | to | PLP-012-000000337 |
| PLP-012-000000339 | to | PLP-012-000000361 |
| PLP-012-000000363 | to | PLP-012-000000364 |
| PLP-012-000000366 | to | PLP-012-000000367 |
| PLP-012-000000369 | to | PLP-012-000000369 |
| PLP-012-000000373 | to | PLP-012-000000373 |
| PLP-012-000000375 | to | PLP-012-000000376 |
| PLP-012-000000379 | to | PLP-012-000000380 |
| PLP-012-000000383 | to | PLP-012-000000383 |
| PLP-012-000000385 | to | PLP-012-000000385 |
| PLP-012-000000387 | to | PLP-012-000000387 |
| PLP-012-000000389 | to | PLP-012-000000389 |
| PLP-012-000000396 | to | PLP-012-000000397 |
| PLP-012-000000399 | to | PLP-012-000000400 |
| PLP-012-000000403 | to | PLP-012-000000406 |
| PLP-012-000000408 | to | PLP-012-000000414 |
| PLP-012-000000416 | to | PLP-012-000000425 |
| PLP-012-000000427 | to | PLP-012-000000428 |
| PLP-012-000000431 | to | PLP-012-000000439 |
| PLP-012-000000441 | to | PLP-012-000000451 |

| | | |
|---|---|---|
| PLP-012-000000454 | to | PLP-012-000000468 |
| PLP-012-000000471 | to | PLP-012-000000473 |
| PLP-012-000000475 | to | PLP-012-000000475 |
| PLP-012-000000481 | to | PLP-012-000000502 |
| PLP-012-000000504 | to | PLP-012-000000508 |
| PLP-012-000000511 | to | PLP-012-000000538 |
| PLP-012-000000540 | to | PLP-012-000000540 |
| PLP-012-000000546 | to | PLP-012-000000547 |
| PLP-012-000000549 | to | PLP-012-000000552 |
| PLP-012-000000554 | to | PLP-012-000000558 |
| PLP-012-000000560 | to | PLP-012-000000568 |
| PLP-012-000000570 | to | PLP-012-000000570 |
| PLP-012-000000573 | to | PLP-012-000000579 |
| PLP-012-000000582 | to | PLP-012-000000584 |
| PLP-012-000000586 | to | PLP-012-000000599 |
| PLP-012-000000601 | to | PLP-012-000000601 |
| PLP-012-000000603 | to | PLP-012-000000612 |
| PLP-012-000000614 | to | PLP-012-000000622 |
| PLP-012-000000624 | to | PLP-012-000000624 |
| PLP-012-000000626 | to | PLP-012-000000626 |
| PLP-012-000000628 | to | PLP-012-000000634 |
| PLP-012-000000638 | to | PLP-012-000000638 |
| PLP-012-000000640 | to | PLP-012-000000642 |
| PLP-012-000000644 | to | PLP-012-000000646 |
| PLP-012-000000648 | to | PLP-012-000000652 |
| PLP-012-000000654 | to | PLP-012-000000656 |
| PLP-012-000000658 | to | PLP-012-000000663 |
| PLP-012-000000665 | to | PLP-012-000000668 |
| PLP-012-000000670 | to | PLP-012-000000671 |
| PLP-012-000000674 | to | PLP-012-000000680 |
| PLP-012-000000682 | to | PLP-012-000000688 |
| PLP-012-000000691 | to | PLP-012-000000691 |
| PLP-012-000000697 | to | PLP-012-000000697 |
| PLP-012-000000699 | to | PLP-012-000000705 |
| PLP-012-000000708 | to | PLP-012-000000719 |
| PLP-012-000000727 | to | PLP-012-000000736 |
| PLP-012-000000739 | to | PLP-012-000000748 |
| PLP-012-000000751 | to | PLP-012-000000756 |
| PLP-012-000000758 | to | PLP-012-000000760 |
| PLP-012-000000762 | to | PLP-012-000000762 |
| PLP-012-000000764 | to | PLP-012-000000770 |
| PLP-012-000000772 | to | PLP-012-000000773 |
| PLP-012-000000775 | to | PLP-012-000000785 |

| | | |
|---|---|---|
| PLP-012-000000788 | to | PLP-012-000000788 |
| PLP-012-000000792 | to | PLP-012-000000801 |
| PLP-012-000000804 | to | PLP-012-000000806 |
| PLP-012-000000809 | to | PLP-012-000000809 |
| PLP-012-000000811 | to | PLP-012-000000822 |
| PLP-012-000000827 | to | PLP-012-000000829 |
| PLP-012-000000831 | to | PLP-012-000000832 |
| PLP-012-000000836 | to | PLP-012-000000842 |
| PLP-012-000000845 | to | PLP-012-000000847 |
| PLP-012-000000849 | to | PLP-012-000000862 |
| PLP-012-000000864 | to | PLP-012-000000869 |
| PLP-012-000000871 | to | PLP-012-000000874 |
| PLP-012-000000876 | to | PLP-012-000000879 |
| PLP-012-000000881 | to | PLP-012-000000884 |
| PLP-012-000000887 | to | PLP-012-000000887 |
| PLP-012-000000889 | to | PLP-012-000000903 |
| PLP-012-000000905 | to | PLP-012-000000916 |
| PLP-012-000000918 | to | PLP-012-000000920 |
| PLP-012-000000922 | to | PLP-012-000000922 |
| PLP-012-000000924 | to | PLP-012-000000940 |
| PLP-012-000000942 | to | PLP-012-000000946 |
| PLP-012-000000949 | to | PLP-012-000000988 |
| PLP-012-000000990 | to | PLP-012-000001018 |
| PLP-012-000001020 | to | PLP-012-000001021 |
| PLP-012-000001023 | to | PLP-012-000001035 |
| PLP-012-000001037 | to | PLP-012-000001037 |
| PLP-012-000001039 | to | PLP-012-000001040 |
| PLP-012-000001042 | to | PLP-012-000001047 |
| PLP-012-000001049 | to | PLP-012-000001053 |
| PLP-012-000001055 | to | PLP-012-000001058 |
| PLP-012-000001060 | to | PLP-012-000001065 |
| PLP-012-000001067 | to | PLP-012-000001072 |
| PLP-012-000001074 | to | PLP-012-000001074 |
| PLP-012-000001076 | to | PLP-012-000001076 |
| PLP-012-000001078 | to | PLP-012-000001078 |
| PLP-012-000001080 | to | PLP-012-000001081 |
| PLP-012-000001083 | to | PLP-012-000001094 |
| PLP-012-000001096 | to | PLP-012-000001097 |
| PLP-012-000001099 | to | PLP-012-000001099 |
| PLP-012-000001101 | to | PLP-012-000001103 |
| PLP-012-000001105 | to | PLP-012-000001108 |
| PLP-012-000001110 | to | PLP-012-000001111 |
| PLP-012-000001114 | to | PLP-012-000001114 |

| | | |
|---|---|---|
| PLP-012-000001118 | to | PLP-012-000001118 |
| PLP-012-000001122 | to | PLP-012-000001122 |
| PLP-012-000001126 | to | PLP-012-000001134 |
| PLP-012-000001136 | to | PLP-012-000001137 |
| PLP-012-000001141 | to | PLP-012-000001141 |
| PLP-012-000001143 | to | PLP-012-000001143 |
| PLP-012-000001147 | to | PLP-012-000001149 |
| PLP-012-000001151 | to | PLP-012-000001151 |
| PLP-012-000001153 | to | PLP-012-000001154 |
| PLP-012-000001156 | to | PLP-012-000001164 |
| PLP-012-000001166 | to | PLP-012-000001166 |
| PLP-012-000001169 | to | PLP-012-000001176 |
| PLP-012-000001178 | to | PLP-012-000001182 |
| PLP-012-000001184 | to | PLP-012-000001193 |
| PLP-012-000001196 | to | PLP-012-000001201 |
| PLP-012-000001203 | to | PLP-012-000001205 |
| PLP-012-000001207 | to | PLP-012-000001211 |
| PLP-012-000001213 | to | PLP-012-000001213 |
| PLP-012-000001215 | to | PLP-012-000001216 |
| PLP-012-000001218 | to | PLP-012-000001230 |
| PLP-012-000001233 | to | PLP-012-000001241 |
| PLP-012-000001245 | to | PLP-012-000001248 |
| PLP-012-000001250 | to | PLP-012-000001264 |
| PLP-012-000001266 | to | PLP-012-000001267 |
| PLP-012-000001269 | to | PLP-012-000001273 |
| PLP-012-000001275 | to | PLP-012-000001276 |
| PLP-012-000001278 | to | PLP-012-000001286 |
| PLP-012-000001290 | to | PLP-012-000001303 |
| PLP-012-000001309 | to | PLP-012-000001317 |
| PLP-012-000001320 | to | PLP-012-000001341 |
| PLP-012-000001343 | to | PLP-012-000001345 |
| PLP-012-000001348 | to | PLP-012-000001351 |
| PLP-012-000001355 | to | PLP-012-000001355 |
| PLP-012-000001359 | to | PLP-012-000001360 |
| PLP-012-000001364 | to | PLP-012-000001365 |
| PLP-012-000001367 | to | PLP-012-000001367 |
| PLP-012-000001369 | to | PLP-012-000001374 |
| PLP-012-000001376 | to | PLP-012-000001379 |
| PLP-012-000001381 | to | PLP-012-000001381 |
| PLP-012-000001387 | to | PLP-012-000001400 |
| PLP-012-000001402 | to | PLP-012-000001410 |
| PLP-012-000001414 | to | PLP-012-000001416 |
| PLP-012-000001419 | to | PLP-012-000001420 |

| | | |
|---|---|---|
| PLP-012-000001422 | to | PLP-012-000001422 |
| PLP-012-000001425 | to | PLP-012-000001426 |
| PLP-012-000001428 | to | PLP-012-000001429 |
| PLP-012-000001431 | to | PLP-012-000001431 |
| PLP-012-000001433 | to | PLP-012-000001442 |
| PLP-012-000001449 | to | PLP-012-000001463 |
| PLP-012-000001465 | to | PLP-012-000001486 |
| PLP-012-000001488 | to | PLP-012-000001488 |
| PLP-012-000001490 | to | PLP-012-000001497 |
| PLP-012-000001499 | to | PLP-012-000001505 |
| PLP-012-000001507 | to | PLP-012-000001507 |
| PLP-012-000001511 | to | PLP-012-000001555 |
| PLP-012-000001557 | to | PLP-012-000001565 |
| PLP-012-000001567 | to | PLP-012-000001576 |
| PLP-012-000001600 | to | PLP-012-000001601 |
| PLP-012-000001604 | to | PLP-012-000001622 |
| PLP-012-000001624 | to | PLP-012-000001632 |
| PLP-012-000001639 | to | PLP-012-000001639 |
| PLP-012-000001641 | to | PLP-012-000001641 |
| PLP-012-000001643 | to | PLP-012-000001643 |
| PLP-012-000001646 | to | PLP-012-000001646 |
| PLP-012-000001648 | to | PLP-012-000001648 |
| PLP-012-000001650 | to | PLP-012-000001650 |
| PLP-012-000001652 | to | PLP-012-000001652 |
| PLP-012-000001654 | to | PLP-012-000001655 |
| PLP-012-000001657 | to | PLP-012-000001659 |
| PLP-012-000001661 | to | PLP-012-000001694 |
| PLP-012-000001696 | to | PLP-012-000001705 |
| PLP-012-000001708 | to | PLP-012-000001711 |
| PLP-012-000001713 | to | PLP-012-000001724 |
| PLP-012-000001728 | to | PLP-012-000001728 |
| PLP-012-000001731 | to | PLP-012-000001739 |
| PLP-012-000001742 | to | PLP-012-000001742 |
| PLP-012-000001744 | to | PLP-012-000001768 |
| PLP-012-000001773 | to | PLP-012-000001773 |
| PLP-012-000001776 | to | PLP-012-000001776 |
| PLP-012-000001778 | to | PLP-012-000001823 |
| PLP-012-000001826 | to | PLP-012-000001846 |
| PLP-012-000001853 | to | PLP-012-000001859 |
| PLP-012-000001861 | to | PLP-012-000001862 |
| PLP-012-000001867 | to | PLP-012-000001873 |
| PLP-012-000001877 | to | PLP-012-000001879 |
| PLP-012-000001881 | to | PLP-012-000001906 |

| | | |
|---|---|---|
| PLP-012-000001908 | to | PLP-012-000001911 |
| PLP-012-000001916 | to | PLP-012-000001916 |
| PLP-012-000001918 | to | PLP-012-000001924 |
| PLP-012-000001926 | to | PLP-012-000001928 |
| PLP-012-000001934 | to | PLP-012-000001934 |
| PLP-012-000001943 | to | PLP-012-000001943 |
| PLP-012-000001945 | to | PLP-012-000001945 |
| PLP-012-000001949 | to | PLP-012-000001954 |
| PLP-012-000001956 | to | PLP-012-000001978 |
| PLP-012-000001980 | to | PLP-012-000001980 |
| PLP-012-000001982 | to | PLP-012-000001982 |
| PLP-012-000001984 | to | PLP-012-000001984 |
| PLP-012-000001986 | to | PLP-012-000001996 |
| PLP-012-000001998 | to | PLP-012-000002005 |
| PLP-012-000002007 | to | PLP-012-000002014 |
| PLP-012-000002017 | to | PLP-012-000002017 |
| PLP-012-000002022 | to | PLP-012-000002022 |
| PLP-012-000002024 | to | PLP-012-000002026 |
| PLP-012-000002028 | to | PLP-012-000002032 |
| PLP-012-000002034 | to | PLP-012-000002034 |
| PLP-012-000002038 | to | PLP-012-000002038 |
| PLP-012-000002040 | to | PLP-012-000002053 |
| PLP-012-000002056 | to | PLP-012-000002069 |
| PLP-012-000002071 | to | PLP-012-000002078 |
| PLP-012-000002080 | to | PLP-012-000002101 |
| PLP-012-000002104 | to | PLP-012-000002104 |
| PLP-012-000002107 | to | PLP-012-000002133 |
| PLP-012-000002136 | to | PLP-012-000002141 |
| PLP-012-000002143 | to | PLP-012-000002145 |
| PLP-012-000002147 | to | PLP-012-000002148 |
| PLP-012-000002150 | to | PLP-012-000002196 |
| PLP-012-000002198 | to | PLP-012-000002198 |
| PLP-012-000002200 | to | PLP-012-000002203 |
| PLP-012-000002205 | to | PLP-012-000002206 |
| PLP-012-000002208 | to | PLP-012-000002208 |
| PLP-012-000002210 | to | PLP-012-000002211 |
| PLP-012-000002218 | to | PLP-012-000002219 |
| PLP-012-000002223 | to | PLP-012-000002228 |
| PLP-012-000002237 | to | PLP-012-000002237 |
| PLP-012-000002241 | to | PLP-012-000002245 |
| PLP-012-000002248 | to | PLP-012-000002248 |
| PLP-012-000002250 | to | PLP-012-000002250 |
| PLP-012-000002252 | to | PLP-012-000002252 |

| | | |
|---|---|---|
| PLP-012-000002254 | to | PLP-012-000002254 |
| PLP-012-000002256 | to | PLP-012-000002256 |
| PLP-012-000002258 | to | PLP-012-000002263 |
| PLP-012-000002265 | to | PLP-012-000002281 |
| PLP-012-000002284 | to | PLP-012-000002285 |
| PLP-012-000002293 | to | PLP-012-000002295 |
| PLP-012-000002300 | to | PLP-012-000002308 |
| PLP-012-000002310 | to | PLP-012-000002311 |
| PLP-012-000002313 | to | PLP-012-000002331 |
| PLP-012-000002333 | to | PLP-012-000002333 |
| PLP-012-000002336 | to | PLP-012-000002352 |
| PLP-012-000002354 | to | PLP-012-000002362 |
| PLP-012-000002364 | to | PLP-012-000002365 |
| PLP-012-000002367 | to | PLP-012-000002391 |
| PLP-012-000002395 | to | PLP-012-000002399 |
| PLP-012-000002401 | to | PLP-012-000002407 |
| PLP-012-000002410 | to | PLP-012-000002411 |
| PLP-012-000002413 | to | PLP-012-000002418 |
| PLP-012-000002421 | to | PLP-012-000002424 |
| PLP-012-000002431 | to | PLP-012-000002438 |
| PLP-012-000002442 | to | PLP-012-000002443 |
| PLP-012-000002448 | to | PLP-012-000002489 |
| PLP-012-000002491 | to | PLP-012-000002494 |
| PLP-012-000002497 | to | PLP-012-000002498 |
| PLP-012-000002500 | to | PLP-012-000002502 |
| PLP-012-000002506 | to | PLP-012-000002506 |
| PLP-012-000002508 | to | PLP-012-000002509 |
| PLP-012-000002514 | to | PLP-012-000002515 |
| PLP-012-000002517 | to | PLP-012-000002517 |
| PLP-012-000002531 | to | PLP-012-000002536 |
| PLP-012-000002538 | to | PLP-012-000002543 |
| PLP-012-000002548 | to | PLP-012-000002567 |
| PLP-012-000002572 | to | PLP-012-000002578 |
| PLP-012-000002581 | to | PLP-012-000002583 |
| PLP-012-000002588 | to | PLP-012-000002616 |
| PLP-012-000002618 | to | PLP-012-000002634 |
| PLP-012-000002638 | to | PLP-012-000002643 |
| PLP-018-000000001 | to | PLP-018-000000004 |
| PLP-018-000000006 | to | PLP-018-000000006 |
| PLP-018-000000008 | to | PLP-018-000000028 |
| PLP-018-000000030 | to | PLP-018-000000033 |
| PLP-018-000000035 | to | PLP-018-000000039 |
| PLP-018-000000041 | to | PLP-018-000000083 |

| | | |
|---|---|---|
| PLP-018-000000086 | to | PLP-018-000000105 |
| PLP-018-000000107 | to | PLP-018-000000136 |
| PLP-018-000000140 | to | PLP-018-000000149 |
| PLP-018-000000155 | to | PLP-018-000000169 |
| PLP-018-000000171 | to | PLP-018-000000191 |
| PLP-018-000000193 | to | PLP-018-000000196 |
| PLP-114-000000001 | to | PLP-114-000000026 |
| PLP-114-000000028 | to | PLP-114-000000030 |
| PLP-114-000000033 | to | PLP-114-000000078 |
| PLP-114-000000080 | to | PLP-114-000000108 |
| PLP-114-000000110 | to | PLP-114-000000247 |
| PLP-114-000000249 | to | PLP-114-000000272 |
| PLP-114-000000274 | to | PLP-114-000000279 |
| PLP-114-000000281 | to | PLP-114-000000305 |
| PLP-114-000000307 | to | PLP-114-000000314 |
| PLP-114-000000316 | to | PLP-114-000000361 |
| PLP-114-000000364 | to | PLP-114-000000409 |
| PLP-114-000000411 | to | PLP-114-000000413 |
| PLP-114-000000415 | to | PLP-114-000000417 |
| PLP-114-000000419 | to | PLP-114-000000420 |
| PLP-114-000000422 | to | PLP-114-000000422 |
| PLP-114-000000424 | to | PLP-114-000000431 |
| PLP-114-000000433 | to | PLP-114-000000435 |
| PLP-114-000000437 | to | PLP-114-000000448 |
| PLP-114-000000450 | to | PLP-114-000000458 |
| PLP-114-000000460 | to | PLP-114-000000466 |
| PLP-114-000000468 | to | PLP-114-000000498 |
| PLP-114-000000500 | to | PLP-114-000000541 |
| PLP-114-000000543 | to | PLP-114-000000544 |
| PLP-114-000000546 | to | PLP-114-000000560 |
| PLP-114-000000562 | to | PLP-114-000000590 |
| PLP-114-000000592 | to | PLP-114-000000610 |
| PLP-114-000000612 | to | PLP-114-000000693 |
| PLP-114-000000695 | to | PLP-114-000000696 |
| PLP-114-000000699 | to | PLP-114-000000723 |
| PLP-114-000000725 | to | PLP-114-000000760 |
| PLP-114-000000762 | to | PLP-114-000000771 |
| PLP-114-000000773 | to | PLP-114-000000785 |
| PLP-114-000000787 | to | PLP-114-000000808 |
| PLP-114-000000811 | to | PLP-114-000000833 |
| PLP-114-000000837 | to | PLP-114-000000940 |
| PLP-114-000000942 | to | PLP-114-000000945 |
| PLP-114-000000947 | to | PLP-114-000000947 |

| | | |
|---|---|---|
| PLP-114-000000949 | to | PLP-114-000000953 |
| PLP-114-000000955 | to | PLP-114-000000969 |
| PLP-114-000000971 | to | PLP-114-000000990 |
| PLP-114-000000992 | to | PLP-114-000000993 |
| PLP-114-000000995 | to | PLP-114-000001027 |
| PLP-114-000001029 | to | PLP-114-000001030 |
| PLP-114-000001032 | to | PLP-114-000001095 |
| PLP-114-000001097 | to | PLP-114-000001111 |
| PLP-114-000001113 | to | PLP-114-000001140 |
| PLP-114-000001142 | to | PLP-114-000001177 |
| PLP-114-000001179 | to | PLP-114-000001187 |
| PLP-114-000001190 | to | PLP-114-000001203 |
| PLP-114-000001205 | to | PLP-114-000001218 |
| PLP-114-000001220 | to | PLP-114-000001265 |
| PLP-114-000001267 | to | PLP-114-000001290 |
| PLP-114-000001292 | to | PLP-114-000001441 |
| PLP-114-000001445 | to | PLP-114-000001450 |
| PLP-114-000001452 | to | PLP-114-000001472 |
| PLP-114-000001474 | to | PLP-114-000001508 |
| PLP-114-000001510 | to | PLP-114-000001517 |
| PLP-114-000001519 | to | PLP-114-000001519 |
| PLP-114-000001521 | to | PLP-114-000001542 |
| PLP-114-000001544 | to | PLP-114-000001545 |
| PLP-114-000001547 | to | PLP-114-000001569 |
| PLP-114-000001571 | to | PLP-114-000001592 |
| PLP-114-000001594 | to | PLP-114-000001664 |
| PLP-114-000001666 | to | PLP-114-000001676 |
| PLP-114-000001679 | to | PLP-114-000001744 |
| PLP-114-000001747 | to | PLP-114-000001844 |
| PLP-114-000001846 | to | PLP-114-000001931 |
| PLP-114-000001938 | to | PLP-114-000001962 |
| PLP-114-000001964 | to | PLP-114-000002007 |
| PLP-114-000002012 | to | PLP-114-000002204 |
| PLP-114-000002206 | to | PLP-114-000002321 |
| PLP-114-000002323 | to | PLP-114-000002365 |
| PLP-114-000002367 | to | PLP-114-000002368 |
| PLP-114-000002372 | to | PLP-114-000002376 |
| PLP-114-000002378 | to | PLP-114-000002399 |
| PLP-114-000002404 | to | PLP-114-000002404 |
| PLP-114-000002407 | to | PLP-114-000002407 |
| PLP-114-000002409 | to | PLP-114-000002442 |
| PLP-114-000002449 | to | PLP-114-000002468 |
| PLP-114-000002473 | to | PLP-114-000002478 |

| | | |
|---|---|---|
| PLP-114-000002480 | to | PLP-114-000002524 |
| PLP-114-000002529 | to | PLP-114-000002535 |
| PLP-114-000002538 | to | PLP-114-000002546 |
| PLP-114-000002549 | to | PLP-114-000002571 |
| PLP-114-000002575 | to | PLP-114-000002575 |
| PLP-114-000002579 | to | PLP-114-000002587 |
| PLP-114-000002589 | to | PLP-114-000002656 |
| PLP-114-000002658 | to | PLP-114-000002665 |
| PLP-114-000002672 | to | PLP-114-000002677 |
| PLP-114-000002679 | to | PLP-114-000002695 |
| PLP-114-000002698 | to | PLP-114-000002709 |
| PLP-114-000002711 | to | PLP-114-000002720 |
| PLP-114-000002724 | to | PLP-114-000002854 |
| PLP-114-000002856 | to | PLP-114-000002902 |
| PLP-114-000002906 | to | PLP-114-000002974 |
| PLP-114-000002979 | to | PLP-114-000003003 |
| PLP-114-000003006 | to | PLP-114-000003065 |
| PLP-114-000003067 | to | PLP-114-000003079 |
| PLP-114-000003081 | to | PLP-114-000003086 |
| PLP-114-000003088 | to | PLP-114-000003124 |
| PLP-114-000003134 | to | PLP-114-000003139 |
| PLP-114-000003145 | to | PLP-114-000003229 |
| PLP-114-000003231 | to | PLP-114-000003274 |
| PLP-114-000003276 | to | PLP-114-000003346 |
| PLP-114-000003348 | to | PLP-114-000003377 |
| PLP-114-000003379 | to | PLP-114-000003417 |
| PLP-114-000003419 | to | PLP-114-000003447 |
| PLP-114-000003496 | to | PLP-114-000003509 |
| PLP-114-000003558 | to | PLP-114-000003563 |
| PLP-114-000003565 | to | PLP-114-000003566 |
| PLP-114-000003568 | to | PLP-114-000003589 |
| PLP-114-000003638 | to | PLP-114-000003652 |
| PLP-114-000003655 | to | PLP-114-000003662 |
| PLP-114-000003665 | to | PLP-114-000003668 |
| PLP-114-000003671 | to | PLP-114-000003765 |
| PLP-114-000003767 | to | PLP-114-000003767 |
| PLP-114-000003769 | to | PLP-114-000003782 |
| RLP-047-000000001 | to | RLP-047-000000039 |
| RLP-047-000000041 | to | RLP-047-000000069 |
| RLP-047-000000071 | to | RLP-047-000000072 |
| RLP-047-000000075 | to | RLP-047-000000078 |
| RLP-047-000000080 | to | RLP-047-000000083 |
| RLP-047-000000085 | to | RLP-047-000000085 |

| | | |
|---|---|---|
| RLP-047-000000087 | to | RLP-047-000000089 |
| RLP-047-000000093 | to | RLP-047-000000097 |
| RLP-047-000000099 | to | RLP-047-000000104 |
| RLP-047-000000106 | to | RLP-047-000000106 |
| RLP-047-000000108 | to | RLP-047-000000115 |
| RLP-047-000000118 | to | RLP-047-000000118 |
| RLP-047-000000120 | to | RLP-047-000000123 |
| RLP-047-000000125 | to | RLP-047-000000135 |
| RLP-047-000000137 | to | RLP-047-000000139 |
| RLP-047-000000141 | to | RLP-047-000000158 |
| RLP-047-000000160 | to | RLP-047-000000170 |
| RLP-047-000000172 | to | RLP-047-000000173 |
| RLP-047-000000175 | to | RLP-047-000000232 |
| RLP-047-000000235 | to | RLP-047-000000248 |
| RLP-047-000000250 | to | RLP-047-000000259 |
| RLP-047-000000261 | to | RLP-047-000000266 |
| RLP-047-000000269 | to | RLP-047-000000277 |
| RLP-047-000000279 | to | RLP-047-000000290 |
| RLP-047-000000293 | to | RLP-047-000000294 |
| RLP-047-000000297 | to | RLP-047-000000297 |
| RLP-047-000000299 | to | RLP-047-000000301 |
| RLP-047-000000306 | to | RLP-047-000000306 |
| RLP-047-000000308 | to | RLP-047-000000313 |
| RLP-047-000000315 | to | RLP-047-000000324 |
| RLP-047-000000326 | to | RLP-047-000000345 |
| RLP-047-000000347 | to | RLP-047-000000350 |
| RLP-047-000000352 | to | RLP-047-000000368 |
| RLP-047-000000370 | to | RLP-047-000000371 |
| RLP-047-000000373 | to | RLP-047-000000376 |
| RLP-047-000000378 | to | RLP-047-000000399 |
| RLP-047-000000401 | to | RLP-047-000000412 |
| RLP-047-000000414 | to | RLP-047-000000429 |
| RLP-047-000000431 | to | RLP-047-000000432 |
| RLP-047-000000434 | to | RLP-047-000000435 |
| RLP-047-000000437 | to | RLP-047-000000455 |
| RLP-047-000000457 | to | RLP-047-000000466 |
| RLP-047-000000468 | to | RLP-047-000000469 |
| RLP-047-000000471 | to | RLP-047-000000479 |
| RLP-047-000000481 | to | RLP-047-000000494 |
| RLP-047-000000496 | to | RLP-047-000000618 |
| RLP-047-000000623 | to | RLP-047-000000626 |
| RLP-047-000000629 | to | RLP-047-000000650 |
| RLP-047-000000652 | to | RLP-047-000000684 |

| | | |
|---|---|---|
| RLP-047-000000686 | to | RLP-047-000000704 |
| RLP-047-000000706 | to | RLP-047-000000789 |
| RLP-047-000000791 | to | RLP-047-000000799 |
| RLP-047-000000802 | to | RLP-047-000000814 |
| RLP-047-000000821 | to | RLP-047-000000846 |
| RLP-047-000000848 | to | RLP-047-000000862 |
| RLP-047-000000864 | to | RLP-047-000000865 |
| RLP-047-000000868 | to | RLP-047-000000868 |
| RLP-047-000000870 | to | RLP-047-000000870 |
| RLP-047-000000873 | to | RLP-047-000000874 |
| RLP-047-000000876 | to | RLP-047-000000876 |
| RLP-047-000000878 | to | RLP-047-000000887 |
| RLP-047-000000889 | to | RLP-047-000000893 |
| RLP-047-000000897 | to | RLP-047-000000906 |
| RLP-047-000000908 | to | RLP-047-000000909 |
| RLP-047-000000911 | to | RLP-047-000000919 |
| RLP-047-000000921 | to | RLP-047-000000925 |
| RLP-047-000000928 | to | RLP-047-000000933 |
| RLP-047-000000936 | to | RLP-047-000000942 |
| RLP-047-000000944 | to | RLP-047-000000945 |
| RLP-047-000000949 | to | RLP-047-000000989 |
| RLP-047-000000991 | to | RLP-047-000000992 |
| RLP-047-000000994 | to | RLP-047-000000994 |
| RLP-047-000000996 | to | RLP-047-000000997 |
| RLP-047-000001000 | to | RLP-047-000001001 |
| RLP-047-000001004 | to | RLP-047-000001006 |
| RLP-047-000001008 | to | RLP-047-000001017 |
| RLP-047-000001019 | to | RLP-047-000001019 |
| RLP-047-000001021 | to | RLP-047-000001024 |
| RLP-047-000001026 | to | RLP-047-000001066 |
| RLP-047-000001069 | to | RLP-047-000001089 |
| RLP-047-000001091 | to | RLP-047-000001100 |
| RLP-047-000001102 | to | RLP-047-000001103 |
| RLP-047-000001130 | to | RLP-047-000001136 |
| RLP-047-000001139 | to | RLP-047-000001196 |
| RLP-047-000001198 | to | RLP-047-000001223 |
| RLP-047-000001225 | to | RLP-047-000001233 |
| RLP-047-000001236 | to | RLP-047-000001237 |
| RLP-047-000001241 | to | RLP-047-000001266 |
| RLP-047-000001273 | to | RLP-047-000001274 |
| RLP-047-000001276 | to | RLP-047-000001313 |
| RLP-047-000001317 | to | RLP-047-000001357 |
| RLP-047-000001360 | to | RLP-047-000001366 |

| | | |
|---|---|---|
| RLP-047-000001370 | to | RLP-047-000001376 |
| RLP-047-000001378 | to | RLP-047-000001394 |
| RLP-047-000001398 | to | RLP-047-000001409 |
| RLP-047-000001411 | to | RLP-047-000001414 |
| RLP-047-000001416 | to | RLP-047-000001424 |
| RLP-047-000001426 | to | RLP-047-000001435 |
| RLP-047-000001438 | to | RLP-047-000001456 |
| RLP-047-000001466 | to | RLP-047-000001470 |
| RLP-047-000001473 | to | RLP-047-000001512 |
| RLP-047-000001514 | to | RLP-047-000001515 |
| RLP-047-000001517 | to | RLP-047-000001519 |
| RLP-047-000001521 | to | RLP-047-000001521 |
| RLP-047-000001524 | to | RLP-047-000001545 |
| RLP-047-000001547 | to | RLP-047-000001548 |
| RLP-047-000001550 | to | RLP-047-000001554 |
| RLP-047-000001556 | to | RLP-047-000001560 |
| RLP-047-000001562 | to | RLP-047-000001562 |
| RLP-047-000001564 | to | RLP-047-000001577 |
| RLP-047-000001579 | to | RLP-047-000001583 |
| RLP-047-000001585 | to | RLP-047-000001585 |
| RLP-047-000001587 | to | RLP-047-000001588 |
| RLP-047-000001590 | to | RLP-047-000001596 |
| RLP-047-000001598 | to | RLP-047-000001599 |
| RLP-047-000001601 | to | RLP-047-000001613 |
| RLP-047-000001615 | to | RLP-047-000001657 |
| RLP-048-000000001 | to | RLP-048-000000037 |
| RLP-048-000000039 | to | RLP-048-000000044 |
| RLP-048-000000046 | to | RLP-048-000000047 |
| RLP-048-000000049 | to | RLP-048-000000050 |
| RLP-048-000000052 | to | RLP-048-000000098 |
| RLP-048-000000100 | to | RLP-048-000000100 |
| RLP-048-000000103 | to | RLP-048-000000144 |
| RLP-048-000000146 | to | RLP-048-000000159 |
| RLP-048-000000161 | to | RLP-048-000000168 |
| RLP-048-000000170 | to | RLP-048-000000196 |
| RLP-048-000000198 | to | RLP-048-000000214 |
| RLP-048-000000216 | to | RLP-048-000000220 |
| RLP-048-000000222 | to | RLP-048-000000231 |
| RLP-048-000000234 | to | RLP-048-000000280 |
| RLP-048-000000282 | to | RLP-048-000000291 |
| RLP-048-000000293 | to | RLP-048-000000299 |
| RLP-048-000000302 | to | RLP-048-000000305 |
| RLP-048-000000307 | to | RLP-048-000000308 |

| | | |
|---|---|---|
| RLP-048-000000310 | to | RLP-048-000000312 |
| RLP-048-000000314 | to | RLP-048-000000320 |
| RLP-048-000000322 | to | RLP-048-000000323 |
| RLP-048-000000325 | to | RLP-048-000000342 |
| RLP-048-000000344 | to | RLP-048-000000367 |
| RLP-048-000000370 | to | RLP-048-000000374 |
| RLP-048-000000376 | to | RLP-048-000000376 |
| RLP-048-000000378 | to | RLP-048-000000433 |
| RLP-048-000000435 | to | RLP-048-000000468 |
| RLP-048-000000470 | to | RLP-048-000000474 |
| RLP-048-000000476 | to | RLP-048-000000477 |
| RLP-048-000000480 | to | RLP-048-000000496 |
| RLP-048-000000498 | to | RLP-048-000000498 |
| RLP-048-000000500 | to | RLP-048-000000539 |
| RLP-048-000000541 | to | RLP-048-000000541 |
| RLP-048-000000543 | to | RLP-048-000000607 |
| RLP-048-000000609 | to | RLP-048-000000617 |
| RLP-048-000000619 | to | RLP-048-000000668 |
| RLP-048-000000670 | to | RLP-048-000000674 |
| RLP-048-000000676 | to | RLP-048-000000681 |
| RLP-048-000000683 | to | RLP-048-000000766 |
| RLP-048-000000768 | to | RLP-048-000000773 |
| RLP-048-000000776 | to | RLP-048-000000777 |
| RLP-048-000000779 | to | RLP-048-000000782 |
| RLP-048-000000784 | to | RLP-048-000000791 |
| RLP-048-000000793 | to | RLP-048-000000894 |
| RLP-048-000000896 | to | RLP-048-000000926 |
| RLP-048-000000929 | to | RLP-048-000000948 |
| RLP-048-000000955 | to | RLP-048-000000989 |
| RLP-048-000000992 | to | RLP-048-000000996 |
| RLP-048-000000998 | to | RLP-048-000001053 |
| RLP-048-000001055 | to | RLP-048-000001137 |
| RLP-048-000001139 | to | RLP-048-000001140 |
| RLP-048-000001143 | to | RLP-048-000001330 |
| RLP-048-000001332 | to | RLP-048-000001352 |
| RLP-048-000001355 | to | RLP-048-000001367 |
| RLP-048-000001369 | to | RLP-048-000001413 |
| RLP-048-000001415 | to | RLP-048-000001448 |
| RLP-048-000001450 | to | RLP-048-000001503 |
| RLP-048-000001505 | to | RLP-048-000001541 |
| RLP-048-000001543 | to | RLP-048-000001583 |
| RLP-048-000001586 | to | RLP-048-000001591 |
| RLP-048-000001593 | to | RLP-048-000001594 |

| | | |
|---|---|---|
| RLP-048-000001596 | to | RLP-048-000001601 |
| RLP-048-000001604 | to | RLP-048-000001605 |
| RLP-048-000001609 | to | RLP-048-000001609 |
| RLP-048-000001611 | to | RLP-048-000001614 |
| RLP-048-000001616 | to | RLP-048-000001616 |
| RLP-048-000001618 | to | RLP-048-000001618 |
| RLP-048-000001621 | to | RLP-048-000001629 |
| RLP-048-000001632 | to | RLP-048-000001643 |
| RLP-048-000001645 | to | RLP-048-000001652 |
| RLP-048-000001654 | to | RLP-048-000001669 |
| RLP-048-000001671 | to | RLP-048-000001683 |
| RLP-048-000001686 | to | RLP-048-000001702 |
| RLP-048-000001704 | to | RLP-048-000001715 |
| RLP-048-000001718 | to | RLP-048-000001742 |
| RLP-048-000001745 | to | RLP-048-000001761 |
| RLP-048-000001763 | to | RLP-048-000001783 |
| RLP-048-000001787 | to | RLP-048-000001788 |
| RLP-048-000001790 | to | RLP-048-000001796 |
| RLP-048-000001799 | to | RLP-048-000001800 |
| RLP-048-000001802 | to | RLP-048-000001845 |
| RLP-048-000001847 | to | RLP-048-000001985 |
| RLP-048-000001987 | to | RLP-048-000002002 |
| RLP-048-000002004 | to | RLP-048-000002004 |
| RLP-048-000002007 | to | RLP-048-000002008 |
| RLP-048-000002010 | to | RLP-048-000002010 |
| RLP-048-000002012 | to | RLP-048-000002036 |
| RLP-048-000002039 | to | RLP-048-000002046 |
| RLP-048-000002048 | to | RLP-048-000002117 |
| RLP-048-000002119 | to | RLP-048-000002124 |
| RLP-048-000002126 | to | RLP-048-000002126 |
| RLP-048-000002128 | to | RLP-048-000002159 |
| RLP-048-000002161 | to | RLP-048-000002181 |
| RLP-048-000002183 | to | RLP-048-000002221 |
| RLP-048-000002223 | to | RLP-048-000002247 |
| RLP-048-000002249 | to | RLP-048-000002338 |
| RLP-048-000002340 | to | RLP-048-000002383 |
| RLP-048-000002385 | to | RLP-048-000002385 |
| RLP-048-000002387 | to | RLP-048-000002391 |
| RLP-048-000002394 | to | RLP-048-000002420 |
| RLP-048-000002422 | to | RLP-048-000002425 |
| RLP-048-000002427 | to | RLP-048-000002427 |
| RLP-048-000002429 | to | RLP-048-000002434 |
| RLP-048-000002436 | to | RLP-048-000002454 |

| | | |
|---|---|---|
| RLP-048-000002456 | to | RLP-048-000002483 |
| RLP-048-000002486 | to | RLP-048-000002505 |
| RLP-048-000002507 | to | RLP-048-000002523 |
| RLP-048-000002525 | to | RLP-048-000002531 |
| RLP-048-000002533 | to | RLP-048-000002539 |
| RLP-048-000002541 | to | RLP-048-000002639 |
| RLP-048-000002647 | to | RLP-048-000002649 |
| RLP-048-000002652 | to | RLP-048-000002675 |
| RLP-048-000002679 | to | RLP-048-000002819 |
| RLP-048-000002822 | to | RLP-048-000002844 |
| RLP-048-000002851 | to | RLP-048-000002852 |
| RLP-048-000002854 | to | RLP-048-000002854 |
| RLP-048-000002856 | to | RLP-048-000002905 |
| RLP-048-000002907 | to | RLP-048-000002911 |
| RLP-048-000002914 | to | RLP-048-000002921 |
| RLP-048-000002923 | to | RLP-048-000003044 |
| RLP-048-000003046 | to | RLP-048-000003047 |
| RLP-048-000003049 | to | RLP-048-000003072 |
| RLP-048-000003074 | to | RLP-048-000003074 |
| RLP-048-000003076 | to | RLP-048-000003085 |
| RLP-048-000003088 | to | RLP-048-000003095 |
| RLP-048-000003097 | to | RLP-048-000003104 |
| RLP-048-000003106 | to | RLP-048-000003138 |
| RLP-048-000003140 | to | RLP-048-000003143 |
| RLP-048-000003154 | to | RLP-048-000003274 |
| RLP-048-000003278 | to | RLP-048-000003303 |
| RLP-048-000003305 | to | RLP-048-000003509 |
| RLP-048-000003512 | to | RLP-048-000003516 |
| RLP-048-000003518 | to | RLP-048-000003523 |
| RLP-048-000003527 | to | RLP-048-000003527 |
| RLP-048-000003532 | to | RLP-048-000003532 |
| RLP-048-000003534 | to | RLP-048-000003655 |
| RLP-048-000003659 | to | RLP-048-000003724 |
| RLP-048-000003726 | to | RLP-048-000003728 |
| RLP-048-000003733 | to | RLP-048-000003754 |
| RLP-048-000003756 | to | RLP-048-000003766 |
| RLP-048-000003768 | to | RLP-048-000003792 |
| RLP-048-000003796 | to | RLP-048-000004011 |
| RLP-048-000004013 | to | RLP-048-000004118 |
| RLP-048-000004121 | to | RLP-048-000004233 |
| RLP-048-000004235 | to | RLP-048-000004273 |
| RLP-048-000004275 | to | RLP-048-000004357 |
| RLP-048-000004359 | to | RLP-048-000004432 |

RLP-048-000004434     to     RLP-048-000004440
RLP-048-000004442     to     RLP-048-000004444
RLP-048-000004446     to     RLP-048-000004474
RLP-048-000004478     to     RLP-048-000004479
RLP-048-000004481     to     RLP-048-000004482
RLP-048-000004487     to     RLP-048-000004487
RLP-048-000004501     to     RLP-048-000004501
RLP-048-000004505     to     RLP-048-000004505
RLP-048-000004507     to     RLP-048-000004623
RLP-048-000004625     to     RLP-048-000004652
RLP-048-000004657     to     RLP-048-000004786
RLP-048-000004789     to     RLP-048-000004792
RLP-048-000004794     to     RLP-048-000004798
RLP-048-000004800     to     RLP-048-000004844
RLP-048-000004846     to     RLP-048-000004861
RLP-048-000004866     to     RLP-048-000004880
RLP-048-000004882     to     RLP-048-000005074
RLP-048-000005079     to     RLP-048-000005185
RLP-048-000005187     to     RLP-048-000005416
RLP-048-000005418     to     RLP-048-000005418
RLP-048-000005421     to     RLP-048-000005436
RLP-048-000005438     to     RLP-048-000005482
RLP-048-000005486     to     RLP-048-000005542
RLP-048-000005544     to     RLP-048-000005569
RLP-048-000005571     to     RLP-048-000005572
RLP-048-000005574     to     RLP-048-000005643
RLP-048-000005645     to     RLP-048-000005670
RLP-048-000005672     to     RLP-048-000005675
RLP-048-000005677     to     RLP-048-000005914
RLP-048-000005923     to     RLP-048-000005951
RLP-048-000005954     to     RLP-048-000005960
RLP-048-000005963     to     RLP-048-000006003
RLP-048-000006011     to     RLP-048-000006011
RLP-048-000006013     to     RLP-048-000006122
RLP-048-000006124     to     RLP-048-000006155
RLP-048-000006159     to     RLP-048-000006159
RLP-048-000006162     to     RLP-048-000006190
RLP-048-000006192     to     RLP-048-000006206
RLP-048-000006208     to     RLP-048-000006228
RLP-048-000006241     to     RLP-048-000006313
RLP-048-000006315     to     RLP-048-000006322
RLP-048-000006342     to     RLP-048-000006487
RLP-048-000006489     to     RLP-048-000006597

| | | |
|---|---|---|
| RLP-048-000006600 | to | RLP-048-000006615 |
| RLP-048-000006617 | to | RLP-048-000006630 |
| RLP-048-000006662 | to | RLP-048-000006676 |
| RLP-048-000006681 | to | RLP-048-000006683 |
| RLP-048-000006685 | to | RLP-048-000006710 |
| RLP-048-000006712 | to | RLP-048-000006719 |
| RLP-048-000006721 | to | RLP-048-000006916 |
| RLP-048-000006919 | to | RLP-048-000006969 |
| RLP-048-000006996 | to | RLP-048-000007011 |
| RLP-048-000007013 | to | RLP-048-000007031. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 18, 2008

## <u>CERTIFICATE OF SERVICE</u>

      I, James F. McConnon, Jr., hereby certify that on April 18, 2008, I served a true copy of

the United States' Notice of Production upon all parties by ECF.


          <u>   s/ James F. McConnon, Jr.   </u>
          JAMES F. McCONNON, JR.