PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000001 | PLP-009-000000025 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000027 | PLP-009-000000030 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000036 | PLP-009-000000042 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000044 | PLP-009-000000051 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000053 | PLP-009-000000054 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000056 | PLP-009-000000056 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000058 | PLP-009-000000062 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000064 | PLP-009-000000070 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000073 | PLP-009-000000073 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000076 | PLP-009-000000076 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000078 | PLP-009-000000084 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000086 | PLP-009-000000086 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000088 | PLP-009-000000100 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000102 | PLP-009-000000112 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000114 | PLP-009-000000116 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000118 | PLP-009-000000124 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000126 | PLP-009-000000128 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000130 | PLP-009-000000133 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000135 | PLP-009-000000136 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000139 | PLP-009-000000139 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000141 | PLP-009-000000149 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000152 | PLP-009-000000156 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000160 | PLP-009-000000160 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000162 | PLP-009-000000171 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000173 | PLP-009-000000173 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000175 | PLP-009-000000189 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000192 | PLP-009-000000196 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000198 | PLP-009-000000200 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000202 | PLP-009-000000205 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000207 | PLP-009-000000209 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000214 | PLP-009-000000241 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000244 | PLP-009-000000274 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000276 | PLP-009-000000280 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000282 | PLP-009-000000287 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000293 | PLP-009-000000293 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000295 | PLP-009-000000324 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000326 | PLP-009-000000334 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000336 | PLP-009-000000340 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000343 | PLP-009-000000374 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000376 | PLP-009-000000376 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000379 | PLP-009-000000386 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000388 | PLP-009-000000389 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000392 | PLP-009-000000398 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000400 | PLP-009-000000402 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000404 | PLP-009-000000404 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000406 | PLP-009-000000406 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000408 | PLP-009-000000408 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000411 | PLP-009-000000413 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000415 | PLP-009-000000415 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000418 | PLP-009-000000422 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000425 | PLP-009-000000432 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000435 | PLP-009-000000484 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000486 | PLP-009-000000486 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000488 | PLP-009-000000493 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000496 | PLP-009-000000502 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000505 | PLP-009-000000507 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000509 | PLP-009-000000513 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000515 | PLP-009-000000516 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000518 | PLP-009-000000519 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000521 | PLP-009-000000521 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000523 | PLP-009-000000524 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000527 | PLP-009-000000528 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000530 | PLP-009-000000531 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000534 | PLP-009-000000534 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000536 | PLP-009-000000542 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000545 | PLP-009-000000551 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000553 | PLP-009-000000566 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000571 | PLP-009-000000578 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000581 | PLP-009-000000586 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000588 | PLP-009-000000598 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000600 | PLP-009-000000600 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000602 | PLP-009-000000605 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000607 | PLP-009-000000608 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000610 | PLP-009-000000623 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000625 | PLP-009-000000627 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000634 | PLP-009-000000637 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000640 | PLP-009-000000640 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000642 | PLP-009-000000642 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000645 | PLP-009-000000663 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000665 | PLP-009-000000665 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000672 | PLP-009-000000685 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000687 | PLP-009-000000689 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000691 | PLP-009-000000691 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000693 | PLP-009-000000694 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000699 | PLP-009-000000709 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000711 | PLP-009-000000717 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000719 | PLP-009-000000719 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000721 | PLP-009-000000724 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000726 | PLP-009-000000733 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000735 | PLP-009-000000750 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000752 | PLP-009-000000764 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000770 | PLP-009-000000771 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000774 | PLP-009-000000775 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000779 | PLP-009-000000779 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000781 | PLP-009-000000781 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000786 | PLP-009-000000791 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000796 | PLP-009-000000806 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000808 | PLP-009-000000809 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000811 | PLP-009-000000812 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000814 | PLP-009-000000814 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000817 | PLP-009-000000817 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000819 | PLP-009-000000819 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000826 | PLP-009-000000828 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000832 | PLP-009-000000837 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000839 | PLP-009-000000842 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000844 | PLP-009-000000844 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000848 | PLP-009-000000850 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000852 | PLP-009-000000852 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000861 | PLP-009-000000864 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000868 | PLP-009-000000883 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000885 | PLP-009-000000885 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000889 | PLP-009-000000891 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000893 | PLP-009-000000901 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000903 | PLP-009-000000905 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000907 | PLP-009-000000912 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000915 | PLP-009-000000915 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000917 | PLP-009-000000918 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000920 | PLP-009-000000922 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000925 | PLP-009-000000925 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000928 | PLP-009-000000935 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000937 | PLP-009-000000940 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000943 | PLP-009-000000945 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000947 | PLP-009-000000947 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000950 | PLP-009-000000953 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000955 | PLP-009-000000955 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000959 | PLP-009-000000959 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000962 | PLP-009-000000966 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000969 | PLP-009-000000976 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000978 | PLP-009-000000983 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000985 | PLP-009-000000985 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000987 | PLP-009-000000987 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000989 | PLP-009-000000989 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000991 | PLP-009-000000994 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000998 | PLP-009-000001007 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001009 | PLP-009-000001010 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001018 | PLP-009-000001019 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001021 | PLP-009-000001022 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001024 | PLP-009-000001024 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001026 | PLP-009-000001050 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001057 | PLP-009-000001060 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001063 | PLP-009-000001066 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001070 | PLP-009-000001070 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001075 | PLP-009-000001079 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001081 | PLP-009-000001087 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001095 | PLP-009-000001095 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001098 | PLP-009-000001099 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001102 | PLP-009-000001108 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001110 | PLP-009-000001112 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001114 | PLP-009-000001134 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001136 | PLP-009-000001148 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001152 | PLP-009-000001152 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001154 | PLP-009-000001154 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001158 | PLP-009-000001161 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001176 | PLP-009-000001178 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001180 | PLP-009-000001182 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001185 | PLP-009-000001188 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001190 | PLP-009-000001192 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001194 | PLP-009-000001197 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001201 | PLP-009-000001201 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001207 | PLP-009-000001207 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001210 | PLP-009-000001218 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001220 | PLP-009-000001232 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001234 | PLP-009-000001249 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001252 | PLP-009-000001253 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001255 | PLP-009-000001255 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001257 | PLP-009-000001266 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001269 | PLP-009-000001273 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001276 | PLP-009-000001277 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001279 | PLP-009-000001279 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001282 | PLP-009-000001285 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001287 | PLP-009-000001287 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001291 | PLP-009-000001297 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001299 | PLP-009-000001301 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001303 | PLP-009-000001303 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001305 | PLP-009-000001305 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001311 | PLP-009-000001311 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001315 | PLP-009-000001319 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001321 | PLP-009-000001329 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001331 | PLP-009-000001339 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001341 | PLP-009-000001343 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001345 | PLP-009-000001345 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001347 | PLP-009-000001356 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001358 | PLP-009-000001400 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001402 | PLP-009-000001424 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001426 | PLP-009-000001430 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001432 | PLP-009-000001436 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001438 | PLP-009-000001466 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001469 | PLP-009-000001469 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001472 | PLP-009-000001492 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001494 | PLP-009-000001495 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001497 | PLP-009-000001497 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001499 | PLP-009-000001499 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001501 | PLP-009-000001505 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001510 | PLP-009-000001510 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001512 | PLP-009-000001523 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001525 | PLP-009-000001529 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001533 | PLP-009-000001533 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001535 | PLP-009-000001541 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001544 | PLP-009-000001546 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001549 | PLP-009-000001573 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001575 | PLP-009-000001579 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001585 | PLP-009-000001588 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001590 | PLP-009-000001592 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001595 | PLP-009-000001595 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001597 | PLP-009-000001597 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001600 | PLP-009-000001601 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001603 | PLP-009-000001603 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001605 | PLP-009-000001606 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001609 | PLP-009-000001611 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001614 | PLP-009-000001615 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001617 | PLP-009-000001628 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001630 | PLP-009-000001630 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001634 | PLP-009-000001634 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001636 | PLP-009-000001636 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001638 | PLP-009-000001640 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001642 | PLP-009-000001643 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001645 | PLP-009-000001649 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001652 | PLP-009-000001655 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001657 | PLP-009-000001659 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001661 | PLP-009-000001664 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001670 | PLP-009-000001671 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001673 | PLP-009-000001681 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001683 | PLP-009-000001690 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001692 | PLP-009-000001714 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001717 | PLP-009-000001717 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001719 | PLP-009-000001747 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001749 | PLP-009-000001749 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001752 | PLP-009-000001758 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001760 | PLP-009-000001761 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001763 | PLP-009-000001775 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001788 | PLP-009-000001792 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001795 | PLP-009-000001797 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001800 | PLP-009-000001802 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001804 | PLP-009-000001814 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001819 | PLP-009-000001823 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001826 | PLP-009-000001831 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001833 | PLP-009-000001835 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001838 | PLP-009-000001867 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001869 | PLP-009-000001880 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001883 | PLP-009-000001885 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001888 | PLP-009-000001894 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001897 | PLP-009-000001899 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001902 | PLP-009-000001906 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001912 | PLP-009-000001913 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001915 | PLP-009-000001916 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001919 | PLP-009-000001919 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001921 | PLP-009-000001921 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001923 | PLP-009-000001937 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001939 | PLP-009-000001946 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001948 | PLP-009-000001956 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001958 | PLP-009-000001960 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001962 | PLP-009-000001972 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001974 | PLP-009-000001976 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001978 | PLP-009-000001986 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001988 | PLP-009-000001998 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002000 | PLP-009-000002010 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002013 | PLP-009-000002018 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002022 | PLP-009-000002023 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002025 | PLP-009-000002025 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002027 | PLP-009-000002028 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002032 | PLP-009-000002034 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002037 | PLP-009-000002043 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002045 | PLP-009-000002045 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002047 | PLP-009-000002048 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002050 | PLP-009-000002059 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002062 | PLP-009-000002068 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002070 | PLP-009-000002070 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002073 | PLP-009-000002073 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002075 | PLP-009-000002075 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002077 | PLP-009-000002077 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002079 | PLP-009-000002079 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002083 | PLP-009-000002085 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002087 | PLP-009-000002094 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002096 | PLP-009-000002096 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002099 | PLP-009-000002117 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002119 | PLP-009-000002122 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002124 | PLP-009-000002129 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002131 | PLP-009-000002146 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002148 | PLP-009-000002157 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002161 | PLP-009-000002161 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002163 | PLP-009-000002164 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002167 | PLP-009-000002185 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002187 | PLP-009-000002189 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002191 | PLP-009-000002191 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002194 | PLP-009-000002195 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002198 | PLP-009-000002198 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002201 | PLP-009-000002203 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002205 | PLP-009-000002207 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002209 | PLP-009-000002211 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002216 | PLP-009-000002217 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002219 | PLP-009-000002222 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002224 | PLP-009-000002237 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002241 | PLP-009-000002241 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002243 | PLP-009-000002243 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002245 | PLP-009-000002251 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002253 | PLP-009-000002253 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002255 | PLP-009-000002273 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002279 | PLP-009-000002281 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002283 | PLP-009-000002285 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002288 | PLP-009-000002292 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002294 | PLP-009-000002294 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002296 | PLP-009-000002297 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002299 | PLP-009-000002299 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002301 | PLP-009-000002306 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002308 | PLP-009-000002310 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002312 | PLP-009-000002333 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002335 | PLP-009-000002343 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002345 | PLP-009-000002345 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002347 | PLP-009-000002347 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002349 | PLP-009-000002353 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002357 | PLP-009-000002365 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002367 | PLP-009-000002367 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002369 | PLP-009-000002375 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002377 | PLP-009-000002379 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002382 | PLP-009-000002386 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002389 | PLP-009-000002389 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002395 | PLP-009-000002397 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002400 | PLP-009-000002406 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002412 | PLP-009-000002415 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002417 | PLP-009-000002421 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002423 | PLP-009-000002423 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002425 | PLP-009-000002442 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002444 | PLP-009-000002462 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002465 | PLP-009-000002497 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002499 | PLP-009-000002502 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002504 | PLP-009-000002509 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002512 | PLP-009-000002515 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002517 | PLP-009-000002529 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002531 | PLP-009-000002531 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002534 | PLP-009-000002547 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002549 | PLP-009-000002562 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002564 | PLP-009-000002585 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002589 | PLP-009-000002589 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002592 | PLP-009-000002595 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002597 | PLP-009-000002608 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002611 | PLP-009-000002625 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002628 | PLP-009-000002631 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002633 | PLP-009-000002676 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002680 | PLP-009-000002705 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002707 | PLP-009-000002707 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002709 | PLP-009-000002718 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002723 | PLP-009-000002725 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002727 | PLP-009-000002729 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002731 | PLP-009-000002731 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002733 | PLP-009-000002733 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002736 | PLP-009-000002737 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002739 | PLP-009-000002740 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002743 | PLP-009-000002744 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002747 | PLP-009-000002748 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002751 | PLP-009-000002755 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002758 | PLP-009-000002769 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002771 | PLP-009-000002777 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002781 | PLP-009-000002789 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002791 | PLP-009-000002800 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002802 | PLP-009-000002814 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002816 | PLP-009-000002821 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002823 | PLP-009-000002825 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002829 | PLP-009-000002845 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002849 | PLP-009-000002867 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002869 | PLP-009-000002870 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002872 | PLP-009-000002874 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002876 | PLP-009-000002886 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002890 | PLP-009-000002919 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002921 | PLP-009-000002922 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002924 | PLP-009-000002952 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002955 | PLP-009-000002957 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002959 | PLP-009-000002962 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002964 | PLP-009-000002964 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002967 | PLP-009-000002968 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002970 | PLP-009-000002971 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002975 | PLP-009-000002975 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002977 | PLP-009-000002978 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002980 | PLP-009-000002981 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002985 | PLP-009-000002985 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002987 | PLP-009-000003000 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003002 | PLP-009-000003002 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003004 | PLP-009-000003004 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003014 | PLP-009-000003014 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003016 | PLP-009-000003016 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003018 | PLP-009-000003018 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003021 | PLP-009-000003024 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003030 | PLP-009-000003031 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003033 | PLP-009-000003033 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003039 | PLP-009-000003039 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003044 | PLP-009-000003052 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003055 | PLP-009-000003058 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003060 | PLP-009-000003062 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003068 | PLP-009-000003069 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003071 | PLP-009-000003077 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003079 | PLP-009-000003090 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003092 | PLP-009-000003097 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003101 | PLP-009-000003114 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003116 | PLP-009-000003118 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003120 | PLP-009-000003120 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003123 | PLP-009-000003130 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003132 | PLP-009-000003136 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003138 | PLP-009-000003140 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003142 | PLP-009-000003142 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003144 | PLP-009-000003148 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003150 | PLP-009-000003151 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003153 | PLP-009-000003153 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003156 | PLP-009-000003160 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003163 | PLP-009-000003163 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003165 | PLP-009-000003170 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003172 | PLP-009-000003182 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003184 | PLP-009-000003187 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003189 | PLP-009-000003189 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003191 | PLP-009-000003193 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003200 | PLP-009-000003200 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003202 | PLP-009-000003238 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003240 | PLP-009-000003251 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003253 | PLP-009-000003254 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003256 | PLP-009-000003261 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003263 | PLP-009-000003269 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003271 | PLP-009-000003284 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003286 | PLP-009-000003293 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003295 | PLP-009-000003301 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003303 | PLP-009-000003316 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003318 | PLP-009-000003319 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003321 | PLP-009-000003327 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003329 | PLP-009-000003331 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003333 | PLP-009-000003334 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003339 | PLP-009-000003349 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003351 | PLP-009-000003358 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003360 | PLP-009-000003361 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003364 | PLP-009-000003364 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003366 | PLP-009-000003372 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003374 | PLP-009-000003380 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003383 | PLP-009-000003383 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003386 | PLP-009-000003390 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003392 | PLP-009-000003398 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003402 | PLP-009-000003407 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003409 | PLP-009-000003425 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003428 | PLP-009-000003428 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003430 | PLP-009-000003430 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003432 | PLP-009-000003433 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003435 | PLP-009-000003438 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003441 | PLP-009-000003445 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003447 | PLP-009-000003447 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003449 | PLP-009-000003449 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003451 | PLP-009-000003453 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003455 | PLP-009-000003459 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003461 | PLP-009-000003462 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003464 | PLP-009-000003466 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003468 | PLP-009-000003471 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003473 | PLP-009-000003473 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003475 | PLP-009-000003489 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003491 | PLP-009-000003512 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003514 | PLP-009-000003526 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003528 | PLP-009-000003537 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003539 | PLP-009-000003557 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003559 | PLP-009-000003563 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003565 | PLP-009-000003568 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003570 | PLP-009-000003576 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003580 | PLP-009-000003589 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003591 | PLP-009-000003591 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003595 | PLP-009-000003595 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003599 | PLP-009-000003600 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003602 | PLP-009-000003603 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003605 | PLP-009-000003605 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003607 | PLP-009-000003608 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003610 | PLP-009-000003611 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003615 | PLP-009-000003616 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003618 | PLP-009-000003618 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003620 | PLP-009-000003631 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003633 | PLP-009-000003644 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003646 | PLP-009-000003656 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003658 | PLP-009-000003660 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003662 | PLP-009-000003663 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003666 | PLP-009-000003683 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003685 | PLP-009-000003686 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003688 | PLP-009-000003688 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003690 | PLP-009-000003695 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003697 | PLP-009-000003711 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003714 | PLP-009-000003725 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003727 | PLP-009-000003746 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003751 | PLP-009-000003762 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003764 | PLP-009-000003767 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003769 | PLP-009-000003773 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003777 | PLP-009-000003784 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003786 | PLP-009-000003786 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003788 | PLP-009-000003794 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003797 | PLP-009-000003798 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003800 | PLP-009-000003807 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003809 | PLP-009-000003812 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003814 | PLP-009-000003819 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003821 | PLP-009-000003822 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003824 | PLP-009-000003827 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003830 | PLP-009-000003836 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003838 | PLP-009-000003842 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003845 | PLP-009-000003845 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003847 | PLP-009-000003856 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003858 | PLP-009-000003860 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003862 | PLP-009-000003865 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003871 | PLP-009-000003872 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003874 | PLP-009-000003875 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003880 | PLP-009-000003880 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003889 | PLP-009-000003894 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003896 | PLP-009-000003897 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003899 | PLP-009-000003907 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003910 | PLP-009-000003912 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003916 | PLP-009-000003918 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003920 | PLP-009-000003927 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003929 | PLP-009-000003936 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003938 | PLP-009-000003940 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003942 | PLP-009-000003944 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003946 | PLP-009-000003947 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003949 | PLP-009-000003957 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003959 | PLP-009-000003961 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003963 | PLP-009-000003971 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003974 | PLP-009-000003977 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003979 | PLP-009-000003979 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003982 | PLP-009-000003985 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003989 | PLP-009-000003996 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003998 | PLP-009-000004007 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004009 | PLP-009-000004011 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004013 | PLP-009-000004025 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004027 | PLP-009-000004027 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004029 | PLP-009-000004032 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004034 | PLP-009-000004034 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004036 | PLP-009-000004058 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004060 | PLP-009-000004060 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004062 | PLP-009-000004063 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004066 | PLP-009-000004069 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004073 | PLP-009-000004078 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004081 | PLP-009-000004083 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004087 | PLP-009-000004087 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004090 | PLP-009-000004098 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004100 | PLP-009-000004100 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004102 | PLP-009-000004106 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004108 | PLP-009-000004113 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004115 | PLP-009-000004123 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004127 | PLP-009-000004128 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004130 | PLP-009-000004132 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004134 | PLP-009-000004134 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004136 | PLP-009-000004137 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004139 | PLP-009-000004143 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004145 | PLP-009-000004145 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004148 | PLP-009-000004155 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004157 | PLP-009-000004160 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004162 | PLP-009-000004163 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004166 | PLP-009-000004166 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004168 | PLP-009-000004168 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004170 | PLP-009-000004171 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004173 | PLP-009-000004176 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004178 | PLP-009-000004179 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004181 | PLP-009-000004182 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004184 | PLP-009-000004185 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004188 | PLP-009-000004190 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004193 | PLP-009-000004193 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004195 | PLP-009-000004195 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004198 | PLP-009-000004201 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004203 | PLP-009-000004203 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004209 | PLP-009-000004216 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004218 | PLP-009-000004219 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004221 | PLP-009-000004228 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004230 | PLP-009-000004253 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004255 | PLP-009-000004257 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004259 | PLP-009-000004260 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004262 | PLP-009-000004269 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004271 | PLP-009-000004274 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004277 | PLP-009-000004282 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004284 | PLP-009-000004284 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004287 | PLP-009-000004292 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004294 | PLP-009-000004294 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004296 | PLP-009-000004299 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004301 | PLP-009-000004303 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004309 | PLP-009-000004314 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004318 | PLP-009-000004320 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004322 | PLP-009-000004332 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004334 | PLP-009-000004339 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004343 | PLP-009-000004348 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004350 | PLP-009-000004353 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004357 | PLP-009-000004367 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004369 | PLP-009-000004370 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004372 | PLP-009-000004374 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004377 | PLP-009-000004377 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004380 | PLP-009-000004380 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004382 | PLP-009-000004382 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004384 | PLP-009-000004385 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004387 | PLP-009-000004387 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004392 | PLP-009-000004392 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004394 | PLP-009-000004405 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004407 | PLP-009-000004407 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004409 | PLP-009-000004436 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004438 | PLP-009-000004441 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004443 | PLP-009-000004444 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004447 | PLP-009-000004477 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004479 | PLP-009-000004491 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004494 | PLP-009-000004497 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004499 | PLP-009-000004505 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004507 | PLP-009-000004512 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004514 | PLP-009-000004514 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004516 | PLP-009-000004527 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004529 | PLP-009-000004539 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004542 | PLP-009-000004546 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004549 | PLP-009-000004549 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004551 | PLP-009-000004552 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004554 | PLP-009-000004557 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004560 | PLP-009-000004573 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004575 | PLP-009-000004581 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004583 | PLP-009-000004585 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004588 | PLP-009-000004588 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004590 | PLP-009-000004593 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004596 | PLP-009-000004607 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004609 | PLP-009-000004613 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004615 | PLP-009-000004654 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004656 | PLP-009-000004658 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004661 | PLP-009-000004672 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004674 | PLP-009-000004691 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004693 | PLP-009-000004712 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004715 | PLP-009-000004752 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004754 | PLP-009-000004769 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004772 | PLP-009-000004776 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004780 | PLP-009-000004781 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004783 | PLP-009-000004784 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004786 | PLP-009-000004790 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004793 | PLP-009-000004795 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004797 | PLP-009-000004800 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004802 | PLP-009-000004802 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004805 | PLP-009-000004813 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004815 | PLP-009-000004818 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004820 | PLP-009-000004824 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004826 | PLP-009-000004827 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004829 | PLP-009-000004829 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004835 | PLP-009-000004842 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004845 | PLP-009-000004849 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004851 | PLP-009-000004856 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004858 | PLP-009-000004868 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004871 | PLP-009-000004873 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004876 | PLP-009-000004878 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004880 | PLP-009-000004884 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004886 | PLP-009-000004886 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004890 | PLP-009-000004890 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004892 | PLP-009-000004895 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004897 | PLP-009-000004898 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004901 | PLP-009-000004905 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004907 | PLP-009-000004909 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004913 | PLP-009-000004914 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004916 | PLP-009-000004916 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004919 | PLP-009-000004921 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004924 | PLP-009-000004929 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004931 | PLP-009-000004931 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004933 | PLP-009-000004940 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004945 | PLP-009-000004945 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004947 | PLP-009-000004949 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004952 | PLP-009-000004954 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004957 | PLP-009-000004957 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004959 | PLP-009-000004960 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004963 | PLP-009-000004964 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004967 | PLP-009-000004967 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004970 | PLP-009-000004971 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004973 | PLP-009-000004977 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004980 | PLP-009-000004980 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004985 | PLP-009-000004985 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004987 | PLP-009-000004988 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004990 | PLP-009-000004991 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004993 | PLP-009-000005008 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005010 | PLP-009-000005012 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005015 | PLP-009-000005027 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005029 | PLP-009-000005030 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005032 | PLP-009-000005035 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005037 | PLP-009-000005039 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005041 | PLP-009-000005048 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005050 | PLP-009-000005056 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005058 | PLP-009-000005062 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005065 | PLP-009-000005070 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005073 | PLP-009-000005076 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005080 | PLP-009-000005082 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005084 | PLP-009-000005084 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005086 | PLP-009-000005090 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005092 | PLP-009-000005094 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005096 | PLP-009-000005098 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005100 | PLP-009-000005103 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005105 | PLP-009-000005116 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005118 | PLP-009-000005120 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005122 | PLP-009-000005122 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005125 | PLP-009-000005125 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005127 | PLP-009-000005127 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005129 | PLP-009-000005135 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005137 | PLP-009-000005138 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005141 | PLP-009-000005141 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005143 | PLP-009-000005146 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005148 | PLP-009-000005149 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005151 | PLP-009-000005151 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005153 | PLP-009-000005157 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005159 | PLP-009-000005163 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005165 | PLP-009-000005175 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005177 | PLP-009-000005177 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005179 | PLP-009-000005183 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005189 | PLP-009-000005189 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005191 | PLP-009-000005193 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005195 | PLP-009-000005200 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005202 | PLP-009-000005203 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005206 | PLP-009-000005209 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005211 | PLP-009-000005211 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005213 | PLP-009-000005214 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005216 | PLP-009-000005219 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005221 | PLP-009-000005223 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005225 | PLP-009-000005226 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005231 | PLP-009-000005237 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005239 | PLP-009-000005241 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005243 | PLP-009-000005244 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005246 | PLP-009-000005247 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005249 | PLP-009-000005251 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005254 | PLP-009-000005257 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005259 | PLP-009-000005263 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005265 | PLP-009-000005272 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005274 | PLP-009-000005276 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005279 | PLP-009-000005284 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005286 | PLP-009-000005293 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005295 | PLP-009-000005298 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005300 | PLP-009-000005304 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005306 | PLP-009-000005315 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005318 | PLP-009-000005323 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005327 | PLP-009-000005327 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005329 | PLP-009-000005330 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005332 | PLP-009-000005335 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005337 | PLP-009-000005341 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005343 | PLP-009-000005343 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005345 | PLP-009-000005345 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005350 | PLP-009-000005350 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005352 | PLP-009-000005361 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005363 | PLP-009-000005368 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005370 | PLP-009-000005377 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005381 | PLP-009-000005383 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005389 | PLP-009-000005389 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005393 | PLP-009-000005398 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005400 | PLP-009-000005401 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005415 | PLP-009-000005420 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005422 | PLP-009-000005425 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005427 | PLP-009-000005429 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005432 | PLP-009-000005432 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005435 | PLP-009-000005436 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005438 | PLP-009-000005439 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005445 | PLP-009-000005445 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005447 | PLP-009-000005447 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005454 | PLP-009-000005454 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005459 | PLP-009-000005460 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005470 | PLP-009-000005470 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005476 | PLP-009-000005521 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005523 | PLP-009-000005525 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005527 | PLP-009-000005535 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005537 | PLP-009-000005537 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005539 | PLP-009-000005540 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005542 | PLP-009-000005551 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005553 | PLP-009-000005558 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005560 | PLP-009-000005565 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005568 | PLP-009-000005569 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005571 | PLP-009-000005574 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005576 | PLP-009-000005576 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005579 | PLP-009-000005582 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005584 | PLP-009-000005585 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005587 | PLP-009-000005593 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005595 | PLP-009-000005596 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005598 | PLP-009-000005598 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005600 | PLP-009-000005600 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005602 | PLP-009-000005607 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005610 | PLP-009-000005622 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005624 | PLP-009-000005644 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005646 | PLP-009-000005649 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005651 | PLP-009-000005652 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005654 | PLP-009-000005659 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005661 | PLP-009-000005661 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005665 | PLP-009-000005667 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005669 | PLP-009-000005670 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005672 | PLP-009-000005673 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005679 | PLP-009-000005684 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005686 | PLP-009-000005687 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005689 | PLP-009-000005694 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005696 | PLP-009-000005708 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005710 | PLP-009-000005710 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005712 | PLP-009-000005714 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005717 | PLP-009-000005725 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005727 | PLP-009-000005728 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005730 | PLP-009-000005731 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005733 | PLP-009-000005743 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005747 | PLP-009-000005757 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005759 | PLP-009-000005759 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005761 | PLP-009-000005761 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005764 | PLP-009-000005792 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005796 | PLP-009-000005812 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005815 | PLP-009-000005847 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005849 | PLP-009-000005850 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005852 | PLP-009-000005853 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005856 | PLP-009-000005856 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005858 | PLP-009-000005859 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005861 | PLP-009-000005863 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005865 | PLP-009-000005865 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005868 | PLP-009-000005869 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005872 | PLP-009-000005879 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005882 | PLP-009-000005887 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005890 | PLP-009-000005892 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005896 | PLP-009-000005903 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005905 | PLP-009-000005905 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005907 | PLP-009-000005909 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005911 | PLP-009-000005918 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005920 | PLP-009-000005920 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005922 | PLP-009-000005926 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005928 | PLP-009-000005933 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005935 | PLP-009-000005942 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005944 | PLP-009-000005951 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005954 | PLP-009-000005963 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005965 | PLP-009-000005966 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005969 | PLP-009-000005973 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005975 | PLP-009-000005976 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005981 | PLP-009-000005981 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005983 | PLP-009-000005985 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005987 | PLP-009-000005987 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005989 | PLP-009-000005993 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005997 | PLP-009-000006003 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006005 | PLP-009-000006005 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006007 | PLP-009-000006013 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006015 | PLP-009-000006016 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006018 | PLP-009-000006032 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006035 | PLP-009-000006040 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006042 | PLP-009-000006042 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006045 | PLP-009-000006046 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006048 | PLP-009-000006048 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006052 | PLP-009-000006053 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006055 | PLP-009-000006057 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006061 | PLP-009-000006061 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006068 | PLP-009-000006070 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006072 | PLP-009-000006074 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006077 | PLP-009-000006077 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006079 | PLP-009-000006080 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006083 | PLP-009-000006084 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006087 | PLP-009-000006087 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006089 | PLP-009-000006090 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006093 | PLP-009-000006093 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006096 | PLP-009-000006107 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006109 | PLP-009-000006115 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006117 | PLP-009-000006124 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006126 | PLP-009-000006127 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006131 | PLP-009-000006133 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006135 | PLP-009-000006140 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006143 | PLP-009-000006146 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006149 | PLP-009-000006152 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006154 | PLP-009-000006155 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006158 | PLP-009-000006159 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006161 | PLP-009-000006172 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006175 | PLP-009-000006175 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006177 | PLP-009-000006177 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006179 | PLP-009-000006179 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006182 | PLP-009-000006186 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006188 | PLP-009-000006213 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006215 | PLP-009-000006215 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006217 | PLP-009-000006220 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006222 | PLP-009-000006227 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006229 | PLP-009-000006239 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006241 | PLP-009-000006241 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006243 | PLP-009-000006245 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006247 | PLP-009-000006247 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006251 | PLP-009-000006252 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006256 | PLP-009-000006258 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006260 | PLP-009-000006262 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006265 | PLP-009-000006265 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006267 | PLP-009-000006269 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006271 | PLP-009-000006271 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006274 | PLP-009-000006275 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006277 | PLP-009-000006277 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006279 | PLP-009-000006284 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006286 | PLP-009-000006291 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006293 | PLP-009-000006294 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006296 | PLP-009-000006299 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006301 | PLP-009-000006301 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006303 | PLP-009-000006304 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006306 | PLP-009-000006306 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006313 | PLP-009-000006316 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006318 | PLP-009-000006320 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006324 | PLP-009-000006340 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006343 | PLP-009-000006343 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006345 | PLP-009-000006364 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006366 | PLP-009-000006378 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006380 | PLP-009-000006388 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006391 | PLP-009-000006414 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006416 | PLP-009-000006416 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006419 | PLP-009-000006425 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006427 | PLP-009-000006431 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006433 | PLP-009-000006439 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006441 | PLP-009-000006443 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006446 | PLP-009-000006447 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006449 | PLP-009-000006449 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006452 | PLP-009-000006452 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006455 | PLP-009-000006455 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006457 | PLP-009-000006459 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006461 | PLP-009-000006462 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006464 | PLP-009-000006464 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006466 | PLP-009-000006468 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006470 | PLP-009-000006476 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006478 | PLP-009-000006494 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006497 | PLP-009-000006500 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006502 | PLP-009-000006503 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006505 | PLP-009-000006506 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006510 | PLP-009-000006516 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006518 | PLP-009-000006521 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006525 | PLP-009-000006526 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006528 | PLP-009-000006535 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006543 | PLP-009-000006557 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006559 | PLP-009-000006561 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006564 | PLP-009-000006564 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006566 | PLP-009-000006566 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006581 | PLP-009-000006585 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006587 | PLP-009-000006587 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006589 | PLP-009-000006589 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006592 | PLP-009-000006593 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006595 | PLP-009-000006595 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006597 | PLP-009-000006600 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006603 | PLP-009-000006603 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006607 | PLP-009-000006607 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006612 | PLP-009-000006613 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006615 | PLP-009-000006616 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006619 | PLP-009-000006620 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006622 | PLP-009-000006622 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006629 | PLP-009-000006629 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006635 | PLP-009-000006640 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006642 | PLP-009-000006642 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006646 | PLP-009-000006646 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006648 | PLP-009-000006657 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006661 | PLP-009-000006661 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006664 | PLP-009-000006664 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006670 | PLP-009-000006670 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006673 | PLP-009-000006673 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006675 | PLP-009-000006677 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006697 | PLP-009-000006698 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006711 | PLP-009-000006713 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006717 | PLP-009-000006718 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006722 | PLP-009-000006722 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006724 | PLP-009-000006724 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006727 | PLP-009-000006728 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006730 | PLP-009-000006730 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006733 | PLP-009-000006733 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006738 | PLP-009-000006740 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006743 | PLP-009-000006743 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006745 | PLP-009-000006747 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006749 | PLP-009-000006749 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006752 | PLP-009-000006752 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006755 | PLP-009-000006755 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006757 | PLP-009-000006758 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006761 | PLP-009-000006761 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006768 | PLP-009-000006768 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006770 | PLP-009-000006770 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006773 | PLP-009-000006773 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006775 | PLP-009-000006775 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006781 | PLP-009-000006781 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006787 | PLP-009-000006789 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006792 | PLP-009-000006792 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006794 | PLP-009-000006796 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006798 | PLP-009-000006822 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006824 | PLP-009-000006827 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006833 | PLP-009-000006834 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006840 | PLP-009-000006846 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006848 | PLP-009-000006853 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006855 | PLP-009-000006857 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006859 | PLP-009-000006863 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006865 | PLP-009-000006877 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006879 | PLP-009-000006879 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006885 | PLP-009-000006895 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006897 | PLP-009-000006913 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006916 | PLP-009-000006916 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006918 | PLP-009-000006926 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006929 | PLP-009-000006929 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006931 | PLP-009-000006934 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006936 | PLP-009-000006939 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006941 | PLP-009-000006945 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006948 | PLP-009-000006951 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006953 | PLP-009-000006959 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006962 | PLP-009-000006963 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006965 | PLP-009-000006971 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006973 | PLP-009-000006976 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006979 | PLP-009-000006980 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006982 | PLP-009-000006982 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006986 | PLP-009-000006987 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006990 | PLP-009-000006990 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006993 | PLP-009-000006994 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007000 | PLP-009-000007001 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007003 | PLP-009-000007006 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007008 | PLP-009-000007008 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007010 | PLP-009-000007010 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007013 | PLP-009-000007014 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007019 | PLP-009-000007021 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007032 | PLP-009-000007033 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007040 | PLP-009-000007043 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007047 | PLP-009-000007047 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007057 | PLP-009-000007057 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007059 | PLP-009-000007060 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007062 | PLP-009-000007063 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007065 | PLP-009-000007065 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007071 | PLP-009-000007071 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007081 | PLP-009-000007085 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007087 | PLP-009-000007087 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007091 | PLP-009-000007092 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007096 | PLP-009-000007097 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007105 | PLP-009-000007105 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007110 | PLP-009-000007110 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007113 | PLP-009-000007113 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007123 | PLP-009-000007123 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007128 | PLP-009-000007131 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007135 | PLP-009-000007135 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007138 | PLP-009-000007138 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007144 | PLP-009-000007144 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007146 | PLP-009-000007147 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007158 | PLP-009-000007158 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007163 | PLP-009-000007163 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007165 | PLP-009-000007165 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007167 | PLP-009-000007168 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007170 | PLP-009-000007171 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007173 | PLP-009-000007173 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007177 | PLP-009-000007179 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007184 | PLP-009-000007188 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007192 | PLP-009-000007193 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007197 | PLP-009-000007198 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007206 | PLP-009-000007206 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007208 | PLP-009-000007210 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007213 | PLP-009-000007213 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007229 | PLP-009-000007229 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007231 | PLP-009-000007232 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007237 | PLP-009-000007237 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007243 | PLP-009-000007248 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007250 | PLP-009-000007252 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007267 | PLP-009-000007267 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007269 | PLP-009-000007270 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007273 | PLP-009-000007274 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007278 | PLP-009-000007281 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007283 | PLP-009-000007284 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007288 | PLP-009-000007288 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007291 | PLP-009-000007291 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007297 | PLP-009-000007301 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007304 | PLP-009-000007304 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007306 | PLP-009-000007306 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007316 | PLP-009-000007317 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007322 | PLP-009-000007324 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007327 | PLP-009-000007334 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007336 | PLP-009-000007342 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007345 | PLP-009-000007345 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007347 | PLP-009-000007350 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007352 | PLP-009-000007352 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007358 | PLP-009-000007359 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007361 | PLP-009-000007361 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007364 | PLP-009-000007367 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007370 | PLP-009-000007380 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007382 | PLP-009-000007383 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007387 | PLP-009-000007392 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007394 | PLP-009-000007395 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007397 | PLP-009-000007397 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007399 | PLP-009-000007407 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007409 | PLP-009-000007411 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007415 | PLP-009-000007420 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007423 | PLP-009-000007423 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007427 | PLP-009-000007428 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007430 | PLP-009-000007434 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007436 | PLP-009-000007436 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007439 | PLP-009-000007441 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007443 | PLP-009-000007444 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007446 | PLP-009-000007446 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007448 | PLP-009-000007456 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007458 | PLP-009-000007460 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007462 | PLP-009-000007462 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007464 | PLP-009-000007467 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007470 | PLP-009-000007473 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007477 | PLP-009-000007479 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007481 | PLP-009-000007481 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007484 | PLP-009-000007487 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007489 | PLP-009-000007491 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007493 | PLP-009-000007498 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007500 | PLP-009-000007500 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007503 | PLP-009-000007505 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007507 | PLP-009-000007508 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007512 | PLP-009-000007532 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007534 | PLP-009-000007539 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007541 | PLP-009-000007543 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007545 | PLP-009-000007545 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007554 | PLP-009-000007556 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007560 | PLP-009-000007560 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007562 | PLP-009-000007562 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007565 | PLP-009-000007567 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007570 | PLP-009-000007573 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007576 | PLP-009-000007576 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007578 | PLP-009-000007582 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007584 | PLP-009-000007584 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007587 | PLP-009-000007590 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007592 | PLP-009-000007597 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007599 | PLP-009-000007599 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007601 | PLP-009-000007602 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007604 | PLP-009-000007619 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007621 | PLP-009-000007622 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007625 | PLP-009-000007625 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007628 | PLP-009-000007628 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007630 | PLP-009-000007630 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007632 | PLP-009-000007633 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007635 | PLP-009-000007635 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007638 | PLP-009-000007638 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007640 | PLP-009-000007640 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007648 | PLP-009-000007648 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007652 | PLP-009-000007653 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007655 | PLP-009-000007656 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007659 | PLP-009-000007662 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007666 | PLP-009-000007671 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007673 | PLP-009-000007676 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007678 | PLP-009-000007680 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007682 | PLP-009-000007706 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007708 | PLP-009-000007720 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007722 | PLP-009-000007724 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007726 | PLP-009-000007726 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007728 | PLP-009-000007739 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007741 | PLP-009-000007748 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007750 | PLP-009-000007760 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007763 | PLP-009-000007764 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007766 | PLP-009-000007774 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007776 | PLP-009-000007791 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007793 | PLP-009-000007835 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007839 | PLP-009-000007851 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007853 | PLP-009-000007863 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007865 | PLP-009-000007872 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007874 | PLP-009-000007874 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007876 | PLP-009-000007879 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007881 | PLP-009-000007886 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007888 | PLP-009-000007888 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007890 | PLP-009-000007893 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007895 | PLP-009-000007902 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007905 | PLP-009-000007909 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007911 | PLP-009-000007919 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007921 | PLP-009-000007922 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007924 | PLP-009-000007927 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007929 | PLP-009-000007935 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007937 | PLP-009-000007955 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007957 | PLP-009-000007957 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007959 | PLP-009-000007965 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007968 | PLP-009-000007968 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007971 | PLP-009-000007974 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007976 | PLP-009-000007979 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007981 | PLP-009-000007987 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007989 | PLP-009-000007989 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007991 | PLP-009-000007991 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007993 | PLP-009-000007998 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008003 | PLP-009-000008017 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008019 | PLP-009-000008023 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008026 | PLP-009-000008026 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008029 | PLP-009-000008029 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008031 | PLP-009-000008037 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008040 | PLP-009-000008041 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008043 | PLP-009-000008045 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008047 | PLP-009-000008051 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008053 | PLP-009-000008056 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008058 | PLP-009-000008069 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008071 | PLP-009-000008088 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008090 | PLP-009-000008093 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008095 | PLP-009-000008098 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008100 | PLP-009-000008101 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008104 | PLP-009-000008104 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008106 | PLP-009-000008106 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008108 | PLP-009-000008108 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008111 | PLP-009-000008114 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008116 | PLP-009-000008116 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008121 | PLP-009-000008128 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008132 | PLP-009-000008133 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008136 | PLP-009-000008136 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008138 | PLP-009-000008140 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008147 | PLP-009-000008147 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008151 | PLP-009-000008153 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008156 | PLP-009-000008158 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008160 | PLP-009-000008161 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008163 | PLP-009-000008167 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008170 | PLP-009-000008172 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008175 | PLP-009-000008186 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008188 | PLP-009-000008190 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008193 | PLP-009-000008193 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008200 | PLP-009-000008203 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008206 | PLP-009-000008207 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008209 | PLP-009-000008209 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008213 | PLP-009-000008216 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008219 | PLP-009-000008220 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008223 | PLP-009-000008223 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008225 | PLP-009-000008229 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008231 | PLP-009-000008237 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008239 | PLP-009-000008248 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008250 | PLP-009-000008250 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008253 | PLP-009-000008254 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008259 | PLP-009-000008262 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008264 | PLP-009-000008271 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008273 | PLP-009-000008273 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008275 | PLP-009-000008279 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008284 | PLP-009-000008284 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008288 | PLP-009-000008299 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008301 | PLP-009-000008305 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008307 | PLP-009-000008307 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008317 | PLP-009-000008320 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008324 | PLP-009-000008326 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008328 | PLP-009-000008328 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008330 | PLP-009-000008331 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008334 | PLP-009-000008339 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008342 | PLP-009-000008352 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008354 | PLP-009-000008364 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008369 | PLP-009-000008371 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008387 | PLP-009-000008401 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008407 | PLP-009-000008415 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008418 | PLP-009-000008422 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008425 | PLP-009-000008426 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008428 | PLP-009-000008430 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008433 | PLP-009-000008442 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008445 | PLP-009-000008445 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008451 | PLP-009-000008465 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008467 | PLP-009-000008480 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008482 | PLP-009-000008482 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008488 | PLP-009-000008500 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008507 | PLP-009-000008508 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008510 | PLP-009-000008510 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008513 | PLP-009-000008519 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008522 | PLP-009-000008523 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008526 | PLP-009-000008527 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008529 | PLP-009-000008530 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008532 | PLP-009-000008533 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008536 | PLP-009-000008537 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008545 | PLP-009-000008545 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008547 | PLP-009-000008547 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008549 | PLP-009-000008549 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008551 | PLP-009-000008551 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008553 | PLP-009-000008553 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008555 | PLP-009-000008556 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008558 | PLP-009-000008559 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008564 | PLP-009-000008564 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008566 | PLP-009-000008573 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008576 | PLP-009-000008581 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008583 | PLP-009-000008590 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008592 | PLP-009-000008594 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008596 | PLP-009-000008598 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008600 | PLP-009-000008600 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008602 | PLP-009-000008604 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008606 | PLP-009-000008608 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008610 | PLP-009-000008611 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008613 | PLP-009-000008613 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008615 | PLP-009-000008615 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008617 | PLP-009-000008617 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008620 | PLP-009-000008620 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008626 | PLP-009-000008628 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008630 | PLP-009-000008632 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008634 | PLP-009-000008661 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008663 | PLP-009-000008668 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008671 | PLP-009-000008679 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008681 | PLP-009-000008686 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008688 | PLP-009-000008695 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008697 | PLP-009-000008706 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008709 | PLP-009-000008709 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008711 | PLP-009-000008711 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008713 | PLP-009-000008719 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008721 | PLP-009-000008721 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008726 | PLP-009-000008731 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008734 | PLP-009-000008734 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008738 | PLP-009-000008749 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008751 | PLP-009-000008757 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008759 | PLP-009-000008764 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008766 | PLP-009-000008773 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008778 | PLP-009-000008778 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008780 | PLP-009-000008780 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008783 | PLP-009-000008784 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008789 | PLP-009-000008791 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008794 | PLP-009-000008802 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008805 | PLP-009-000008805 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008810 | PLP-009-000008811 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008814 | PLP-009-000008815 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008818 | PLP-009-000008819 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008821 | PLP-009-000008822 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008824 | PLP-009-000008825 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008828 | PLP-009-000008829 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008833 | PLP-009-000008833 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008835 | PLP-009-000008838 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008841 | PLP-009-000008848 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008850 | PLP-009-000008850 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008853 | PLP-009-000008853 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008855 | PLP-009-000008862 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008864 | PLP-009-000008867 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008869 | PLP-009-000008874 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008876 | PLP-009-000008877 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008879 | PLP-009-000008885 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008887 | PLP-009-000008891 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008893 | PLP-009-000008896 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008898 | PLP-009-000008899 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008903 | PLP-009-000008907 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008909 | PLP-009-000008915 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008917 | PLP-009-000008918 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008920 | PLP-009-000008921 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008923 | PLP-009-000008928 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008931 | PLP-009-000008937 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008939 | PLP-009-000008940 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008942 | PLP-009-000008945 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008947 | PLP-009-000008950 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008957 | PLP-009-000008963 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008965 | PLP-009-000008965 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008967 | PLP-009-000008967 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008970 | PLP-009-000008971 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008974 | PLP-009-000008975 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008977 | PLP-009-000008979 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008981 | PLP-009-000008982 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008984 | PLP-009-000008987 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008992 | PLP-009-000008992 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008994 | PLP-009-000008995 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008997 | PLP-009-000008999 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009002 | PLP-009-000009003 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009005 | PLP-009-000009006 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009008 | PLP-009-000009008 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009011 | PLP-009-000009020 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009022 | PLP-009-000009026 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009029 | PLP-009-000009031 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009034 | PLP-009-000009045 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009049 | PLP-009-000009049 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009053 | PLP-009-000009055 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009058 | PLP-009-000009058 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009060 | PLP-009-000009065 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009068 | PLP-009-000009069 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009071 | PLP-009-000009081 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009085 | PLP-009-000009086 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009088 | PLP-009-000009091 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009093 | PLP-009-000009094 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009096 | PLP-009-000009103 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009105 | PLP-009-000009117 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009120 | PLP-009-000009120 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009123 | PLP-009-000009131 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009133 | PLP-009-000009134 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009138 | PLP-009-000009138 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009140 | PLP-009-000009169 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009173 | PLP-009-000009182 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009184 | PLP-009-000009186 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009190 | PLP-009-000009194 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009196 | PLP-009-000009198 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009200 | PLP-009-000009208 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009210 | PLP-009-000009220 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009226 | PLP-009-000009226 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009228 | PLP-009-000009237 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009240 | PLP-009-000009245 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009247 | PLP-009-000009268 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009270 | PLP-009-000009271 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009273 | PLP-009-000009275 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009277 | PLP-009-000009295 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009299 | PLP-009-000009300 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009302 | PLP-009-000009309 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009311 | PLP-009-000009311 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009313 | PLP-009-000009313 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009315 | PLP-009-000009334 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009337 | PLP-009-000009337 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009339 | PLP-009-000009339 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009341 | PLP-009-000009345 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009347 | PLP-009-000009349 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009352 | PLP-009-000009352 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009354 | PLP-009-000009354 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009356 | PLP-009-000009360 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009362 | PLP-009-000009366 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009368 | PLP-009-000009371 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009373 | PLP-009-000009384 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009386 | PLP-009-000009386 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009388 | PLP-009-000009389 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009391 | PLP-009-000009391 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009393 | PLP-009-000009420 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009422 | PLP-009-000009425 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009427 | PLP-009-000009428 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009430 | PLP-009-000009430 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009432 | PLP-009-000009444 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009446 | PLP-009-000009446 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009450 | PLP-009-000009450 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009452 | PLP-009-000009455 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009457 | PLP-009-000009459 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009461 | PLP-009-000009461 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009463 | PLP-009-000009475 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009477 | PLP-009-000009482 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009484 | PLP-009-000009484 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009489 | PLP-009-000009501 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009503 | PLP-009-000009509 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009512 | PLP-009-000009512 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009514 | PLP-009-000009519 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009521 | PLP-009-000009524 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009526 | PLP-009-000009526 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009528 | PLP-009-000009529 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009533 | PLP-009-000009534 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009536 | PLP-009-000009536 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009538 | PLP-009-000009539 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009542 | PLP-009-000009542 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009544 | PLP-009-000009548 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009550 | PLP-009-000009550 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009555 | PLP-009-000009560 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009562 | PLP-009-000009563 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009565 | PLP-009-000009577 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009579 | PLP-009-000009584 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009586 | PLP-009-000009594 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009596 | PLP-009-000009598 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009601 | PLP-009-000009603 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009605 | PLP-009-000009613 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009615 | PLP-009-000009626 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009629 | PLP-009-000009632 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009634 | PLP-009-000009640 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009646 | PLP-009-000009649 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009654 | PLP-009-000009655 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009657 | PLP-009-000009658 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009663 | PLP-009-000009663 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009665 | PLP-009-000009665 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009668 | PLP-009-000009684 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009687 | PLP-009-000009691 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009693 | PLP-009-000009693 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009695 | PLP-009-000009698 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009700 | PLP-009-000009704 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009706 | PLP-009-000009718 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009720 | PLP-009-000009721 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009723 | PLP-009-000009725 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009727 | PLP-009-000009734 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009737 | PLP-009-000009743 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009745 | PLP-009-000009747 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009749 | PLP-009-000009754 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009756 | PLP-009-000009768 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009771 | PLP-009-000009771 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009777 | PLP-009-000009782 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009784 | PLP-009-000009795 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009797 | PLP-009-000009799 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009801 | PLP-009-000009810 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009827 | PLP-009-000009828 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009831 | PLP-009-000009831 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009833 | PLP-009-000009834 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009836 | PLP-009-000009836 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009839 | PLP-009-000009842 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009845 | PLP-009-000009846 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009848 | PLP-009-000009853 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009857 | PLP-009-000009858 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009862 | PLP-009-000009867 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009869 | PLP-009-000009869 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009871 | PLP-009-000009880 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009885 | PLP-009-000009886 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009891 | PLP-009-000009891 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009894 | PLP-009-000009901 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009904 | PLP-009-000009911 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009913 | PLP-009-000009920 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009922 | PLP-009-000009924 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009927 | PLP-009-000009932 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009937 | PLP-009-000009937 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009939 | PLP-009-000009940 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009945 | PLP-009-000009945 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009947 | PLP-009-000009947 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009949 | PLP-009-000009950 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009972 | PLP-009-000009973 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009975 | PLP-009-000009975 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009978 | PLP-009-000009981 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009983 | PLP-009-000009983 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009986 | PLP-009-000009987 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009989 | PLP-009-000010009 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010011 | PLP-009-000010011 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010013 | PLP-009-000010019 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010021 | PLP-009-000010021 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010023 | PLP-009-000010024 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010028 | PLP-009-000010028 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010031 | PLP-009-000010031 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010033 | PLP-009-000010037 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010041 | PLP-009-000010044 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010047 | PLP-009-000010052 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010054 | PLP-009-000010059 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010061 | PLP-009-000010061 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010068 | PLP-009-000010069 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010090 | PLP-009-000010090 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010093 | PLP-009-000010096 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010099 | PLP-009-000010102 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010105 | PLP-009-000010122 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010124 | PLP-009-000010130 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010132 | PLP-009-000010134 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010137 | PLP-009-000010144 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010147 | PLP-009-000010147 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010149 | PLP-009-000010149 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010151 | PLP-009-000010151 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010153 | PLP-009-000010158 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010162 | PLP-009-000010169 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010173 | PLP-009-000010188 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010192 | PLP-009-000010193 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010195 | PLP-009-000010200 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010202 | PLP-009-000010208 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010211 | PLP-009-000010233 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010236 | PLP-009-000010237 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010240 | PLP-009-000010240 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010243 | PLP-009-000010247 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010249 | PLP-009-000010265 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010267 | PLP-009-000010270 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010276 | PLP-009-000010279 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010281 | PLP-009-000010281 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010284 | PLP-009-000010284 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010286 | PLP-009-000010286 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010291 | PLP-009-000010292 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010298 | PLP-009-000010298 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010305 | PLP-009-000010305 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010309 | PLP-009-000010318 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010321 | PLP-009-000010322 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010324 | PLP-009-000010327 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010329 | PLP-009-000010330 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010332 | PLP-009-000010358 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010361 | PLP-009-000010363 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010365 | PLP-009-000010379 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010381 | PLP-009-000010385 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010387 | PLP-009-000010389 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010392 | PLP-009-000010402 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010405 | PLP-009-000010412 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010415 | PLP-009-000010420 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010424 | PLP-009-000010424 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010427 | PLP-009-000010430 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010433 | PLP-009-000010440 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010442 | PLP-009-000010444 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010446 | PLP-009-000010446 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010448 | PLP-009-000010448 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010450 | PLP-009-000010458 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010460 | PLP-009-000010460 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010462 | PLP-009-000010471 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010474 | PLP-009-000010474 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010476 | PLP-009-000010481 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010484 | PLP-009-000010484 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010486 | PLP-009-000010490 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010498 | PLP-009-000010498 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010502 | PLP-009-000010503 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010505 | PLP-009-000010506 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010524 | PLP-009-000010524 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010526 | PLP-009-000010528 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010530 | PLP-009-000010530 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010535 | PLP-009-000010535 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010537 | PLP-009-000010541 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010543 | PLP-009-000010552 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010554 | PLP-009-000010556 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010559 | PLP-009-000010559 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010567 | PLP-009-000010568 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010571 | PLP-009-000010573 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010575 | PLP-009-000010575 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010577 | PLP-009-000010578 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010582 | PLP-009-000010582 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010587 | PLP-009-000010588 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010592 | PLP-009-000010592 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010595 | PLP-009-000010595 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010598 | PLP-009-000010600 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010602 | PLP-009-000010602 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010608 | PLP-009-000010608 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010610 | PLP-009-000010610 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010612 | PLP-009-000010613 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010615 | PLP-009-000010615 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010618 | PLP-009-000010621 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010625 | PLP-009-000010625 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010627 | PLP-009-000010629 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010633 | PLP-009-000010633 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010636 | PLP-009-000010636 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010638 | PLP-009-000010649 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010651 | PLP-009-000010653 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010655 | PLP-009-000010655 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010657 | PLP-009-000010657 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010660 | PLP-009-000010660 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010662 | PLP-009-000010682 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010684 | PLP-009-000010691 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010693 | PLP-009-000010693 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010696 | PLP-009-000010699 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010701 | PLP-009-000010701 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010703 | PLP-009-000010730 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010732 | PLP-009-000010752 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010755 | PLP-009-000010769 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010771 | PLP-009-000010776 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010778 | PLP-009-000010785 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010787 | PLP-009-000010789 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010791 | PLP-009-000010793 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010795 | PLP-009-000010808 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010810 | PLP-009-000010822 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010825 | PLP-009-000010830 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010832 | PLP-009-000010835 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010837 | PLP-009-000010853 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010855 | PLP-009-000010855 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010857 | PLP-009-000010857 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010859 | PLP-009-000010877 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010880 | PLP-009-000010880 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010882 | PLP-009-000010890 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010893 | PLP-009-000010895 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010897 | PLP-009-000010897 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010899 | PLP-009-000010913 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010915 | PLP-009-000010916 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010918 | PLP-009-000010923 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010925 | PLP-009-000010926 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010928 | PLP-009-000010950 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010952 | PLP-009-000010954 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010956 | PLP-009-000010966 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010968 | PLP-009-000010982 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010984 | PLP-009-000010993 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010995 | PLP-009-000010997 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010999 | PLP-009-000011006 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011008 | PLP-009-000011013 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011015 | PLP-009-000011026 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011028 | PLP-009-000011032 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011036 | PLP-009-000011037 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011039 | PLP-009-000011047 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011049 | PLP-009-000011050 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011053 | PLP-009-000011070 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011074 | PLP-009-000011077 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011080 | PLP-009-000011087 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011089 | PLP-009-000011089 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011092 | PLP-009-000011097 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011099 | PLP-009-000011102 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011107 | PLP-009-000011107 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011109 | PLP-009-000011110 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011113 | PLP-009-000011115 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011117 | PLP-009-000011119 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011122 | PLP-009-000011139 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011141 | PLP-009-000011143 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011145 | PLP-009-000011148 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011150 | PLP-009-000011151 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011153 | PLP-009-000011154 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011157 | PLP-009-000011158 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011162 | PLP-009-000011164 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011166 | PLP-009-000011168 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011171 | PLP-009-000011171 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011173 | PLP-009-000011175 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011177 | PLP-009-000011177 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011181 | PLP-009-000011187 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011192 | PLP-009-000011192 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011194 | PLP-009-000011194 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011196 | PLP-009-000011197 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011202 | PLP-009-000011203 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011205 | PLP-009-000011207 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011210 | PLP-009-000011212 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011214 | PLP-009-000011219 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011221 | PLP-009-000011225 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011228 | PLP-009-000011229 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011231 | PLP-009-000011233 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011235 | PLP-009-000011235 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011237 | PLP-009-000011240 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011243 | PLP-009-000011243 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011251 | PLP-009-000011251 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011257 | PLP-009-000011257 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011259 | PLP-009-000011259 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011262 | PLP-009-000011262 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011264 | PLP-009-000011265 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011267 | PLP-009-000011267 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011269 | PLP-009-000011271 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011276 | PLP-009-000011277 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011281 | PLP-009-000011295 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011297 | PLP-009-000011300 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011302 | PLP-009-000011302 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011307 | PLP-009-000011308 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011310 | PLP-009-000011314 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011316 | PLP-009-000011317 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011320 | PLP-009-000011320 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011323 | PLP-009-000011328 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011330 | PLP-009-000011333 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011337 | PLP-009-000011337 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011340 | PLP-009-000011342 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011344 | PLP-009-000011350 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011352 | PLP-009-000011352 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011354 | PLP-009-000011357 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011360 | PLP-009-000011361 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011363 | PLP-009-000011365 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011367 | PLP-009-000011367 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011370 | PLP-009-000011370 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011373 | PLP-009-000011380 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011382 | PLP-009-000011384 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011386 | PLP-009-000011386 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011391 | PLP-009-000011393 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011395 | PLP-009-000011396 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011398 | PLP-009-000011399 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011401 | PLP-009-000011409 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011411 | PLP-009-000011413 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011415 | PLP-009-000011419 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011422 | PLP-009-000011423 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011425 | PLP-009-000011427 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011435 | PLP-009-000011444 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011451 | PLP-009-000011453 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011456 | PLP-009-000011459 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011461 | PLP-009-000011461 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011463 | PLP-009-000011464 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011466 | PLP-009-000011472 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011475 | PLP-009-000011478 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011480 | PLP-009-000011484 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011486 | PLP-009-000011488 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011490 | PLP-009-000011499 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011501 | PLP-009-000011501 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011503 | PLP-009-000011503 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011505 | PLP-009-000011515 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011517 | PLP-009-000011519 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011521 | PLP-009-000011524 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011527 | PLP-009-000011527 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011529 | PLP-009-000011529 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011531 | PLP-009-000011532 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011534 | PLP-009-000011535 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011539 | PLP-009-000011539 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011541 | PLP-009-000011543 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011545 | PLP-009-000011548 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011551 | PLP-009-000011558 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011560 | PLP-009-000011566 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011568 | PLP-009-000011573 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011575 | PLP-009-000011585 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011588 | PLP-009-000011591 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011593 | PLP-009-000011595 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011597 | PLP-009-000011611 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011613 | PLP-009-000011616 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011618 | PLP-009-000011618 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011620 | PLP-009-000011620 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011627 | PLP-009-000011628 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011636 | PLP-009-000011637 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011639 | PLP-009-000011639 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011641 | PLP-009-000011641 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011643 | PLP-009-000011647 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011649 | PLP-009-000011654 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011662 | PLP-009-000011664 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011666 | PLP-009-000011666 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011668 | PLP-009-000011670 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011672 | PLP-009-000011672 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011674 | PLP-009-000011674 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011676 | PLP-009-000011680 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011683 | PLP-009-000011684 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011686 | PLP-009-000011690 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011692 | PLP-009-000011710 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011712 | PLP-009-000011713 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011715 | PLP-009-000011720 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011722 | PLP-009-000011735 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011739 | PLP-009-000011746 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011750 | PLP-009-000011750 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011752 | PLP-009-000011753 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011755 | PLP-009-000011758 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011760 | PLP-009-000011760 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011762 | PLP-009-000011765 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011768 | PLP-009-000011768 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011770 | PLP-009-000011778 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011780 | PLP-009-000011786 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011788 | PLP-009-000011791 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011793 | PLP-009-000011801 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011804 | PLP-009-000011807 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011809 | PLP-009-000011811 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011813 | PLP-009-000011813 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011815 | PLP-009-000011816 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011819 | PLP-009-000011819 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011821 | PLP-009-000011825 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011829 | PLP-009-000011831 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011833 | PLP-009-000011837 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011839 | PLP-009-000011843 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011845 | PLP-009-000011848 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011850 | PLP-009-000011853 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011855 | PLP-009-000011856 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011859 | PLP-009-000011859 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011861 | PLP-009-000011863 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011865 | PLP-009-000011869 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011871 | PLP-009-000011875 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011877 | PLP-009-000011878 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011881 | PLP-009-000011886 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011888 | PLP-009-000011889 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011891 | PLP-009-000011891 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011893 | PLP-009-000011894 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011896 | PLP-009-000011901 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011903 | PLP-009-000011903 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011908 | PLP-009-000011908 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011911 | PLP-009-000011913 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011915 | PLP-009-000011917 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011919 | PLP-009-000011932 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011934 | PLP-009-000011936 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011938 | PLP-009-000011938 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011941 | PLP-009-000011941 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011943 | PLP-009-000011944 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011947 | PLP-009-000011947 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011950 | PLP-009-000011956 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011958 | PLP-009-000011958 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011963 | PLP-009-000011968 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011971 | PLP-009-000011972 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011974 | PLP-009-000011974 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011977 | PLP-009-000011977 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011979 | PLP-009-000011979 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011984 | PLP-009-000011993 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011995 | PLP-009-000012010 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012012 | PLP-009-000012012 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012014 | PLP-009-000012018 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012020 | PLP-009-000012025 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012027 | PLP-009-000012028 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012031 | PLP-009-000012034 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012038 | PLP-009-000012040 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012046 | PLP-009-000012046 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012048 | PLP-009-000012048 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012051 | PLP-009-000012051 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012057 | PLP-009-000012070 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012072 | PLP-009-000012080 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012082 | PLP-009-000012086 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012089 | PLP-009-000012093 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012097 | PLP-009-000012097 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012100 | PLP-009-000012102 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012104 | PLP-009-000012111 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012114 | PLP-009-000012118 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012120 | PLP-009-000012123 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012125 | PLP-009-000012126 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012128 | PLP-009-000012128 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012130 | PLP-009-000012142 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012144 | PLP-009-000012147 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012149 | PLP-009-000012150 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012152 | PLP-009-000012171 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012173 | PLP-009-000012191 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012193 | PLP-009-000012199 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012201 | PLP-009-000012201 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012203 | PLP-009-000012209 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012212 | PLP-009-000012212 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012216 | PLP-009-000012218 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012222 | PLP-009-000012227 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012229 | PLP-009-000012238 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012240 | PLP-009-000012245 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012247 | PLP-009-000012256 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012258 | PLP-009-000012276 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012278 | PLP-009-000012278 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012280 | PLP-009-000012296 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012298 | PLP-009-000012307 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012309 | PLP-009-000012310 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012313 | PLP-009-000012322 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012324 | PLP-009-000012327 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012329 | PLP-009-000012335 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012338 | PLP-009-000012339 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012342 | PLP-009-000012348 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012352 | PLP-009-000012356 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012358 | PLP-009-000012361 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012363 | PLP-009-000012365 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012367 | PLP-009-000012368 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012371 | PLP-009-000012377 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012381 | PLP-009-000012381 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012387 | PLP-009-000012387 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012390 | PLP-009-000012392 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012396 | PLP-009-000012397 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012402 | PLP-009-000012413 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012415 | PLP-009-000012423 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012427 | PLP-009-000012432 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012434 | PLP-009-000012434 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012436 | PLP-009-000012436 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012438 | PLP-009-000012441 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012443 | PLP-009-000012445 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012447 | PLP-009-000012447 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012449 | PLP-009-000012451 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012453 | PLP-009-000012453 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012456 | PLP-009-000012456 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012458 | PLP-009-000012462 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012464 | PLP-009-000012465 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012467 | PLP-009-000012467 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012470 | PLP-009-000012470 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012474 | PLP-009-000012474 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012476 | PLP-009-000012480 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012482 | PLP-009-000012482 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012485 | PLP-009-000012486 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012489 | PLP-009-000012490 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012495 | PLP-009-000012496 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012499 | PLP-009-000012500 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012502 | PLP-009-000012502 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012504 | PLP-009-000012504 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012506 | PLP-009-000012509 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012512 | PLP-009-000012517 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012519 | PLP-009-000012523 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012525 | PLP-009-000012527 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012529 | PLP-009-000012531 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012533 | PLP-009-000012536 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012538 | PLP-009-000012547 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012549 | PLP-009-000012549 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012551 | PLP-009-000012559 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012564 | PLP-009-000012568 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012570 | PLP-009-000012570 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012574 | PLP-009-000012575 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012577 | PLP-009-000012582 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012584 | PLP-009-000012584 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012586 | PLP-009-000012586 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012588 | PLP-009-000012591 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012593 | PLP-009-000012597 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012600 | PLP-009-000012602 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012604 | PLP-009-000012604 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012606 | PLP-009-000012613 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012615 | PLP-009-000012618 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012620 | PLP-009-000012620 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012622 | PLP-009-000012628 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012630 | PLP-009-000012630 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012633 | PLP-009-000012640 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012642 | PLP-009-000012644 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012646 | PLP-009-000012647 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012650 | PLP-009-000012650 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012653 | PLP-009-000012655 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012659 | PLP-009-000012669 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012671 | PLP-009-000012676 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012680 | PLP-009-000012680 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012682 | PLP-009-000012688 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012690 | PLP-009-000012692 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012696 | PLP-009-000012708 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012711 | PLP-009-000012714 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012716 | PLP-009-000012718 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012720 | PLP-009-000012724 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012726 | PLP-009-000012726 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012728 | PLP-009-000012728 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012730 | PLP-009-000012730 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012734 | PLP-009-000012737 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012739 | PLP-009-000012746 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012748 | PLP-009-000012750 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012753 | PLP-009-000012753 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012755 | PLP-009-000012759 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012761 | PLP-009-000012762 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012764 | PLP-009-000012766 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012768 | PLP-009-000012771 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012774 | PLP-009-000012774 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012776 | PLP-009-000012779 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012781 | PLP-009-000012787 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012791 | PLP-009-000012791 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012795 | PLP-009-000012809 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012812 | PLP-009-000012812 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012814 | PLP-009-000012819 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012822 | PLP-009-000012829 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012832 | PLP-009-000012832 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012834 | PLP-009-000012834 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012836 | PLP-009-000012836 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012839 | PLP-009-000012839 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012842 | PLP-009-000012844 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012846 | PLP-009-000012847 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012849 | PLP-009-000012851 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012854 | PLP-009-000012865 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012867 | PLP-009-000012871 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012873 | PLP-009-000012873 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012876 | PLP-009-000012884 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012886 | PLP-009-000012886 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012888 | PLP-009-000012889 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012891 | PLP-009-000012893 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012895 | PLP-009-000012906 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012908 | PLP-009-000012919 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012923 | PLP-009-000012927 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012930 | PLP-009-000012930 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012932 | PLP-009-000012935 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012937 | PLP-009-000012937 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012939 | PLP-009-000012942 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012944 | PLP-009-000012946 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012948 | PLP-009-000012956 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012958 | PLP-009-000012960 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012962 | PLP-009-000012962 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012969 | PLP-009-000012969 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012974 | PLP-009-000012976 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012979 | PLP-009-000012979 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012981 | PLP-009-000012981 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012983 | PLP-009-000012984 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012987 | PLP-009-000012993 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012995 | PLP-009-000012995 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012997 | PLP-009-000012998 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013000 | PLP-009-000013000 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013002 | PLP-009-000013005 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013007 | PLP-009-000013012 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013014 | PLP-009-000013016 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013018 | PLP-009-000013020 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013023 | PLP-009-000013026 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013028 | PLP-009-000013028 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013035 | PLP-009-000013035 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013037 | PLP-009-000013043 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013046 | PLP-009-000013046 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013048 | PLP-009-000013048 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013052 | PLP-009-000013057 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013060 | PLP-009-000013063 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013066 | PLP-009-000013066 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013069 | PLP-009-000013071 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013073 | PLP-009-000013078 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013080 | PLP-009-000013082 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013084 | PLP-009-000013084 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013087 | PLP-009-000013087 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013089 | PLP-009-000013097 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013104 | PLP-009-000013104 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013107 | PLP-009-000013107 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013112 | PLP-009-000013112 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013114 | PLP-009-000013122 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013127 | PLP-009-000013131 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013133 | PLP-009-000013137 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013140 | PLP-009-000013142 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013144 | PLP-009-000013165 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013167 | PLP-009-000013172 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013175 | PLP-009-000013175 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013177 | PLP-009-000013178 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013180 | PLP-009-000013195 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013197 | PLP-009-000013197 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013202 | PLP-009-000013202 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013205 | PLP-009-000013207 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013209 | PLP-009-000013209 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013211 | PLP-009-000013211 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013214 | PLP-009-000013218 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013221 | PLP-009-000013221 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013223 | PLP-009-000013223 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013225 | PLP-009-000013226 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013229 | PLP-009-000013235 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013238 | PLP-009-000013239 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013241 | PLP-009-000013254 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013256 | PLP-009-000013257 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013259 | PLP-009-000013267 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013270 | PLP-009-000013272 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013274 | PLP-009-000013276 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013279 | PLP-009-000013282 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013284 | PLP-009-000013286 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013288 | PLP-009-000013290 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013292 | PLP-009-000013297 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013299 | PLP-009-000013300 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013302 | PLP-009-000013304 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013306 | PLP-009-000013308 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013312 | PLP-009-000013314 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013316 | PLP-009-000013316 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013320 | PLP-009-000013329 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013332 | PLP-009-000013332 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013334 | PLP-009-000013334 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013336 | PLP-009-000013337 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013339 | PLP-009-000013339 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013347 | PLP-009-000013351 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013353 | PLP-009-000013354 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013356 | PLP-009-000013361 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013363 | PLP-009-000013366 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013368 | PLP-009-000013372 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013374 | PLP-009-000013383 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013386 | PLP-009-000013390 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013392 | PLP-009-000013394 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013396 | PLP-009-000013396 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013399 | PLP-009-000013402 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013406 | PLP-009-000013406 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013408 | PLP-009-000013408 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013411 | PLP-009-000013412 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013418 | PLP-009-000013422 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013424 | PLP-009-000013424 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013434 | PLP-009-000013434 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013437 | PLP-009-000013438 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013445 | PLP-009-000013449 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013452 | PLP-009-000013455 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013457 | PLP-009-000013463 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013465 | PLP-009-000013472 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013475 | PLP-009-000013475 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013477 | PLP-009-000013481 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013483 | PLP-009-000013484 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013486 | PLP-009-000013489 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013491 | PLP-009-000013492 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013494 | PLP-009-000013494 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013496 | PLP-009-000013496 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013498 | PLP-009-000013498 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013500 | PLP-009-000013502 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013504 | PLP-009-000013504 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013506 | PLP-009-000013506 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013508 | PLP-009-000013508 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013510 | PLP-009-000013516 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013518 | PLP-009-000013526 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013528 | PLP-009-000013538 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013540 | PLP-009-000013545 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013548 | PLP-009-000013551 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013555 | PLP-009-000013570 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013572 | PLP-009-000013587 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013590 | PLP-009-000013590 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013594 | PLP-009-000013596 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013599 | PLP-009-000013632 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013638 | PLP-009-000013639 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013641 | PLP-009-000013642 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013644 | PLP-009-000013644 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013646 | PLP-009-000013655 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013657 | PLP-009-000013659 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013661 | PLP-009-000013669 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013671 | PLP-009-000013677 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013680 | PLP-009-000013683 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013686 | PLP-009-000013694 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013696 | PLP-009-000013696 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013698 | PLP-009-000013704 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013706 | PLP-009-000013706 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013709 | PLP-009-000013712 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013714 | PLP-009-000013716 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013719 | PLP-009-000013719 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013724 | PLP-009-000013726 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013730 | PLP-009-000013731 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013733 | PLP-009-000013736 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013738 | PLP-009-000013750 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013753 | PLP-009-000013753 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013756 | PLP-009-000013759 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013761 | PLP-009-000013762 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013764 | PLP-009-000013790 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013792 | PLP-009-000013815 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013817 | PLP-009-000013821 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013823 | PLP-009-000013830 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013834 | PLP-009-000013834 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013836 | PLP-009-000013838 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013840 | PLP-009-000013843 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013845 | PLP-009-000013847 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013849 | PLP-009-000013855 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013857 | PLP-009-000013858 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013860 | PLP-009-000013862 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013864 | PLP-009-000013873 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013876 | PLP-009-000013876 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013878 | PLP-009-000013882 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013884 | PLP-009-000013909 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013911 | PLP-009-000013916 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013918 | PLP-009-000013921 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013923 | PLP-009-000013923 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013925 | PLP-009-000013933 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013935 | PLP-009-000013935 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013938 | PLP-009-000013938 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013940 | PLP-009-000013942 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013944 | PLP-009-000013956 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013958 | PLP-009-000013965 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013967 | PLP-009-000013975 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013977 | PLP-009-000013989 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013991 | PLP-009-000014002 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014004 | PLP-009-000014007 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014010 | PLP-009-000014022 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014024 | PLP-009-000014025 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014027 | PLP-009-000014029 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014031 | PLP-009-000014031 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014033 | PLP-009-000014033 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014035 | PLP-009-000014039 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014042 | PLP-009-000014046 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014048 | PLP-009-000014050 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014052 | PLP-009-000014066 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014068 | PLP-009-000014071 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014074 | PLP-009-000014084 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014086 | PLP-009-000014089 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014091 | PLP-009-000014095 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014097 | PLP-009-000014101 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014103 | PLP-009-000014111 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014114 | PLP-009-000014119 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014122 | PLP-009-000014123 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014126 | PLP-009-000014127 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014129 | PLP-009-000014137 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014140 | PLP-009-000014144 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014146 | PLP-009-000014146 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014148 | PLP-009-000014148 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014150 | PLP-009-000014150 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014154 | PLP-009-000014154 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014159 | PLP-009-000014160 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014162 | PLP-009-000014162 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014164 | PLP-009-000014164 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014175 | PLP-009-000014175 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014178 | PLP-009-000014179 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014182 | PLP-009-000014184 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014189 | PLP-009-000014190 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014193 | PLP-009-000014202 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014204 | PLP-009-000014206 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014215 | PLP-009-000014215 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014218 | PLP-009-000014220 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014222 | PLP-009-000014222 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014224 | PLP-009-000014245 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014247 | PLP-009-000014250 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014252 | PLP-009-000014252 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014254 | PLP-009-000014254 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014256 | PLP-009-000014262 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014265 | PLP-009-000014276 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014279 | PLP-009-000014281 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014283 | PLP-009-000014286 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014288 | PLP-009-000014298 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014303 | PLP-009-000014304 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014306 | PLP-009-000014309 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014311 | PLP-009-000014312 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014314 | PLP-009-000014316 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014318 | PLP-009-000014318 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014323 | PLP-009-000014324 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014327 | PLP-009-000014334 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014336 | PLP-009-000014336 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014339 | PLP-009-000014343 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014346 | PLP-009-000014346 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014350 | PLP-009-000014350 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014359 | PLP-009-000014366 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014369 | PLP-009-000014369 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014371 | PLP-009-000014371 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014373 | PLP-009-000014375 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014377 | PLP-009-000014379 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014383 | PLP-009-000014384 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014389 | PLP-009-000014389 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014392 | PLP-009-000014393 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014396 | PLP-009-000014397 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014400 | PLP-009-000014400 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014402 | PLP-009-000014403 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014405 | PLP-009-000014405 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014408 | PLP-009-000014410 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014412 | PLP-009-000014412 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014414 | PLP-009-000014414 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014416 | PLP-009-000014419 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014423 | PLP-009-000014424 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014429 | PLP-009-000014429 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014431 | PLP-009-000014432 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014434 | PLP-009-000014434 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014436 | PLP-009-000014439 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014442 | PLP-009-000014444 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014446 | PLP-009-000014448 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014459 | PLP-009-000014459 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014463 | PLP-009-000014466 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014468 | PLP-009-000014468 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014470 | PLP-009-000014470 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014472 | PLP-009-000014472 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014475 | PLP-009-000014478 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014483 | PLP-009-000014483 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014485 | PLP-009-000014485 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014487 | PLP-009-000014490 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014497 | PLP-009-000014497 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014500 | PLP-009-000014500 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014502 | PLP-009-000014502 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014504 | PLP-009-000014504 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014512 | PLP-009-000014512 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014516 | PLP-009-000014516 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014518 | PLP-009-000014519 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014521 | PLP-009-000014523 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014526 | PLP-009-000014526 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014529 | PLP-009-000014532 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014536 | PLP-009-000014546 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014550 | PLP-009-000014553 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014555 | PLP-009-000014556 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014558 | PLP-009-000014561 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014566 | PLP-009-000014568 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014573 | PLP-009-000014573 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014576 | PLP-009-000014581 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014584 | PLP-009-000014609 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014612 | PLP-009-000014612 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014619 | PLP-009-000014619 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014621 | PLP-009-000014624 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014626 | PLP-009-000014628 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014630 | PLP-009-000014635 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014637 | PLP-009-000014637 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014640 | PLP-009-000014652 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014654 | PLP-009-000014656 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014658 | PLP-009-000014658 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014661 | PLP-009-000014665 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014667 | PLP-009-000014667 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014669 | PLP-009-000014672 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014676 | PLP-009-000014676 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014680 | PLP-009-000014684 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014686 | PLP-009-000014689 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014691 | PLP-009-000014691 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014695 | PLP-009-000014695 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014697 | PLP-009-000014698 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014701 | PLP-009-000014702 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014705 | PLP-009-000014706 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014708 | PLP-009-000014712 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014715 | PLP-009-000014715 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014717 | PLP-009-000014718 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014721 | PLP-009-000014723 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014725 | PLP-009-000014729 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014731 | PLP-009-000014731 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014735 | PLP-009-000014735 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014739 | PLP-009-000014739 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014741 | PLP-009-000014741 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014746 | PLP-009-000014746 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014749 | PLP-009-000014749 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014751 | PLP-009-000014755 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014758 | PLP-009-000014758 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014760 | PLP-009-000014766 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014768 | PLP-009-000014772 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014774 | PLP-009-000014775 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014777 | PLP-009-000014784 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014786 | PLP-009-000014788 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014790 | PLP-009-000014790 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014792 | PLP-009-000014808 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014811 | PLP-009-000014820 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014822 | PLP-009-000014822 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014825 | PLP-009-000014825 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014827 | PLP-009-000014828 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014831 | PLP-009-000014833 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014836 | PLP-009-000014839 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014841 | PLP-009-000014843 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014845 | PLP-009-000014853 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014855 | PLP-009-000014857 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014859 | PLP-009-000014859 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014863 | PLP-009-000014863 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014866 | PLP-009-000014866 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014868 | PLP-009-000014868 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014870 | PLP-009-000014870 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014872 | PLP-009-000014873 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014875 | PLP-009-000014875 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014878 | PLP-009-000014878 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014881 | PLP-009-000014881 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014883 | PLP-009-000014886 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014889 | PLP-009-000014889 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014891 | PLP-009-000014891 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014894 | PLP-009-000014895 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014898 | PLP-009-000014899 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014901 | PLP-009-000014905 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014908 | PLP-009-000014908 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014910 | PLP-009-000014914 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014916 | PLP-009-000014919 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014921 | PLP-009-000014921 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014923 | PLP-009-000014925 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014928 | PLP-009-000014933 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014935 | PLP-009-000014935 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014938 | PLP-009-000014945 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014948 | PLP-009-000014949 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014951 | PLP-009-000014959 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014962 | PLP-009-000014965 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014967 | PLP-009-000014967 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014971 | PLP-009-000014972 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014975 | PLP-009-000014977 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014979 | PLP-009-000014980 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014984 | PLP-009-000014987 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014989 | PLP-009-000014989 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014991 | PLP-009-000014992 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014995 | PLP-009-000014997 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014999 | PLP-009-000014999 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015002 | PLP-009-000015002 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015004 | PLP-009-000015005 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015007 | PLP-009-000015008 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015013 | PLP-009-000015015 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015017 | PLP-009-000015020 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015022 | PLP-009-000015024 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015026 | PLP-009-000015026 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015030 | PLP-009-000015030 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015034 | PLP-009-000015040 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015042 | PLP-009-000015044 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015046 | PLP-009-000015047 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015050 | PLP-009-000015052 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015059 | PLP-009-000015060 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015062 | PLP-009-000015062 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015064 | PLP-009-000015070 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015072 | PLP-009-000015075 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015078 | PLP-009-000015081 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015083 | PLP-009-000015087 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015089 | PLP-009-000015090 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015094 | PLP-009-000015097 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015099 | PLP-009-000015099 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015101 | PLP-009-000015101 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015103 | PLP-009-000015105 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015107 | PLP-009-000015108 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015110 | PLP-009-000015110 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015112 | PLP-009-000015112 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015115 | PLP-009-000015117 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015119 | PLP-009-000015120 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015122 | PLP-009-000015122 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015127 | PLP-009-000015127 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015130 | PLP-009-000015135 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015137 | PLP-009-000015138 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015141 | PLP-009-000015146 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015149 | PLP-009-000015152 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015156 | PLP-009-000015159 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015161 | PLP-009-000015165 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015167 | PLP-009-000015171 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015174 | PLP-009-000015179 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015181 | PLP-009-000015187 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015189 | PLP-009-000015189 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015191 | PLP-009-000015195 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015197 | PLP-009-000015201 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015203 | PLP-009-000015203 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015205 | PLP-009-000015206 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015208 | PLP-009-000015210 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015212 | PLP-009-000015214 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015219 | PLP-009-000015222 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015225 | PLP-009-000015226 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015228 | PLP-009-000015235 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015238 | PLP-009-000015240 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015242 | PLP-009-000015242 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015244 | PLP-009-000015246 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015248 | PLP-009-000015252 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015260 | PLP-009-000015263 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015267 | PLP-009-000015271 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015274 | PLP-009-000015278 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015280 | PLP-009-000015280 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015282 | PLP-009-000015282 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015289 | PLP-009-000015289 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015300 | PLP-009-000015300 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015304 | PLP-009-000015304 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015307 | PLP-009-000015308 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015313 | PLP-009-000015317 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015320 | PLP-009-000015325 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015327 | PLP-009-000015328 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015331 | PLP-009-000015333 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015341 | PLP-009-000015341 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015346 | PLP-009-000015347 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015350 | PLP-009-000015350 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015353 | PLP-009-000015353 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015355 | PLP-009-000015358 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015360 | PLP-009-000015360 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015362 | PLP-009-000015367 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015369 | PLP-009-000015373 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015376 | PLP-009-000015377 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015379 | PLP-009-000015381 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015383 | PLP-009-000015383 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015385 | PLP-009-000015386 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015388 | PLP-009-000015390 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015392 | PLP-009-000015398 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015401 | PLP-009-000015401 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015403 | PLP-009-000015411 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015413 | PLP-009-000015417 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015419 | PLP-009-000015419 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015421 | PLP-009-000015432 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015434 | PLP-009-000015445 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015447 | PLP-009-000015448 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015451 | PLP-009-000015454 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015456 | PLP-009-000015457 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015462 | PLP-009-000015462 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015468 | PLP-009-000015480 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015483 | PLP-009-000015491 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015493 | PLP-009-000015499 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015501 | PLP-009-000015510 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015512 | PLP-009-000015515 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015517 | PLP-009-000015534 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015538 | PLP-009-000015539 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015541 | PLP-009-000015544 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015546 | PLP-009-000015547 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015550 | PLP-009-000015559 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015561 | PLP-009-000015561 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015563 | PLP-009-000015564 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015566 | PLP-009-000015572 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015575 | PLP-009-000015578 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015580 | PLP-009-000015599 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015601 | PLP-009-000015601 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015603 | PLP-009-000015603 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015606 | PLP-009-000015609 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015611 | PLP-009-000015620 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015622 | PLP-009-000015622 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015624 | PLP-009-000015630 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015632 | PLP-009-000015633 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015635 | PLP-009-000015636 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015640 | PLP-009-000015642 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015644 | PLP-009-000015645 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015648 | PLP-009-000015649 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015651 | PLP-009-000015651 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015655 | PLP-009-000015660 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015663 | PLP-009-000015663 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015666 | PLP-009-000015666 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015668 | PLP-009-000015668 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015670 | PLP-009-000015670 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015673 | PLP-009-000015673 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015675 | PLP-009-000015678 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015681 | PLP-009-000015688 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015690 | PLP-009-000015692 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015694 | PLP-009-000015695 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015697 | PLP-009-000015697 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015699 | PLP-009-000015699 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015702 | PLP-009-000015708 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015711 | PLP-009-000015711 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015717 | PLP-009-000015718 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015720 | PLP-009-000015722 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015724 | PLP-009-000015725 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015727 | PLP-009-000015730 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015732 | PLP-009-000015736 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015744 | PLP-009-000015745 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015748 | PLP-009-000015751 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015754 | PLP-009-000015754 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015756 | PLP-009-000015756 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015760 | PLP-009-000015760 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015770 | PLP-009-000015770 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015773 | PLP-009-000015773 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015780 | PLP-009-000015780 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015782 | PLP-009-000015784 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015786 | PLP-009-000015789 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015792 | PLP-009-000015792 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015794 | PLP-009-000015794 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015804 | PLP-009-000015804 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015806 | PLP-009-000015807 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015813 | PLP-009-000015814 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015816 | PLP-009-000015816 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015818 | PLP-009-000015818 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015820 | PLP-009-000015821 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015823 | PLP-009-000015823 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015825 | PLP-009-000015825 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015827 | PLP-009-000015829 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015831 | PLP-009-000015831 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015834 | PLP-009-000015835 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015841 | PLP-009-000015841 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015845 | PLP-009-000015845 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015848 | PLP-009-000015849 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015851 | PLP-009-000015853 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015855 | PLP-009-000015857 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015859 | PLP-009-000015860 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015862 | PLP-009-000015864 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015868 | PLP-009-000015868 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015873 | PLP-009-000015875 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015878 | PLP-009-000015878 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015881 | PLP-009-000015881 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015883 | PLP-009-000015884 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015886 | PLP-009-000015893 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015896 | PLP-009-000015897 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015899 | PLP-009-000015900 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015904 | PLP-009-000015905 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015907 | PLP-009-000015909 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015911 | PLP-009-000015915 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015917 | PLP-009-000015919 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015922 | PLP-009-000015922 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015924 | PLP-009-000015925 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015927 | PLP-009-000015933 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015935 | PLP-009-000015935 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015938 | PLP-009-000015938 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015940 | PLP-009-000015951 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015954 | PLP-009-000015954 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015956 | PLP-009-000015958 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015963 | PLP-009-000015965 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015970 | PLP-009-000015970 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015972 | PLP-009-000015975 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015977 | PLP-009-000015977 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015980 | PLP-009-000016003 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016005 | PLP-009-000016011 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016013 | PLP-009-000016013 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016015 | PLP-009-000016027 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016030 | PLP-009-000016032 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016034 | PLP-009-000016039 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016041 | PLP-009-000016041 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016043 | PLP-009-000016047 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016050 | PLP-009-000016056 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016059 | PLP-009-000016059 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016063 | PLP-009-000016066 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016068 | PLP-009-000016070 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016073 | PLP-009-000016075 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016078 | PLP-009-000016091 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016097 | PLP-009-000016097 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016099 | PLP-009-000016104 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016106 | PLP-009-000016108 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016111 | PLP-009-000016119 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016121 | PLP-009-000016133 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016137 | PLP-009-000016140 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016142 | PLP-009-000016144 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016147 | PLP-009-000016150 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016152 | PLP-009-000016155 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016157 | PLP-009-000016157 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016160 | PLP-009-000016166 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016168 | PLP-009-000016171 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016174 | PLP-009-000016174 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016179 | PLP-009-000016180 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016185 | PLP-009-000016186 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016188 | PLP-009-000016188 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016190 | PLP-009-000016190 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016195 | PLP-009-000016195 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016203 | PLP-009-000016203 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016205 | PLP-009-000016206 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016208 | PLP-009-000016208 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016210 | PLP-009-000016212 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016214 | PLP-009-000016219 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016221 | PLP-009-000016225 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016230 | PLP-009-000016230 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016232 | PLP-009-000016235 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016238 | PLP-009-000016240 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016242 | PLP-009-000016242 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016244 | PLP-009-000016244 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016246 | PLP-009-000016246 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016249 | PLP-009-000016249 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016252 | PLP-009-000016257 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016259 | PLP-009-000016272 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016275 | PLP-009-000016275 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016277 | PLP-009-000016280 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016282 | PLP-009-000016283 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016285 | PLP-009-000016293 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016296 | PLP-009-000016303 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016306 | PLP-009-000016306 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016308 | PLP-009-000016310 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016316 | PLP-009-000016318 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016321 | PLP-009-000016330 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016332 | PLP-009-000016338 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016341 | PLP-009-000016344 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016348 | PLP-009-000016348 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016350 | PLP-009-000016356 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016359 | PLP-009-000016360 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016363 | PLP-009-000016367 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016369 | PLP-009-000016369 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016371 | PLP-009-000016380 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016382 | PLP-009-000016389 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016391 | PLP-009-000016391 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016393 | PLP-009-000016394 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016397 | PLP-009-000016400 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016402 | PLP-009-000016423 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016425 | PLP-009-000016429 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016432 | PLP-009-000016432 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016434 | PLP-009-000016437 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016439 | PLP-009-000016444 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016447 | PLP-009-000016448 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016454 | PLP-009-000016454 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016457 | PLP-009-000016459 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016461 | PLP-009-000016462 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016464 | PLP-009-000016464 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016467 | PLP-009-000016473 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016476 | PLP-009-000016482 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016484 | PLP-009-000016488 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016492 | PLP-009-000016494 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016496 | PLP-009-000016516 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016518 | PLP-009-000016520 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016523 | PLP-009-000016548 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016550 | PLP-009-000016590 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016592 | PLP-009-000016610 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016612 | PLP-009-000016626 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016628 | PLP-009-000016641 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016643 | PLP-009-000016652 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016654 | PLP-009-000016663 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016668 | PLP-009-000016671 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016673 | PLP-009-000016676 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016678 | PLP-009-000016678 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016680 | PLP-009-000016680 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016682 | PLP-009-000016682 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016686 | PLP-009-000016688 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016690 | PLP-009-000016692 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016697 | PLP-009-000016709 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016712 | PLP-009-000016713 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016715 | PLP-009-000016717 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016720 | PLP-009-000016737 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016739 | PLP-009-000016740 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016742 | PLP-009-000016742 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016749 | PLP-009-000016760 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016763 | PLP-009-000016764 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016766 | PLP-009-000016766 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016772 | PLP-009-000016783 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016785 | PLP-009-000016789 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016791 | PLP-009-000016806 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016809 | PLP-009-000016809 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016811 | PLP-009-000016811 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016813 | PLP-009-000016828 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016830 | PLP-009-000016830 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016835 | PLP-009-000016845 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016849 | PLP-009-000016862 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016866 | PLP-009-000016867 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016879 | PLP-009-000016903 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016908 | PLP-009-000016913 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016915 | PLP-009-000016917 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016919 | PLP-009-000016925 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016927 | PLP-009-000016940 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016942 | PLP-009-000016946 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016951 | PLP-009-000016952 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016956 | PLP-009-000016956 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016958 | PLP-009-000016958 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016960 | PLP-009-000016960 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016962 | PLP-009-000016968 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016970 | PLP-009-000016971 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016973 | PLP-009-000016973 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016978 | PLP-009-000016983 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016985 | PLP-009-000016992 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016997 | PLP-009-000016998 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017000 | PLP-009-000017000 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017003 | PLP-009-000017006 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017008 | PLP-009-000017009 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017011 | PLP-009-000017015 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017017 | PLP-009-000017018 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017020 | PLP-009-000017023 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017025 | PLP-009-000017026 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017028 | PLP-009-000017038 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017040 | PLP-009-000017042 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017044 | PLP-009-000017046 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017048 | PLP-009-000017051 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017053 | PLP-009-000017054 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017056 | PLP-009-000017056 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017059 | PLP-009-000017059 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017061 | PLP-009-000017067 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017069 | PLP-009-000017070 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017072 | PLP-009-000017077 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017079 | PLP-009-000017081 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017084 | PLP-009-000017095 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017097 | PLP-009-000017098 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017100 | PLP-009-000017101 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017103 | PLP-009-000017111 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017113 | PLP-009-000017116 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017118 | PLP-009-000017123 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017127 | PLP-009-000017139 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017141 | PLP-009-000017145 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017147 | PLP-009-000017163 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017170 | PLP-009-000017173 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017176 | PLP-009-000017178 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017180 | PLP-009-000017184 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017186 | PLP-009-000017186 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017190 | PLP-009-000017193 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017196 | PLP-009-000017198 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017201 | PLP-009-000017203 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017205 | PLP-009-000017211 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017213 | PLP-009-000017215 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017222 | PLP-009-000017222 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017226 | PLP-009-000017226 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017228 | PLP-009-000017234 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017241 | PLP-009-000017241 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017245 | PLP-009-000017259 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017261 | PLP-009-000017265 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017267 | PLP-009-000017269 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017273 | PLP-009-000017274 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017276 | PLP-009-000017282 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017284 | PLP-009-000017287 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017292 | PLP-009-000017292 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017295 | PLP-009-000017301 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017303 | PLP-009-000017313 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017315 | PLP-009-000017315 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017320 | PLP-009-000017329 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017331 | PLP-009-000017334 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017336 | PLP-009-000017338 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017340 | PLP-009-000017351 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017353 | PLP-009-000017355 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017358 | PLP-009-000017360 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017362 | PLP-009-000017368 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017370 | PLP-009-000017383 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017385 | PLP-009-000017389 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017394 | PLP-009-000017396 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017398 | PLP-009-000017401 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017405 | PLP-009-000017430 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017432 | PLP-009-000017432 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017434 | PLP-009-000017434 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017436 | PLP-009-000017437 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017440 | PLP-009-000017443 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017445 | PLP-009-000017445 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017447 | PLP-009-000017457 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017459 | PLP-009-000017474 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017476 | PLP-009-000017482 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017485 | PLP-009-000017493 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017495 | PLP-009-000017503 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017505 | PLP-009-000017505 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017508 | PLP-009-000017508 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017511 | PLP-009-000017511 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017514 | PLP-009-000017521 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017523 | PLP-009-000017524 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017526 | PLP-009-000017527 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017529 | PLP-009-000017529 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017536 | PLP-009-000017536 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017539 | PLP-009-000017540 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017542 | PLP-009-000017542 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017544 | PLP-009-000017551 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017553 | PLP-009-000017563 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017565 | PLP-009-000017578 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017580 | PLP-009-000017580 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017582 | PLP-009-000017586 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017588 | PLP-009-000017591 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017593 | PLP-009-000017611 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017613 | PLP-009-000017613 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017616 | PLP-009-000017629 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017632 | PLP-009-000017634 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017636 | PLP-009-000017636 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017638 | PLP-009-000017639 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017641 | PLP-009-000017642 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017645 | PLP-009-000017650 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017652 | PLP-009-000017656 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017659 | PLP-009-000017660 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017668 | PLP-009-000017669 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017671 | PLP-009-000017673 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017676 | PLP-009-000017676 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017678 | PLP-009-000017681 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017684 | PLP-009-000017687 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017689 | PLP-009-000017691 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017693 | PLP-009-000017700 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017702 | PLP-009-000017702 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017704 | PLP-009-000017714 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017717 | PLP-009-000017717 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017720 | PLP-009-000017728 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017731 | PLP-009-000017736 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017738 | PLP-009-000017739 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017742 | PLP-009-000017743 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017745 | PLP-009-000017745 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017747 | PLP-009-000017747 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017751 | PLP-009-000017751 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017753 | PLP-009-000017756 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017760 | PLP-009-000017768 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017770 | PLP-009-000017770 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017772 | PLP-009-000017779 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017781 | PLP-009-000017782 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017784 | PLP-009-000017785 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017788 | PLP-009-000017788 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017790 | PLP-009-000017790 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017792 | PLP-009-000017793 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017795 | PLP-009-000017797 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017799 | PLP-009-000017801 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017803 | PLP-009-000017804 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017806 | PLP-009-000017807 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017809 | PLP-009-000017809 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017812 | PLP-009-000017814 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017816 | PLP-009-000017816 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017820 | PLP-009-000017821 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017823 | PLP-009-000017825 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017827 | PLP-009-000017834 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017836 | PLP-009-000017837 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017839 | PLP-009-000017839 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017841 | PLP-009-000017841 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017843 | PLP-009-000017850 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017852 | PLP-009-000017863 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017866 | PLP-009-000017866 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017868 | PLP-009-000017869 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017871 | PLP-009-000017874 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017876 | PLP-009-000017876 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017878 | PLP-009-000017879 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017883 | PLP-009-000017883 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017887 | PLP-009-000017888 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017890 | PLP-009-000017890 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017892 | PLP-009-000017897 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017900 | PLP-009-000017903 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017905 | PLP-009-000017905 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017907 | PLP-009-000017909 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017913 | PLP-009-000017914 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017916 | PLP-009-000017920 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017922 | PLP-009-000017922 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017924 | PLP-009-000017924 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017927 | PLP-009-000017927 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017932 | PLP-009-000017934 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017937 | PLP-009-000017938 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017942 | PLP-009-000017943 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017945 | PLP-009-000017947 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017950 | PLP-009-000017969 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017971 | PLP-009-000017974 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017976 | PLP-009-000017978 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017980 | PLP-009-000017993 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017996 | PLP-009-000017996 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017998 | PLP-009-000017998 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018000 | PLP-009-000018000 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018003 | PLP-009-000018010 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018012 | PLP-009-000018014 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018016 | PLP-009-000018020 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018026 | PLP-009-000018029 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018033 | PLP-009-000018037 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018039 | PLP-009-000018039 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018043 | PLP-009-000018046 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018048 | PLP-009-000018051 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018053 | PLP-009-000018054 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018058 | PLP-009-000018060 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018063 | PLP-009-000018063 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018067 | PLP-009-000018068 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018071 | PLP-009-000018071 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018079 | PLP-009-000018079 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018084 | PLP-009-000018086 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018088 | PLP-009-000018091 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018096 | PLP-009-000018097 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018100 | PLP-009-000018100 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018103 | PLP-009-000018104 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018106 | PLP-009-000018106 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018112 | PLP-009-000018113 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018116 | PLP-009-000018118 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018120 | PLP-009-000018120 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018122 | PLP-009-000018126 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018128 | PLP-009-000018129 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018132 | PLP-009-000018133 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018135 | PLP-009-000018136 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018140 | PLP-009-000018140 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018142 | PLP-009-000018143 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018148 | PLP-009-000018148 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018150 | PLP-009-000018155 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018157 | PLP-009-000018161 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018163 | PLP-009-000018167 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018169 | PLP-009-000018178 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018180 | PLP-009-000018180 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018182 | PLP-009-000018182 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018185 | PLP-009-000018185 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018188 | PLP-009-000018188 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018191 | PLP-009-000018191 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018193 | PLP-009-000018208 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018212 | PLP-009-000018212 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018216 | PLP-009-000018220 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018223 | PLP-009-000018231 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018233 | PLP-009-000018233 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018236 | PLP-009-000018241 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018247 | PLP-009-000018247 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018249 | PLP-009-000018249 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018251 | PLP-009-000018251 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018253 | PLP-009-000018254 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018256 | PLP-009-000018261 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018263 | PLP-009-000018266 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018268 | PLP-009-000018278 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018280 | PLP-009-000018280 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018282 | PLP-009-000018283 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018285 | PLP-009-000018285 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018290 | PLP-009-000018291 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018293 | PLP-009-000018293 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018295 | PLP-009-000018300 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018302 | PLP-009-000018305 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018307 | PLP-009-000018323 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018326 | PLP-009-000018338 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018340 | PLP-009-000018341 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018343 | PLP-009-000018348 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018351 | PLP-009-000018352 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018355 | PLP-009-000018355 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018357 | PLP-009-000018357 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018359 | PLP-009-000018359 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018361 | PLP-009-000018361 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018363 | PLP-009-000018369 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018371 | PLP-009-000018372 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018374 | PLP-009-000018374 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018378 | PLP-009-000018380 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018382 | PLP-009-000018384 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018386 | PLP-009-000018389 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018391 | PLP-009-000018391 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018394 | PLP-009-000018394 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018396 | PLP-009-000018398 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018400 | PLP-009-000018400 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018402 | PLP-009-000018405 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018407 | PLP-009-000018411 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018413 | PLP-009-000018413 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018416 | PLP-009-000018417 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018427 | PLP-009-000018427 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018430 | PLP-009-000018431 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018435 | PLP-009-000018436 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018438 | PLP-009-000018439 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018441 | PLP-009-000018468 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018470 | PLP-009-000018479 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018481 | PLP-009-000018484 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018486 | PLP-009-000018486 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018491 | PLP-009-000018495 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018502 | PLP-009-000018507 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018509 | PLP-009-000018521 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018524 | PLP-009-000018525 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018527 | PLP-009-000018533 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018537 | PLP-009-000018537 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018545 | PLP-009-000018545 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018548 | PLP-009-000018550 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018552 | PLP-009-000018554 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018556 | PLP-009-000018562 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018574 | PLP-009-000018583 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018585 | PLP-009-000018589 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018592 | PLP-009-000018600 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018605 | PLP-009-000018628 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018630 | PLP-009-000018630 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018632 | PLP-009-000018636 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018638 | PLP-009-000018638 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018641 | PLP-009-000018642 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018644 | PLP-009-000018650 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018654 | PLP-009-000018654 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018656 | PLP-009-000018657 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018659 | PLP-009-000018661 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018669 | PLP-009-000018669 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018671 | PLP-009-000018679 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018682 | PLP-009-000018683 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018687 | PLP-009-000018693 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018695 | PLP-009-000018703 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018711 | PLP-009-000018720 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018724 | PLP-009-000018726 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018733 | PLP-009-000018736 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018738 | PLP-009-000018738 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018742 | PLP-009-000018744 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018749 | PLP-009-000018749 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018751 | PLP-009-000018760 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018762 | PLP-009-000018765 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018767 | PLP-009-000018770 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018777 | PLP-009-000018789 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018791 | PLP-009-000018791 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018794 | PLP-009-000018794 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018796 | PLP-009-000018803 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018806 | PLP-009-000018811 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018817 | PLP-009-000018819 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018822 | PLP-009-000018823 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018825 | PLP-009-000018825 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018828 | PLP-009-000018829 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018840 | PLP-009-000018840 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018844 | PLP-009-000018844 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018846 | PLP-009-000018846 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018848 | PLP-009-000018856 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018862 | PLP-009-000018862 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018864 | PLP-009-000018864 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018867 | PLP-009-000018868 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018872 | PLP-009-000018879 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018889 | PLP-009-000018890 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018894 | PLP-009-000018894 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018902 | PLP-009-000018902 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018910 | PLP-009-000018910 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018920 | PLP-009-000018920 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018926 | PLP-009-000018927 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018931 | PLP-009-000018931 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018933 | PLP-009-000018934 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018937 | PLP-009-000018940 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018942 | PLP-009-000018953 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018958 | PLP-009-000018958 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018962 | PLP-009-000018964 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018969 | PLP-009-000018984 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018987 | PLP-009-000018987 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018994 | PLP-009-000019011 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019013 | PLP-009-000019018 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019021 | PLP-009-000019021 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019028 | PLP-009-000019029 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019032 | PLP-009-000019037 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019045 | PLP-009-000019045 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019047 | PLP-009-000019047 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019057 | PLP-009-000019057 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019059 | PLP-009-000019059 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019065 | PLP-009-000019071 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019074 | PLP-009-000019074 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019082 | PLP-009-000019086 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019089 | PLP-009-000019090 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019097 | PLP-009-000019102 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019104 | PLP-009-000019112 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019114 | PLP-009-000019121 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019123 | PLP-009-000019125 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019127 | PLP-009-000019146 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019150 | PLP-009-000019160 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019169 | PLP-009-000019170 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019175 | PLP-009-000019194 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019201 | PLP-009-000019230 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019232 | PLP-009-000019234 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019236 | PLP-009-000019241 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019245 | PLP-009-000019246 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019252 | PLP-009-000019283 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019285 | PLP-009-000019290 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019292 | PLP-009-000019292 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019294 | PLP-009-000019294 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019296 | PLP-009-000019300 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019303 | PLP-009-000019306 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019309 | PLP-009-000019309 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019311 | PLP-009-000019317 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019319 | PLP-009-000019322 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019324 | PLP-009-000019335 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019341 | PLP-009-000019359 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019363 | PLP-009-000019365 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019367 | PLP-009-000019367 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019370 | PLP-009-000019391 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019395 | PLP-009-000019427 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019429 | PLP-009-000019429 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019431 | PLP-009-000019432 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019435 | PLP-009-000019448 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019452 | PLP-009-000019456 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019458 | PLP-009-000019476 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019478 | PLP-009-000019483 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019487 | PLP-009-000019491 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019495 | PLP-009-000019498 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019500 | PLP-009-000019500 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019510 | PLP-009-000019511 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019514 | PLP-009-000019515 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019517 | PLP-009-000019518 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019522 | PLP-009-000019522 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019526 | PLP-009-000019526 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019528 | PLP-009-000019528 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019532 | PLP-009-000019532 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019539 | PLP-009-000019541 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019552 | PLP-009-000019552 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019558 | PLP-009-000019558 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019567 | PLP-009-000019568 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019570 | PLP-009-000019570 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019572 | PLP-009-000019575 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019577 | PLP-009-000019578 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019581 | PLP-009-000019583 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019585 | PLP-009-000019585 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019589 | PLP-009-000019589 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019593 | PLP-009-000019593 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019596 | PLP-009-000019596 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019598 | PLP-009-000019598 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019600 | PLP-009-000019605 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019608 | PLP-009-000019622 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019629 | PLP-009-000019629 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019633 | PLP-009-000019634 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019637 | PLP-009-000019638 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019641 | PLP-009-000019643 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019645 | PLP-009-000019649 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019651 | PLP-009-000019656 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019662 | PLP-009-000019662 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019664 | PLP-009-000019664 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019668 | PLP-009-000019668 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019670 | PLP-009-000019671 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019673 | PLP-009-000019687 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019689 | PLP-009-000019692 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019696 | PLP-009-000019696 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019698 | PLP-009-000019699 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019703 | PLP-009-000019709 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019711 | PLP-009-000019712 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019719 | PLP-009-000019719 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019721 | PLP-009-000019729 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019732 | PLP-009-000019733 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019737 | PLP-009-000019744 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019746 | PLP-009-000019746 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019749 | PLP-009-000019759 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019762 | PLP-009-000019763 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019774 | PLP-009-000019794 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019796 | PLP-009-000019800 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019807 | PLP-009-000019807 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019809 | PLP-009-000019810 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019842 | PLP-009-000019843 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019846 | PLP-009-000019857 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019859 | PLP-009-000019863 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019865 | PLP-009-000019865 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019868 | PLP-009-000019869 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019873 | PLP-009-000019873 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019877 | PLP-009-000019894 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019896 | PLP-009-000019896 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019901 | PLP-009-000019903 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019905 | PLP-009-000019917 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019919 | PLP-009-000019922 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019924 | PLP-009-000019924 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019932 | PLP-009-000019942 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019944 | PLP-009-000019944 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019946 | PLP-009-000019953 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019955 | PLP-009-000019956 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019960 | PLP-009-000019977 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019982 | PLP-009-000019982 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019997 | PLP-009-000019997 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019999 | PLP-009-000020003 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020006 | PLP-009-000020010 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020012 | PLP-009-000020015 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020017 | PLP-009-000020019 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020021 | PLP-009-000020021 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020023 | PLP-009-000020023 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020025 | PLP-009-000020030 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020032 | PLP-009-000020033 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020035 | PLP-009-000020048 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020051 | PLP-009-000020056 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020058 | PLP-009-000020063 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020066 | PLP-009-000020066 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020071 | PLP-009-000020072 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020075 | PLP-009-000020077 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020079 | PLP-009-000020080 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020084 | PLP-009-000020084 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020086 | PLP-009-000020086 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020088 | PLP-009-000020089 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020091 | PLP-009-000020091 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020093 | PLP-009-000020095 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020097 | PLP-009-000020097 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020099 | PLP-009-000020100 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020102 | PLP-009-000020102 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020104 | PLP-009-000020128 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020135 | PLP-009-000020141 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020143 | PLP-009-000020143 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020145 | PLP-009-000020147 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020150 | PLP-009-000020150 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020153 | PLP-009-000020153 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020155 | PLP-009-000020155 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020157 | PLP-009-000020158 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020161 | PLP-009-000020167 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020174 | PLP-009-000020175 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020177 | PLP-009-000020180 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020182 | PLP-009-000020183 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020185 | PLP-009-000020185 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020188 | PLP-009-000020189 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020191 | PLP-009-000020192 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020198 | PLP-009-000020202 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020205 | PLP-009-000020205 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020207 | PLP-009-000020210 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020212 | PLP-009-000020224 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020229 | PLP-009-000020230 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020233 | PLP-009-000020236 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020239 | PLP-009-000020257 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020262 | PLP-009-000020263 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020265 | PLP-009-000020276 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020278 | PLP-009-000020288 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020291 | PLP-009-000020328 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020332 | PLP-009-000020332 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020343 | PLP-009-000020345 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020347 | PLP-009-000020354 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020356 | PLP-009-000020356 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020360 | PLP-009-000020374 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020376 | PLP-009-000020377 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020382 | PLP-009-000020383 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020386 | PLP-009-000020395 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020397 | PLP-009-000020403 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020408 | PLP-009-000020408 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020410 | PLP-009-000020411 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020423 | PLP-009-000020426 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020428 | PLP-009-000020429 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020439 | PLP-009-000020445 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020447 | PLP-009-000020447 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020449 | PLP-009-000020450 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020452 | PLP-009-000020454 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020457 | PLP-009-000020457 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020465 | PLP-009-000020465 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020469 | PLP-009-000020469 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020479 | PLP-009-000020481 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020484 | PLP-009-000020485 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020488 | PLP-009-000020494 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020496 | PLP-009-000020509 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020512 | PLP-009-000020512 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020522 | PLP-009-000020530 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020532 | PLP-009-000020533 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020543 | PLP-009-000020551 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020556 | PLP-009-000020560 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020576 | PLP-009-000020588 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020591 | PLP-009-000020612 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020615 | PLP-009-000020618 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020620 | PLP-009-000020626 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020631 | PLP-009-000020631 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020633 | PLP-009-000020636 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020641 | PLP-009-000020642 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020644 | PLP-009-000020656 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020659 | PLP-009-000020660 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020664 | PLP-009-000020664 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020667 | PLP-009-000020668 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020670 | PLP-009-000020670 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020672 | PLP-009-000020674 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020681 | PLP-009-000020688 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020690 | PLP-009-000020697 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020699 | PLP-009-000020701 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020705 | PLP-009-000020708 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020715 | PLP-009-000020716 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020718 | PLP-009-000020730 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020733 | PLP-009-000020734 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020739 | PLP-009-000020742 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020744 | PLP-009-000020744 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020747 | PLP-009-000020760 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020765 | PLP-009-000020771 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020774 | PLP-009-000020776 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020778 | PLP-009-000020780 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020782 | PLP-009-000020788 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020790 | PLP-009-000020794 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020796 | PLP-009-000020798 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020801 | PLP-009-000020801 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020803 | PLP-009-000020805 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020810 | PLP-009-000020810 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020813 | PLP-009-000020829 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020832 | PLP-009-000020837 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020851 | PLP-009-000020859 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020861 | PLP-009-000020862 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020864 | PLP-009-000020865 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020867 | PLP-009-000020868 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020870 | PLP-009-000020872 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020875 | PLP-009-000020876 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020879 | PLP-009-000020890 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020892 | PLP-009-000020898 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020911 | PLP-009-000020912 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020914 | PLP-009-000020914 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020917 | PLP-009-000020919 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020921 | PLP-009-000020923 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020926 | PLP-009-000020932 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020934 | PLP-009-000020937 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020939 | PLP-009-000020942 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020945 | PLP-009-000020958 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020961 | PLP-009-000020961 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020963 | PLP-009-000020964 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020967 | PLP-009-000020997 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020999 | PLP-009-000021001 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021003 | PLP-009-000021003 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021007 | PLP-009-000021011 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021013 | PLP-009-000021015 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021017 | PLP-009-000021024 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021027 | PLP-009-000021030 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021032 | PLP-009-000021036 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021038 | PLP-009-000021043 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021045 | PLP-009-000021050 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021052 | PLP-009-000021056 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021059 | PLP-009-000021062 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021064 | PLP-009-000021070 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021073 | PLP-009-000021092 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021097 | PLP-009-000021097 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021106 | PLP-009-000021106 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021113 | PLP-009-000021113 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021117 | PLP-009-000021118 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021121 | PLP-009-000021121 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021123 | PLP-009-000021123 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021125 | PLP-009-000021125 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021127 | PLP-009-000021133 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021135 | PLP-009-000021141 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021146 | PLP-009-000021146 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021148 | PLP-009-000021164 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021166 | PLP-009-000021166 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021168 | PLP-009-000021174 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021180 | PLP-009-000021195 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021203 | PLP-009-000021217 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021219 | PLP-009-000021223 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021225 | PLP-009-000021229 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021232 | PLP-009-000021249 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021252 | PLP-009-000021252 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021254 | PLP-009-000021268 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021270 | PLP-009-000021278 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021280 | PLP-009-000021280 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021282 | PLP-009-000021283 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021287 | PLP-009-000021292 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021294 | PLP-009-000021294 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021296 | PLP-009-000021304 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021306 | PLP-009-000021307 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021309 | PLP-009-000021310 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021312 | PLP-009-000021313 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021315 | PLP-009-000021315 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021317 | PLP-009-000021323 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021325 | PLP-009-000021327 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021329 | PLP-009-000021336 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021338 | PLP-009-000021338 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021341 | PLP-009-000021341 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021344 | PLP-009-000021356 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021366 | PLP-009-000021370 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021374 | PLP-009-000021402 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021404 | PLP-009-000021404 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021410 | PLP-009-000021411 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021417 | PLP-009-000021424 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021426 | PLP-009-000021426 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021428 | PLP-009-000021428 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021431 | PLP-009-000021431 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021434 | PLP-009-000021438 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021440 | PLP-009-000021442 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021471 | PLP-009-000021471 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021486 | PLP-009-000021486 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021529 | PLP-009-000021533 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021535 | PLP-009-000021540 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021542 | PLP-009-000021545 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021549 | PLP-009-000021551 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021554 | PLP-009-000021556 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021558 | PLP-009-000021561 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021563 | PLP-009-000021575 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021578 | PLP-009-000021582 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021586 | PLP-009-000021586 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021588 | PLP-009-000021589 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021591 | PLP-009-000021596 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021599 | PLP-009-000021599 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021603 | PLP-009-000021603 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021607 | PLP-009-000021607 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021609 | PLP-009-000021609 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021611 | PLP-009-000021611 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021613 | PLP-009-000021623 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021628 | PLP-009-000021628 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021631 | PLP-009-000021631 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021633 | PLP-009-000021637 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021640 | PLP-009-000021644 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021648 | PLP-009-000021648 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021650 | PLP-009-000021657 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021659 | PLP-009-000021661 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021663 | PLP-009-000021665 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021667 | PLP-009-000021670 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021673 | PLP-009-000021674 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021676 | PLP-009-000021687 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021689 | PLP-009-000021689 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021691 | PLP-009-000021693 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021695 | PLP-009-000021700 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021717 | PLP-009-000021721 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021725 | PLP-009-000021725 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021727 | PLP-009-000021728 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021730 | PLP-009-000021736 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021738 | PLP-009-000021739 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021741 | PLP-009-000021749 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021751 | PLP-009-000021751 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021753 | PLP-009-000021760 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021763 | PLP-009-000021766 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021768 | PLP-009-000021769 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021771 | PLP-009-000021771 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021776 | PLP-009-000021781 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021783 | PLP-009-000021785 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021787 | PLP-009-000021787 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021790 | PLP-009-000021797 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021799 | PLP-009-000021799 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021801 | PLP-009-000021808 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021811 | PLP-009-000021821 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021826 | PLP-009-000021826 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021828 | PLP-009-000021828 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021847 | PLP-009-000021852 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021854 | PLP-009-000021854 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021859 | PLP-009-000021859 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021864 | PLP-009-000021866 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021868 | PLP-009-000021872 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021874 | PLP-009-000021874 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021886 | PLP-009-000021886 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021888 | PLP-009-000021889 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021894 | PLP-009-000021897 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021900 | PLP-009-000021909 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021911 | PLP-009-000021912 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021916 | PLP-009-000021922 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021926 | PLP-009-000021928 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021931 | PLP-009-000021932 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021939 | PLP-009-000021941 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021943 | PLP-009-000021948 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021952 | PLP-009-000021956 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021959 | PLP-009-000021963 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021966 | PLP-009-000021971 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021973 | PLP-009-000021985 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021987 | PLP-009-000021990 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021992 | PLP-009-000021999 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022003 | PLP-009-000022005 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022007 | PLP-009-000022015 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022021 | PLP-009-000022022 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022025 | PLP-009-000022030 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022032 | PLP-009-000022040 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022044 | PLP-009-000022047 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022049 | PLP-009-000022049 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022051 | PLP-009-000022051 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022053 | PLP-009-000022055 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022062 | PLP-009-000022074 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022078 | PLP-009-000022079 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022082 | PLP-009-000022088 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022095 | PLP-009-000022095 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022098 | PLP-009-000022098 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022100 | PLP-009-000022109 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022112 | PLP-009-000022128 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022132 | PLP-009-000022132 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022134 | PLP-009-000022136 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022139 | PLP-009-000022139 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022141 | PLP-009-000022144 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022146 | PLP-009-000022149 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022151 | PLP-009-000022151 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022153 | PLP-009-000022153 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022156 | PLP-009-000022180 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022182 | PLP-009-000022182 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022186 | PLP-009-000022190 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022193 | PLP-009-000022197 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022200 | PLP-009-000022200 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022202 | PLP-009-000022204 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022208 | PLP-009-000022211 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022215 | PLP-009-000022225 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022229 | PLP-009-000022234 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022242 | PLP-009-000022242 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022246 | PLP-009-000022249 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022269 | PLP-009-000022279 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022281 | PLP-009-000022283 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022285 | PLP-009-000022288 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022294 | PLP-009-000022297 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022299 | PLP-009-000022302 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022305 | PLP-009-000022315 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022317 | PLP-009-000022320 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022324 | PLP-009-000022330 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022334 | PLP-009-000022340 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022342 | PLP-009-000022342 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022344 | PLP-009-000022358 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022360 | PLP-009-000022361 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022363 | PLP-009-000022364 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022366 | PLP-009-000022368 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022370 | PLP-009-000022379 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022381 | PLP-009-000022384 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022387 | PLP-009-000022387 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022389 | PLP-009-000022393 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022396 | PLP-009-000022396 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022399 | PLP-009-000022408 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022414 | PLP-009-000022416 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022421 | PLP-009-000022424 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022426 | PLP-009-000022431 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022433 | PLP-009-000022434 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022436 | PLP-009-000022436 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022439 | PLP-009-000022439 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022442 | PLP-009-000022448 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022450 | PLP-009-000022451 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022465 | PLP-009-000022469 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022471 | PLP-009-000022482 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022484 | PLP-009-000022496 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022498 | PLP-009-000022498 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022502 | PLP-009-000022506 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022508 | PLP-009-000022508 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022510 | PLP-009-000022519 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022531 | PLP-009-000022535 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022539 | PLP-009-000022542 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022544 | PLP-009-000022544 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022552 | PLP-009-000022557 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022559 | PLP-009-000022564 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022575 | PLP-009-000022575 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022578 | PLP-009-000022596 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022598 | PLP-009-000022599 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022601 | PLP-009-000022610 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022612 | PLP-009-000022621 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022624 | PLP-009-000022626 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022629 | PLP-009-000022633 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022635 | PLP-009-000022635 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022638 | PLP-009-000022641 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022646 | PLP-009-000022646 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022649 | PLP-009-000022649 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022655 | PLP-009-000022655 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022662 | PLP-009-000022677 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022679 | PLP-009-000022680 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022682 | PLP-009-000022698 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022705 | PLP-009-000022705 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022707 | PLP-009-000022709 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022716 | PLP-009-000022719 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022721 | PLP-009-000022721 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022724 | PLP-009-000022725 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022731 | PLP-009-000022738 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022748 | PLP-009-000022751 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022760 | PLP-009-000022764 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022767 | PLP-009-000022768 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022773 | PLP-009-000022789 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022791 | PLP-009-000022793 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022795 | PLP-009-000022795 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022797 | PLP-009-000022798 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022801 | PLP-009-000022801 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022806 | PLP-009-000022811 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022813 | PLP-009-000022814 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022819 | PLP-009-000022821 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022823 | PLP-009-000022823 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022826 | PLP-009-000022826 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022834 | PLP-009-000022841 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022852 | PLP-009-000022854 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022856 | PLP-009-000022856 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022859 | PLP-009-000022861 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022863 | PLP-009-000022866 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022868 | PLP-009-000022868 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022872 | PLP-009-000022873 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022891 | PLP-009-000022891 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022894 | PLP-009-000022897 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022899 | PLP-009-000022902 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022904 | PLP-009-000022909 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022911 | PLP-009-000022911 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022920 | PLP-009-000022922 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022924 | PLP-009-000022966 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022996 | PLP-009-000022996 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022998 | PLP-009-000023000 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023004 | PLP-009-000023004 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023009 | PLP-009-000023009 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023012 | PLP-009-000023014 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023021 | PLP-009-000023021 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023040 | PLP-009-000023041 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023044 | PLP-009-000023044 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023046 | PLP-009-000023057 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023059 | PLP-009-000023060 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023062 | PLP-009-000023062 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023064 | PLP-009-000023065 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023073 | PLP-009-000023076 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023078 | PLP-009-000023083 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023085 | PLP-009-000023091 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023098 | PLP-009-000023098 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023136 | PLP-009-000023136 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023143 | PLP-009-000023148 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023163 | PLP-009-000023163 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023165 | PLP-009-000023165 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023167 | PLP-009-000023168 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023170 | PLP-009-000023170 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023172 | PLP-009-000023173 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023175 | PLP-009-000023176 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023206 | PLP-009-000023206 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023208 | PLP-009-000023208 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023216 | PLP-009-000023219 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023223 | PLP-009-000023225 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023228 | PLP-009-000023233 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023236 | PLP-009-000023243 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023245 | PLP-009-000023245 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023247 | PLP-009-000023248 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023251 | PLP-009-000023251 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023253 | PLP-009-000023263 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023265 | PLP-009-000023265 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023278 | PLP-009-000023278 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023289 | PLP-009-000023289 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023291 | PLP-009-000023291 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023293 | PLP-009-000023293 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023295 | PLP-009-000023296 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023300 | PLP-009-000023301 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023303 | PLP-009-000023312 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023315 | PLP-009-000023321 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023325 | PLP-009-000023327 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023329 | PLP-009-000023332 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023334 | PLP-009-000023334 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023336 | PLP-009-000023337 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023341 | PLP-009-000023341 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023344 | PLP-009-000023350 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023352 | PLP-009-000023354 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023366 | PLP-009-000023366 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023371 | PLP-009-000023378 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023381 | PLP-009-000023382 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023384 | PLP-009-000023384 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023387 | PLP-009-000023388 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023391 | PLP-009-000023391 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023394 | PLP-009-000023395 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023397 | PLP-009-000023397 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023401 | PLP-009-000023403 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023406 | PLP-009-000023406 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023418 | PLP-009-000023418 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023420 | PLP-009-000023420 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023422 | PLP-009-000023429 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023439 | PLP-009-000023445 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023449 | PLP-009-000023451 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023454 | PLP-009-000023454 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023458 | PLP-009-000023459 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023463 | PLP-009-000023466 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023469 | PLP-009-000023472 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023477 | PLP-009-000023477 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023481 | PLP-009-000023498 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023505 | PLP-009-000023507 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023509 | PLP-009-000023512 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023517 | PLP-009-000023517 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023519 | PLP-009-000023520 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023522 | PLP-009-000023522 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023525 | PLP-009-000023530 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023532 | PLP-009-000023532 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023534 | PLP-009-000023538 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023540 | PLP-009-000023554 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023556 | PLP-009-000023557 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023559 | PLP-009-000023559 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023565 | PLP-009-000023569 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023578 | PLP-009-000023590 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023593 | PLP-009-000023593 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023596 | PLP-009-000023602 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023605 | PLP-009-000023606 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023609 | PLP-009-000023609 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023614 | PLP-009-000023620 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023635 | PLP-009-000023638 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023640 | PLP-009-000023645 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023652 | PLP-009-000023656 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023668 | PLP-009-000023668 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023670 | PLP-009-000023686 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023689 | PLP-009-000023694 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023698 | PLP-009-000023699 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023706 | PLP-009-000023712 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023725 | PLP-009-000023735 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023737 | PLP-009-000023740 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023743 | PLP-009-000023755 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023757 | PLP-009-000023759 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023762 | PLP-009-000023763 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023769 | PLP-009-000023773 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023777 | PLP-009-000023777 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023779 | PLP-009-000023786 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023789 | PLP-009-000023791 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023794 | PLP-009-000023795 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023798 | PLP-009-000023810 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023814 | PLP-009-000023821 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023823 | PLP-009-000023824 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023827 | PLP-009-000023830 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023833 | PLP-009-000023836 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023840 | PLP-009-000023840 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023843 | PLP-009-000023844 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023846 | PLP-009-000023870 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023873 | PLP-009-000023881 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023883 | PLP-009-000023883 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023891 | PLP-009-000023891 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023895 | PLP-009-000023895 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023907 | PLP-009-000023908 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023913 | PLP-009-000023915 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023917 | PLP-009-000023917 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023919 | PLP-009-000023964 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023969 | PLP-009-000023971 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023973 | PLP-009-000023986 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023992 | PLP-009-000023997 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023999 | PLP-009-000024001 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024003 | PLP-009-000024005 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024009 | PLP-009-000024014 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024016 | PLP-009-000024030 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024033 | PLP-009-000024034 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024042 | PLP-009-000024044 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024047 | PLP-009-000024050 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024053 | PLP-009-000024053 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024056 | PLP-009-000024090 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024092 | PLP-009-000024092 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024094 | PLP-009-000024099 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024113 | PLP-009-000024115 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024117 | PLP-009-000024129 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024134 | PLP-009-000024145 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024149 | PLP-009-000024156 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024169 | PLP-009-000024169 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024173 | PLP-009-000024177 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024179 | PLP-009-000024181 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024183 | PLP-009-000024183 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024185 | PLP-009-000024195 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024198 | PLP-009-000024207 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024209 | PLP-009-000024211 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024214 | PLP-009-000024227 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024245 | PLP-009-000024259 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024263 | PLP-009-000024263 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024265 | PLP-009-000024268 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024272 | PLP-009-000024281 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024283 | PLP-009-000024283 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024302 | PLP-009-000024311 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024313 | PLP-009-000024313 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024318 | PLP-009-000024322 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024324 | PLP-009-000024324 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024331 | PLP-009-000024332 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024334 | PLP-009-000024335 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024338 | PLP-009-000024341 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024343 | PLP-009-000024344 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024350 | PLP-009-000024351 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024355 | PLP-009-000024355 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024357 | PLP-009-000024357 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024360 | PLP-009-000024367 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024370 | PLP-009-000024382 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024397 | PLP-009-000024401 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024408 | PLP-009-000024408 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024411 | PLP-009-000024413 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024416 | PLP-009-000024419 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024421 | PLP-009-000024421 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024424 | PLP-009-000024424 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024426 | PLP-009-000024427 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024429 | PLP-009-000024435 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024439 | PLP-009-000024460 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024465 | PLP-009-000024466 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024468 | PLP-009-000024471 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024473 | PLP-009-000024473 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024477 | PLP-009-000024493 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024495 | PLP-009-000024504 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024506 | PLP-009-000024506 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024508 | PLP-009-000024510 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024512 | PLP-009-000024520 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024522 | PLP-009-000024528 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024535 | PLP-009-000024543 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024550 | PLP-009-000024561 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024563 | PLP-009-000024563 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024566 | PLP-009-000024566 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024570 | PLP-009-000024570 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024572 | PLP-009-000024581 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024585 | PLP-009-000024586 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024588 | PLP-009-000024589 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024594 | PLP-009-000024599 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024602 | PLP-009-000024602 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024604 | PLP-009-000024604 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024606 | PLP-009-000024606 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024608 | PLP-009-000024608 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024610 | PLP-009-000024613 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024615 | PLP-009-000024619 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024621 | PLP-009-000024627 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024629 | PLP-009-000024635 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024637 | PLP-009-000024643 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024645 | PLP-009-000024645 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024647 | PLP-009-000024647 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024649 | PLP-009-000024649 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024651 | PLP-009-000024651 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024653 | PLP-009-000024653 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024661 | PLP-009-000024662 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024664 | PLP-009-000024666 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024668 | PLP-009-000024672 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024678 | PLP-009-000024678 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024682 | PLP-009-000024682 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024687 | PLP-009-000024693 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024695 | PLP-009-000024695 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024697 | PLP-009-000024698 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024702 | PLP-009-000024702 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024704 | PLP-009-000024704 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024712 | PLP-009-000024712 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024714 | PLP-009-000024719 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024727 | PLP-009-000024727 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024730 | PLP-009-000024731 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024736 | PLP-009-000024738 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024743 | PLP-009-000024751 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024754 | PLP-009-000024777 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024784 | PLP-009-000024784 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024788 | PLP-009-000024794 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024800 | PLP-009-000024801 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024803 | PLP-009-000024805 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024810 | PLP-009-000024814 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024816 | PLP-009-000024816 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024818 | PLP-009-000024818 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024820 | PLP-009-000024829 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024839 | PLP-009-000024839 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024841 | PLP-009-000024841 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024847 | PLP-009-000024847 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024850 | PLP-009-000024853 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024855 | PLP-009-000024863 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024869 | PLP-009-000024869 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024878 | PLP-009-000024878 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024880 | PLP-009-000024882 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024884 | PLP-009-000024894 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024897 | PLP-009-000024901 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024903 | PLP-009-000024909 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024911 | PLP-009-000024911 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024913 | PLP-009-000024913 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024918 | PLP-009-000024920 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024924 | PLP-009-000024924 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024926 | PLP-009-000024928 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024930 | PLP-009-000024953 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024955 | PLP-009-000024957 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024959 | PLP-009-000024960 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024962 | PLP-009-000024962 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024969 | PLP-009-000024976 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024984 | PLP-009-000024984 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024987 | PLP-009-000025001 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025006 | PLP-009-000025018 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025024 | PLP-009-000025033 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025039 | PLP-009-000025047 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025049 | PLP-009-000025055 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025057 | PLP-009-000025057 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025059 | PLP-009-000025067 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025069 | PLP-009-000025069 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025075 | PLP-009-000025079 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025081 | PLP-009-000025086 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025099 | PLP-009-000025103 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025106 | PLP-009-000025110 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025112 | PLP-009-000025113 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025115 | PLP-009-000025115 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025121 | PLP-009-000025124 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025136 | PLP-009-000025136 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025140 | PLP-009-000025141 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025143 | PLP-009-000025152 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025156 | PLP-009-000025156 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025159 | PLP-009-000025190 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025199 | PLP-009-000025215 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025219 | PLP-009-000025219 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025229 | PLP-009-000025230 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025232 | PLP-009-000025232 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025234 | PLP-009-000025237 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025239 | PLP-009-000025239 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025241 | PLP-009-000025254 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025258 | PLP-009-000025259 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025269 | PLP-009-000025272 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025279 | PLP-009-000025281 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025283 | PLP-009-000025284 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025286 | PLP-009-000025286 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025298 | PLP-009-000025298 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025304 | PLP-009-000025304 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025343 | PLP-009-000025345 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025350 | PLP-009-000025356 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025372 | PLP-009-000025372 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025378 | PLP-009-000025380 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025382 | PLP-009-000025382 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025384 | PLP-009-000025394 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025396 | PLP-009-000025396 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025399 | PLP-009-000025409 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025415 | PLP-009-000025417 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025419 | PLP-009-000025425 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025427 | PLP-009-000025427 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025429 | PLP-009-000025429 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025434 | PLP-009-000025434 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025439 | PLP-009-000025442 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025445 | PLP-009-000025445 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025451 | PLP-009-000025461 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025463 | PLP-009-000025463 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025469 | PLP-009-000025469 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025471 | PLP-009-000025471 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025487 | PLP-009-000025487 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025490 | PLP-009-000025491 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025497 | PLP-009-000025498 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025500 | PLP-009-000025503 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025505 | PLP-009-000025516 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025519 | PLP-009-000025521 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025524 | PLP-009-000025538 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025542 | PLP-009-000025557 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025567 | PLP-009-000025576 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025579 | PLP-009-000025579 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025582 | PLP-009-000025588 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025590 | PLP-009-000025590 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025593 | PLP-009-000025594 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025600 | PLP-009-000025605 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025607 | PLP-009-000025607 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025610 | PLP-009-000025625 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025631 | PLP-009-000025632 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025635 | PLP-009-000025638 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025644 | PLP-009-000025644 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025650 | PLP-009-000025651 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025653 | PLP-009-000025664 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025666 | PLP-009-000025666 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025668 | PLP-009-000025668 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025673 | PLP-009-000025675 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025679 | PLP-009-000025682 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025685 | PLP-009-000025687 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025689 | PLP-009-000025690 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025703 | PLP-009-000025703 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025706 | PLP-009-000025707 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025709 | PLP-009-000025709 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025713 | PLP-009-000025724 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025727 | PLP-009-000025727 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025729 | PLP-009-000025730 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025732 | PLP-009-000025732 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025734 | PLP-009-000025734 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025738 | PLP-009-000025748 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025751 | PLP-009-000025752 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025755 | PLP-009-000025763 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025765 | PLP-009-000025784 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025788 | PLP-009-000025788 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025790 | PLP-009-000025793 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025802 | PLP-009-000025809 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025811 | PLP-009-000025812 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025815 | PLP-009-000025816 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025819 | PLP-009-000025819 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025832 | PLP-009-000025843 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025845 | PLP-009-000025854 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025860 | PLP-009-000025871 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025873 | PLP-009-000025887 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025889 | PLP-009-000025899 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025901 | PLP-009-000025910 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025913 | PLP-009-000025913 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025916 | PLP-009-000025928 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025930 | PLP-009-000025930 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025936 | PLP-009-000025951 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025954 | PLP-009-000025954 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025958 | PLP-009-000025963 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025966 | PLP-009-000025966 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025975 | PLP-009-000025975 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025979 | PLP-009-000025980 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025984 | PLP-009-000025984 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025986 | PLP-009-000025986 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025988 | PLP-009-000025996 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025998 | PLP-009-000026002 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026004 | PLP-009-000026008 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026010 | PLP-009-000026019 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026021 | PLP-009-000026024 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026027 | PLP-009-000026032 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026034 | PLP-009-000026039 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026044 | PLP-009-000026044 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026046 | PLP-009-000026046 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026048 | PLP-009-000026048 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026050 | PLP-009-000026052 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026055 | PLP-009-000026061 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026064 | PLP-009-000026064 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026066 | PLP-009-000026066 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026068 | PLP-009-000026072 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026074 | PLP-009-000026099 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026106 | PLP-009-000026107 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026111 | PLP-009-000026111 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026113 | PLP-009-000026129 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026131 | PLP-009-000026131 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026133 | PLP-009-000026136 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026141 | PLP-009-000026142 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026148 | PLP-009-000026148 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026151 | PLP-009-000026151 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026154 | PLP-009-000026166 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026168 | PLP-009-000026168 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026172 | PLP-009-000026175 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026177 | PLP-009-000026181 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026183 | PLP-009-000026186 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026199 | PLP-009-000026199 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026201 | PLP-009-000026206 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026218 | PLP-009-000026222 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026224 | PLP-009-000026225 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026229 | PLP-009-000026231 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026233 | PLP-009-000026246 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026251 | PLP-009-000026251 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026253 | PLP-009-000026253 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026262 | PLP-009-000026263 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026265 | PLP-009-000026269 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026271 | PLP-009-000026272 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026274 | PLP-009-000026276 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026280 | PLP-009-000026288 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026290 | PLP-009-000026293 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026296 | PLP-009-000026298 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026301 | PLP-009-000026301 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026303 | PLP-009-000026304 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026306 | PLP-009-000026311 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026313 | PLP-009-000026314 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026316 | PLP-009-000026334 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026336 | PLP-009-000026336 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026338 | PLP-009-000026344 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026347 | PLP-009-000026354 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026356 | PLP-009-000026361 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026364 | PLP-009-000026372 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026374 | PLP-009-000026375 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026377 | PLP-009-000026382 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026384 | PLP-009-000026384 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026392 | PLP-009-000026401 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026404 | PLP-009-000026417 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026419 | PLP-009-000026430 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026432 | PLP-009-000026432 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026434 | PLP-009-000026437 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026443 | PLP-009-000026449 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026451 | PLP-009-000026454 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026456 | PLP-009-000026465 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026467 | PLP-009-000026467 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026469 | PLP-009-000026469 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026476 | PLP-009-000026476 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026478 | PLP-009-000026478 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026482 | PLP-009-000026483 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026485 | PLP-009-000026486 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026488 | PLP-009-000026488 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026490 | PLP-009-000026496 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026498 | PLP-009-000026500 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026503 | PLP-009-000026503 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026505 | PLP-009-000026505 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026507 | PLP-009-000026508 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026510 | PLP-009-000026511 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026513 | PLP-009-000026526 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026528 | PLP-009-000026538 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026540 | PLP-009-000026542 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026545 | PLP-009-000026545 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026548 | PLP-009-000026553 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026555 | PLP-009-000026555 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026560 | PLP-009-000026564 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026570 | PLP-009-000026575 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026584 | PLP-009-000026584 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026587 | PLP-009-000026587 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026589 | PLP-009-000026598 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026600 | PLP-009-000026614 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026617 | PLP-009-000026623 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026625 | PLP-009-000026644 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026646 | PLP-009-000026646 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026648 | PLP-009-000026648 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026652 | PLP-009-000026652 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026658 | PLP-009-000026669 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026672 | PLP-009-000026672 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026674 | PLP-009-000026674 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026678 | PLP-009-000026678 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026688 | PLP-009-000026700 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026702 | PLP-009-000026706 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026709 | PLP-009-000026711 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026716 | PLP-009-000026734 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026736 | PLP-009-000026743 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026746 | PLP-009-000026768 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026770 | PLP-009-000026782 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026788 | PLP-009-000026790 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026792 | PLP-009-000026792 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026794 | PLP-009-000026810 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026813 | PLP-009-000026816 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026820 | PLP-009-000026821 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026827 | PLP-009-000026831 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026833 | PLP-009-000026834 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026836 | PLP-009-000026846 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026848 | PLP-009-000026848 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026853 | PLP-009-000026855 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026858 | PLP-009-000026859 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026862 | PLP-009-000026866 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026868 | PLP-009-000026869 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026872 | PLP-009-000026872 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026875 | PLP-009-000026875 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026878 | PLP-009-000026879 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026886 | PLP-009-000026886 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026888 | PLP-009-000026898 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026901 | PLP-009-000026905 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026908 | PLP-009-000026916 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026918 | PLP-009-000026924 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026927 | PLP-009-000026927 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026930 | PLP-009-000026943 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026950 | PLP-009-000026951 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026955 | PLP-009-000026961 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026963 | PLP-009-000026975 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026977 | PLP-009-000026994 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027004 | PLP-009-000027006 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027009 | PLP-009-000027011 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027013 | PLP-009-000027015 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027017 | PLP-009-000027017 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027019 | PLP-009-000027020 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027022 | PLP-009-000027023 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027025 | PLP-009-000027030 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027033 | PLP-009-000027036 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027040 | PLP-009-000027045 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027050 | PLP-009-000027057 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027060 | PLP-009-000027061 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027065 | PLP-009-000027065 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027068 | PLP-009-000027074 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027076 | PLP-009-000027077 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027079 | PLP-009-000027080 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027089 | PLP-009-000027090 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027093 | PLP-009-000027093 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027095 | PLP-009-000027107 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027111 | PLP-009-000027113 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027115 | PLP-009-000027118 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027120 | PLP-009-000027120 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027124 | PLP-009-000027124 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027126 | PLP-009-000027127 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027129 | PLP-009-000027129 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027131 | PLP-009-000027132 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027137 | PLP-009-000027137 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027139 | PLP-009-000027139 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027142 | PLP-009-000027146 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027148 | PLP-009-000027149 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027151 | PLP-009-000027155 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027158 | PLP-009-000027158 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027166 | PLP-009-000027173 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027175 | PLP-009-000027175 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027181 | PLP-009-000027183 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027185 | PLP-009-000027188 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027190 | PLP-009-000027192 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027194 | PLP-009-000027195 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027203 | PLP-009-000027205 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027211 | PLP-009-000027212 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027216 | PLP-009-000027217 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027220 | PLP-009-000027223 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027225 | PLP-009-000027228 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027235 | PLP-009-000027256 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027259 | PLP-009-000027263 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027265 | PLP-009-000027265 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027267 | PLP-009-000027267 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027271 | PLP-009-000027272 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027274 | PLP-009-000027279 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027281 | PLP-009-000027282 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027287 | PLP-009-000027290 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027293 | PLP-009-000027295 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027297 | PLP-009-000027299 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027307 | PLP-009-000027310 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027313 | PLP-009-000027313 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027315 | PLP-009-000027320 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027322 | PLP-009-000027322 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027324 | PLP-009-000027324 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027326 | PLP-009-000027327 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027334 | PLP-009-000027335 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027338 | PLP-009-000027340 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027347 | PLP-009-000027347 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027349 | PLP-009-000027349 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027351 | PLP-009-000027351 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027353 | PLP-009-000027353 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027361 | PLP-009-000027361 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027363 | PLP-009-000027363 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027373 | PLP-009-000027373 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027377 | PLP-009-000027377 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027385 | PLP-009-000027385 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027387 | PLP-009-000027387 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027389 | PLP-009-000027390 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027392 | PLP-009-000027401 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027405 | PLP-009-000027405 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027407 | PLP-009-000027408 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027410 | PLP-009-000027410 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027417 | PLP-009-000027417 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027421 | PLP-009-000027422 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027427 | PLP-009-000027429 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027433 | PLP-009-000027433 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027437 | PLP-009-000027437 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027440 | PLP-009-000027442 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027444 | PLP-009-000027451 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027453 | PLP-009-000027453 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027456 | PLP-009-000027461 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027463 | PLP-009-000027464 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027468 | PLP-009-000027470 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027472 | PLP-009-000027476 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027478 | PLP-009-000027480 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027492 | PLP-009-000027496 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027499 | PLP-009-000027499 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027501 | PLP-009-000027501 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027503 | PLP-009-000027504 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027528 | PLP-009-000027530 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027532 | PLP-009-000027537 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027539 | PLP-009-000027541 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027544 | PLP-009-000027545 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027549 | PLP-009-000027567 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027569 | PLP-009-000027570 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027572 | PLP-009-000027572 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027574 | PLP-009-000027575 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027577 | PLP-009-000027580 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027582 | PLP-009-000027583 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027588 | PLP-009-000027594 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027598 | PLP-009-000027600 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027603 | PLP-009-000027603 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027605 | PLP-009-000027608 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027612 | PLP-009-000027612 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027617 | PLP-009-000027619 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027621 | PLP-009-000027623 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027639 | PLP-009-000027640 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027642 | PLP-009-000027654 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027659 | PLP-009-000027659 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027671 | PLP-009-000027677 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027684 | PLP-009-000027686 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027688 | PLP-009-000027690 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027693 | PLP-009-000027700 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027702 | PLP-009-000027702 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027707 | PLP-009-000027707 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027709 | PLP-009-000027709 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027716 | PLP-009-000027721 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027726 | PLP-009-000027728 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027736 | PLP-009-000027740 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027742 | PLP-009-000027745 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027747 | PLP-009-000027749 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027751 | PLP-009-000027753 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027755 | PLP-009-000027755 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027758 | PLP-009-000027758 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027760 | PLP-009-000027760 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027762 | PLP-009-000027771 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027786 | PLP-009-000027791 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027793 | PLP-009-000027794 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027800 | PLP-009-000027804 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027818 | PLP-009-000027818 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027820 | PLP-009-000027824 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027834 | PLP-009-000027836 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027843 | PLP-009-000027851 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027853 | PLP-009-000027858 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027861 | PLP-009-000027861 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027864 | PLP-009-000027866 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027868 | PLP-009-000027876 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027878 | PLP-009-000027878 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027880 | PLP-009-000027881 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027887 | PLP-009-000027891 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027901 | PLP-009-000027902 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027904 | PLP-009-000027912 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027914 | PLP-009-000027930 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027932 | PLP-009-000027938 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027943 | PLP-009-000027949 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027951 | PLP-009-000027951 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027953 | PLP-009-000027955 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027957 | PLP-009-000027971 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027973 | PLP-009-000027974 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027976 | PLP-009-000027976 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027978 | PLP-009-000027980 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027984 | PLP-009-000027986 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027988 | PLP-009-000027988 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027991 | PLP-009-000027992 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027994 | PLP-009-000027994 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027996 | PLP-009-000027998 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028000 | PLP-009-000028000 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028003 | PLP-009-000028003 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028007 | PLP-009-000028015 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028024 | PLP-009-000028025 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028027 | PLP-009-000028027 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028030 | PLP-009-000028037 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028047 | PLP-009-000028047 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028050 | PLP-009-000028052 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028054 | PLP-009-000028054 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028057 | PLP-009-000028057 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028111 | PLP-009-000028116 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028123 | PLP-009-000028130 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028132 | PLP-009-000028135 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028139 | PLP-009-000028142 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028145 | PLP-009-000028149 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028153 | PLP-009-000028153 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028155 | PLP-009-000028156 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028160 | PLP-009-000028170 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028172 | PLP-009-000028177 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028179 | PLP-009-000028179 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028182 | PLP-009-000028183 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028186 | PLP-009-000028190 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028192 | PLP-009-000028195 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028197 | PLP-009-000028206 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028209 | PLP-009-000028209 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028212 | PLP-009-000028216 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028218 | PLP-009-000028224 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028226 | PLP-009-000028229 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028231 | PLP-009-000028233 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028235 | PLP-009-000028238 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028243 | PLP-009-000028245 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028250 | PLP-009-000028250 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028252 | PLP-009-000028252 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028254 | PLP-009-000028257 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028259 | PLP-009-000028262 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028264 | PLP-009-000028270 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028275 | PLP-009-000028275 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028279 | PLP-009-000028282 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028284 | PLP-009-000028286 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028290 | PLP-009-000028290 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028294 | PLP-009-000028297 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028300 | PLP-009-000028309 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028312 | PLP-009-000028313 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028315 | PLP-009-000028315 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028321 | PLP-009-000028322 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028324 | PLP-009-000028329 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028332 | PLP-009-000028332 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028334 | PLP-009-000028334 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028336 | PLP-009-000028337 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028341 | PLP-009-000028342 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028344 | PLP-009-000028345 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028347 | PLP-009-000028363 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028365 | PLP-009-000028365 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028367 | PLP-009-000028367 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028372 | PLP-009-000028377 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028381 | PLP-009-000028382 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028384 | PLP-009-000028384 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028386 | PLP-009-000028397 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028400 | PLP-009-000028408 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028410 | PLP-009-000028417 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028419 | PLP-009-000028419 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028423 | PLP-009-000028425 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028427 | PLP-009-000028429 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028433 | PLP-009-000028445 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028450 | PLP-009-000028457 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028460 | PLP-009-000028480 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028482 | PLP-009-000028482 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028484 | PLP-009-000028486 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028489 | PLP-009-000028516 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028518 | PLP-009-000028520 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028524 | PLP-009-000028525 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028527 | PLP-009-000028537 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028539 | PLP-009-000028539 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028541 | PLP-009-000028555 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028557 | PLP-009-000028562 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028571 | PLP-009-000028574 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028579 | PLP-009-000028582 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028592 | PLP-009-000028592 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028603 | PLP-009-000028604 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028608 | PLP-009-000028608 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028610 | PLP-009-000028610 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028615 | PLP-009-000028615 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028624 | PLP-009-000028624 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028635 | PLP-009-000028635 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028637 | PLP-009-000028641 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028643 | PLP-009-000028647 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028649 | PLP-009-000028657 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028665 | PLP-009-000028668 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028670 | PLP-009-000028675 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028677 | PLP-009-000028677 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028679 | PLP-009-000028681 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028683 | PLP-009-000028683 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028685 | PLP-009-000028685 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028688 | PLP-009-000028707 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028710 | PLP-009-000028712 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028714 | PLP-009-000028718 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028720 | PLP-009-000028720 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028730 | PLP-009-000028731 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028733 | PLP-009-000028733 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028737 | PLP-009-000028743 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028753 | PLP-009-000028759 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028761 | PLP-009-000028763 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028765 | PLP-009-000028765 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028770 | PLP-009-000028770 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028772 | PLP-009-000028773 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028776 | PLP-009-000028776 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028778 | PLP-009-000028783 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028786 | PLP-009-000028788 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028790 | PLP-009-000028794 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028796 | PLP-009-000028796 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028798 | PLP-009-000028806 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028810 | PLP-009-000028811 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028813 | PLP-009-000028814 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028816 | PLP-009-000028816 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028818 | PLP-009-000028818 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028820 | PLP-009-000028821 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028825 | PLP-009-000028827 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028829 | PLP-009-000028830 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028836 | PLP-009-000028836 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028838 | PLP-009-000028839 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028841 | PLP-009-000028845 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028847 | PLP-009-000028854 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028856 | PLP-009-000028857 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028863 | PLP-009-000028867 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028869 | PLP-009-000028870 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028872 | PLP-009-000028875 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028877 | PLP-009-000028877 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028890 | PLP-009-000028900 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028905 | PLP-009-000028910 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028912 | PLP-009-000028913 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028915 | PLP-009-000028918 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028924 | PLP-009-000028935 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028938 | PLP-009-000028938 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028941 | PLP-009-000028953 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028955 | PLP-009-000028955 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028957 | PLP-009-000028957 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028962 | PLP-009-000028965 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028972 | PLP-009-000028972 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028977 | PLP-009-000028981 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028983 | PLP-009-000028998 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029000 | PLP-009-000029007 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029009 | PLP-009-000029013 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029015 | PLP-009-000029016 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029018 | PLP-009-000029019 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029021 | PLP-009-000029023 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029026 | PLP-009-000029041 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029043 | PLP-009-000029043 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029047 | PLP-009-000029049 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029051 | PLP-009-000029052 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029060 | PLP-009-000029062 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029064 | PLP-009-000029084 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029087 | PLP-009-000029087 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029090 | PLP-009-000029095 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029097 | PLP-009-000029097 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029099 | PLP-009-000029106 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029108 | PLP-009-000029109 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029115 | PLP-009-000029119 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029121 | PLP-009-000029138 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029140 | PLP-009-000029144 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029146 | PLP-009-000029148 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029150 | PLP-009-000029152 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029154 | PLP-009-000029164 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029166 | PLP-009-000029170 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029172 | PLP-009-000029172 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029174 | PLP-009-000029175 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029177 | PLP-009-000029179 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029182 | PLP-009-000029182 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029184 | PLP-009-000029184 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029186 | PLP-009-000029200 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029202 | PLP-009-000029208 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029213 | PLP-009-000029220 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029224 | PLP-009-000029224 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029227 | PLP-009-000029227 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029230 | PLP-009-000029232 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029234 | PLP-009-000029235 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029237 | PLP-009-000029238 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029241 | PLP-009-000029242 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029245 | PLP-009-000029248 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029253 | PLP-009-000029254 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029257 | PLP-009-000029259 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029261 | PLP-009-000029266 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029270 | PLP-009-000029275 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029282 | PLP-009-000029283 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029286 | PLP-009-000029287 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029289 | PLP-009-000029289 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029296 | PLP-009-000029297 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029299 | PLP-009-000029299 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029304 | PLP-009-000029304 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029308 | PLP-009-000029308 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029310 | PLP-009-000029312 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029314 | PLP-009-000029319 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029321 | PLP-009-000029325 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029342 | PLP-009-000029342 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029344 | PLP-009-000029345 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029347 | PLP-009-000029347 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029375 | PLP-009-000029375 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029377 | PLP-009-000029378 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029380 | PLP-009-000029380 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029382 | PLP-009-000029391 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029393 | PLP-009-000029393 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029395 | PLP-009-000029405 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029408 | PLP-009-000029414 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029416 | PLP-009-000029418 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029420 | PLP-009-000029423 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029425 | PLP-009-000029440 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029443 | PLP-009-000029454 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029456 | PLP-009-000029461 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029465 | PLP-009-000029465 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029467 | PLP-009-000029469 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029471 | PLP-009-000029471 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029473 | PLP-009-000029473 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029483 | PLP-009-000029483 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029486 | PLP-009-000029486 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029490 | PLP-009-000029494 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029496 | PLP-009-000029496 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029500 | PLP-009-000029500 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029502 | PLP-009-000029503 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029506 | PLP-009-000029507 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029509 | PLP-009-000029511 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029515 | PLP-009-000029519 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029522 | PLP-009-000029522 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029524 | PLP-009-000029527 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029530 | PLP-009-000029531 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029534 | PLP-009-000029534 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029537 | PLP-009-000029552 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029554 | PLP-009-000029559 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029561 | PLP-009-000029565 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029568 | PLP-009-000029576 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029578 | PLP-009-000029578 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029580 | PLP-009-000029581 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029586 | PLP-009-000029601 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029605 | PLP-009-000029609 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029613 | PLP-009-000029614 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029616 | PLP-009-000029625 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029627 | PLP-009-000029628 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029631 | PLP-009-000029644 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029646 | PLP-009-000029650 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029653 | PLP-009-000029665 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029668 | PLP-009-000029671 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029673 | PLP-009-000029681 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029683 | PLP-009-000029683 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029685 | PLP-009-000029691 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029693 | PLP-009-000029693 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029697 | PLP-009-000029697 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029699 | PLP-009-000029699 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029701 | PLP-009-000029701 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029704 | PLP-009-000029705 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029707 | PLP-009-000029708 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029711 | PLP-009-000029721 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029724 | PLP-009-000029734 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029736 | PLP-009-000029741 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029743 | PLP-009-000029744 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029746 | PLP-009-000029752 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029756 | PLP-009-000029759 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029763 | PLP-009-000029768 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029770 | PLP-009-000029770 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029774 | PLP-009-000029775 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029779 | PLP-009-000029780 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029782 | PLP-009-000029782 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029785 | PLP-009-000029785 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029787 | PLP-009-000029793 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029795 | PLP-009-000029795 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029797 | PLP-009-000029797 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029801 | PLP-009-000029801 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029803 | PLP-009-000029810 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029812 | PLP-009-000029832 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029834 | PLP-009-000029834 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029836 | PLP-009-000029837 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029841 | PLP-009-000029843 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029845 | PLP-009-000029848 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029851 | PLP-009-000029851 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029853 | PLP-009-000029856 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029858 | PLP-009-000029868 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029870 | PLP-009-000029871 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029881 | PLP-009-000029888 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029891 | PLP-009-000029891 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029893 | PLP-009-000029903 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029905 | PLP-009-000029908 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029919 | PLP-009-000029926 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029929 | PLP-009-000029937 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029941 | PLP-009-000029941 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029943 | PLP-009-000029943 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029945 | PLP-009-000029947 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029951 | PLP-009-000029957 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029959 | PLP-009-000029965 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029967 | PLP-009-000029969 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029971 | PLP-009-000029974 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029976 | PLP-009-000029980 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029983 | PLP-009-000029993 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029996 | PLP-009-000029997 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030001 | PLP-009-000030001 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030003 | PLP-009-000030008 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030010 | PLP-009-000030010 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030013 | PLP-009-000030017 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030022 | PLP-009-000030025 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030028 | PLP-009-000030042 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030044 | PLP-009-000030044 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030046 | PLP-009-000030047 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030049 | PLP-009-000030055 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030057 | PLP-009-000030058 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030061 | PLP-009-000030065 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030067 | PLP-009-000030067 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030070 | PLP-009-000030078 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030080 | PLP-009-000030080 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030082 | PLP-009-000030082 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030084 | PLP-009-000030088 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030090 | PLP-009-000030094 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030096 | PLP-009-000030097 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030100 | PLP-009-000030113 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030115 | PLP-009-000030128 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030131 | PLP-009-000030131 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030136 | PLP-009-000030138 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030140 | PLP-009-000030142 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030153 | PLP-009-000030155 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030157 | PLP-009-000030159 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030166 | PLP-009-000030166 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030168 | PLP-009-000030172 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030175 | PLP-009-000030178 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030181 | PLP-009-000030186 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030188 | PLP-009-000030190 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030192 | PLP-009-000030192 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030196 | PLP-009-000030196 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030198 | PLP-009-000030198 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030209 | PLP-009-000030217 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030219 | PLP-009-000030221 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030223 | PLP-009-000030231 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030235 | PLP-009-000030244 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030247 | PLP-009-000030251 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030253 | PLP-009-000030254 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030256 | PLP-009-000030256 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030260 | PLP-009-000030261 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030265 | PLP-009-000030266 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030268 | PLP-009-000030268 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030272 | PLP-009-000030273 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030276 | PLP-009-000030286 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030289 | PLP-009-000030290 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030294 | PLP-009-000030296 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030298 | PLP-009-000030299 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030301 | PLP-009-000030303 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030305 | PLP-009-000030309 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030311 | PLP-009-000030311 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030313 | PLP-009-000030317 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030319 | PLP-009-000030321 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030323 | PLP-009-000030323 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030325 | PLP-009-000030328 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030330 | PLP-009-000030330 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030332 | PLP-009-000030332 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030334 | PLP-009-000030336 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030338 | PLP-009-000030338 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030340 | PLP-009-000030348 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030351 | PLP-009-000030351 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030353 | PLP-009-000030353 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030355 | PLP-009-000030360 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030362 | PLP-009-000030364 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030366 | PLP-009-000030382 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030384 | PLP-009-000030389 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030391 | PLP-009-000030394 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030396 | PLP-009-000030396 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030398 | PLP-009-000030399 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030402 | PLP-009-000030407 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030413 | PLP-009-000030424 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030426 | PLP-009-000030428 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030432 | PLP-009-000030437 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030440 | PLP-009-000030450 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030452 | PLP-009-000030455 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030457 | PLP-009-000030465 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030467 | PLP-009-000030470 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030474 | PLP-009-000030492 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030494 | PLP-009-000030499 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030501 | PLP-009-000030508 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030511 | PLP-009-000030515 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030519 | PLP-009-000030521 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030526 | PLP-009-000030526 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030528 | PLP-009-000030528 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030530 | PLP-009-000030535 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030538 | PLP-009-000030540 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030543 | PLP-009-000030543 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030547 | PLP-009-000030548 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030552 | PLP-009-000030556 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030563 | PLP-009-000030565 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030569 | PLP-009-000030569 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030571 | PLP-009-000030573 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030577 | PLP-009-000030588 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030591 | PLP-009-000030591 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030605 | PLP-009-000030605 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030609 | PLP-009-000030609 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030612 | PLP-009-000030618 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030620 | PLP-009-000030626 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030628 | PLP-009-000030629 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030631 | PLP-009-000030633 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030638 | PLP-009-000030638 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030642 | PLP-009-000030649 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030651 | PLP-009-000030653 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030656 | PLP-009-000030662 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030670 | PLP-009-000030670 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030672 | PLP-009-000030673 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030675 | PLP-009-000030676 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030678 | PLP-009-000030681 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030684 | PLP-009-000030684 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030688 | PLP-009-000030693 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030696 | PLP-009-000030704 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030706 | PLP-009-000030707 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030710 | PLP-009-000030710 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030712 | PLP-009-000030718 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030722 | PLP-009-000030725 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030727 | PLP-009-000030730 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030734 | PLP-009-000030735 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030737 | PLP-009-000030742 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030747 | PLP-009-000030748 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030750 | PLP-009-000030758 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030762 | PLP-009-000030763 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030765 | PLP-009-000030775 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030777 | PLP-009-000030793 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030795 | PLP-009-000030808 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030810 | PLP-009-000030815 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030821 | PLP-009-000030822 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030826 | PLP-009-000030843 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030845 | PLP-009-000030847 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030849 | PLP-009-000030858 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030860 | PLP-009-000030860 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030863 | PLP-009-000030863 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030865 | PLP-009-000030871 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030877 | PLP-009-000030877 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030881 | PLP-009-000030882 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030884 | PLP-009-000030893 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030895 | PLP-009-000030897 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030899 | PLP-009-000030901 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030903 | PLP-009-000030906 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030908 | PLP-009-000030913 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030915 | PLP-009-000030915 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030917 | PLP-009-000030917 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030920 | PLP-009-000030920 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030922 | PLP-009-000030922 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030924 | PLP-009-000030927 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030934 | PLP-009-000030935 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030939 | PLP-009-000030946 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030948 | PLP-009-000030958 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030960 | PLP-009-000030960 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030962 | PLP-009-000030975 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030980 | PLP-009-000030980 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030985 | PLP-009-000030985 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030988 | PLP-009-000030989 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030991 | PLP-009-000030997 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031002 | PLP-009-000031002 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031005 | PLP-009-000031005 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031007 | PLP-009-000031009 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031011 | PLP-009-000031015 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031022 | PLP-009-000031023 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031046 | PLP-009-000031046 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031048 | PLP-009-000031048 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031050 | PLP-009-000031057 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031059 | PLP-009-000031059 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031062 | PLP-009-000031064 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031067 | PLP-009-000031068 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031071 | PLP-009-000031072 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031074 | PLP-009-000031076 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031080 | PLP-009-000031080 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031082 | PLP-009-000031084 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031087 | PLP-009-000031088 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031091 | PLP-009-000031094 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031099 | PLP-009-000031105 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031107 | PLP-009-000031108 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031110 | PLP-009-000031112 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031116 | PLP-009-000031118 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031120 | PLP-009-000031122 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031124 | PLP-009-000031128 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031130 | PLP-009-000031130 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031132 | PLP-009-000031135 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031137 | PLP-009-000031142 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031144 | PLP-009-000031144 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031146 | PLP-009-000031151 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031153 | PLP-009-000031153 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031160 | PLP-009-000031164 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031168 | PLP-009-000031168 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031170 | PLP-009-000031174 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031179 | PLP-009-000031181 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031184 | PLP-009-000031185 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031190 | PLP-009-000031190 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031192 | PLP-009-000031198 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031201 | PLP-009-000031201 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031204 | PLP-009-000031208 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031211 | PLP-009-000031211 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031213 | PLP-009-000031218 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031223 | PLP-009-000031226 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031230 | PLP-009-000031239 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031241 | PLP-009-000031241 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031245 | PLP-009-000031249 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031252 | PLP-009-000031252 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031270 | PLP-009-000031272 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031276 | PLP-009-000031280 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031283 | PLP-009-000031283 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031285 | PLP-009-000031286 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031288 | PLP-009-000031288 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031290 | PLP-009-000031293 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031295 | PLP-009-000031303 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031305 | PLP-009-000031305 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031307 | PLP-009-000031307 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031310 | PLP-009-000031313 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031315 | PLP-009-000031335 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031337 | PLP-009-000031356 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031363 | PLP-009-000031363 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031369 | PLP-009-000031373 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031377 | PLP-009-000031379 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031384 | PLP-009-000031384 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031388 | PLP-009-000031391 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031393 | PLP-009-000031393 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031396 | PLP-009-000031396 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031398 | PLP-009-000031402 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031404 | PLP-009-000031407 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031410 | PLP-009-000031410 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031412 | PLP-009-000031419 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031468 | PLP-009-000031469 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031471 | PLP-009-000031472 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031474 | PLP-009-000031476 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031478 | PLP-009-000031478 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031492 | PLP-009-000031492 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031498 | PLP-009-000031500 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031503 | PLP-009-000031512 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031517 | PLP-009-000031518 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031520 | PLP-009-000031521 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031523 | PLP-009-000031524 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031527 | PLP-009-000031534 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031536 | PLP-009-000031537 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031540 | PLP-009-000031540 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031543 | PLP-009-000031545 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031547 | PLP-009-000031554 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031559 | PLP-009-000031560 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031562 | PLP-009-000031571 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031573 | PLP-009-000031580 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031582 | PLP-009-000031583 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031585 | PLP-009-000031590 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031594 | PLP-009-000031597 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031599 | PLP-009-000031600 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031603 | PLP-009-000031612 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031614 | PLP-009-000031617 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031619 | PLP-009-000031619 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031621 | PLP-009-000031634 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031636 | PLP-009-000031636 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031639 | PLP-009-000031639 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031642 | PLP-009-000031645 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031648 | PLP-009-000031652 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031654 | PLP-009-000031654 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031657 | PLP-009-000031657 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031659 | PLP-009-000031664 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031666 | PLP-009-000031666 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031668 | PLP-009-000031671 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031674 | PLP-009-000031674 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031676 | PLP-009-000031680 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031682 | PLP-009-000031683 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031686 | PLP-009-000031688 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031690 | PLP-009-000031691 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031693 | PLP-009-000031694 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031696 | PLP-009-000031696 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031700 | PLP-009-000031700 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031703 | PLP-009-000031704 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031707 | PLP-009-000031707 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031709 | PLP-009-000031709 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031712 | PLP-009-000031715 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031721 | PLP-009-000031723 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031725 | PLP-009-000031726 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031731 | PLP-009-000031731 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031745 | PLP-009-000031745 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031751 | PLP-009-000031754 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031756 | PLP-009-000031756 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031764 | PLP-009-000031767 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031774 | PLP-009-000031777 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031780 | PLP-009-000031781 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031784 | PLP-009-000031784 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031786 | PLP-009-000031795 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031799 | PLP-009-000031808 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031810 | PLP-009-000031813 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031816 | PLP-009-000031816 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031821 | PLP-009-000031824 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031831 | PLP-009-000031843 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031846 | PLP-009-000031847 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031849 | PLP-009-000031853 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031855 | PLP-009-000031855 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031857 | PLP-009-000031860 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031862 | PLP-009-000031864 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031866 | PLP-009-000031876 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031879 | PLP-009-000031880 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031882 | PLP-009-000031900 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031903 | PLP-009-000031903 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031905 | PLP-009-000031906 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031908 | PLP-009-000031912 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031915 | PLP-009-000031915 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031921 | PLP-009-000031929 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031935 | PLP-009-000031935 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031938 | PLP-009-000031938 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031944 | PLP-009-000031966 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031969 | PLP-009-000031969 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031971 | PLP-009-000031971 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031973 | PLP-009-000031974 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031978 | PLP-009-000031980 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031982 | PLP-009-000031986 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031988 | PLP-009-000031988 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031990 | PLP-009-000031993 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031996 | PLP-009-000031997 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031999 | PLP-009-000032001 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032004 | PLP-009-000032016 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032018 | PLP-009-000032019 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032023 | PLP-009-000032027 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032029 | PLP-009-000032030 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032035 | PLP-009-000032039 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032041 | PLP-009-000032044 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032046 | PLP-009-000032048 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032057 | PLP-009-000032059 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032073 | PLP-009-000032074 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032080 | PLP-009-000032081 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032085 | PLP-009-000032086 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032088 | PLP-009-000032088 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032090 | PLP-009-000032093 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032097 | PLP-009-000032109 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032111 | PLP-009-000032113 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032115 | PLP-009-000032116 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032118 | PLP-009-000032121 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032123 | PLP-009-000032124 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032126 | PLP-009-000032126 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032129 | PLP-009-000032131 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032133 | PLP-009-000032143 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032147 | PLP-009-000032149 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032152 | PLP-009-000032156 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032159 | PLP-009-000032180 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032182 | PLP-009-000032184 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032186 | PLP-009-000032193 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032195 | PLP-009-000032199 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032201 | PLP-009-000032204 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032207 | PLP-009-000032207 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032209 | PLP-009-000032210 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032212 | PLP-009-000032217 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032219 | PLP-009-000032240 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032244 | PLP-009-000032252 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032270 | PLP-009-000032273 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032276 | PLP-009-000032277 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032281 | PLP-009-000032282 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032286 | PLP-009-000032287 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032289 | PLP-009-000032289 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032291 | PLP-009-000032291 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032293 | PLP-009-000032298 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032300 | PLP-009-000032302 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032306 | PLP-009-000032311 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032313 | PLP-009-000032314 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032316 | PLP-009-000032319 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032321 | PLP-009-000032321 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032326 | PLP-009-000032332 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032334 | PLP-009-000032341 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032343 | PLP-009-000032348 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032351 | PLP-009-000032351 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032353 | PLP-009-000032362 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032366 | PLP-009-000032382 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032384 | PLP-009-000032386 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032388 | PLP-009-000032389 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032391 | PLP-009-000032391 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032393 | PLP-009-000032393 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032396 | PLP-009-000032396 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032398 | PLP-009-000032405 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032408 | PLP-009-000032409 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032411 | PLP-009-000032414 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032416 | PLP-009-000032423 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032425 | PLP-009-000032427 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032432 | PLP-009-000032443 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032445 | PLP-009-000032445 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032448 | PLP-009-000032449 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032452 | PLP-009-000032452 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032454 | PLP-009-000032461 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032465 | PLP-009-000032466 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032468 | PLP-009-000032468 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032471 | PLP-009-000032477 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032480 | PLP-009-000032480 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032484 | PLP-009-000032492 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032494 | PLP-009-000032494 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032496 | PLP-009-000032506 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032511 | PLP-009-000032511 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032513 | PLP-009-000032514 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032516 | PLP-009-000032516 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032518 | PLP-009-000032519 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032521 | PLP-009-000032523 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032525 | PLP-009-000032525 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032528 | PLP-009-000032528 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032537 | PLP-009-000032554 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032556 | PLP-009-000032557 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032560 | PLP-009-000032561 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032565 | PLP-009-000032567 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032570 | PLP-009-000032570 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032572 | PLP-009-000032576 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032583 | PLP-009-000032585 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032587 | PLP-009-000032592 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032596 | PLP-009-000032598 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032605 | PLP-009-000032615 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032617 | PLP-009-000032618 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032620 | PLP-009-000032621 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032624 | PLP-009-000032624 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032626 | PLP-009-000032627 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032635 | PLP-009-000032638 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032640 | PLP-009-000032642 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032644 | PLP-009-000032644 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032647 | PLP-009-000032653 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032657 | PLP-009-000032665 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032667 | PLP-009-000032667 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032670 | PLP-009-000032672 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032674 | PLP-009-000032676 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032688 | PLP-009-000032688 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032690 | PLP-009-000032692 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032699 | PLP-009-000032699 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032701 | PLP-009-000032705 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032707 | PLP-009-000032708 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032710 | PLP-009-000032710 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032712 | PLP-009-000032712 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032715 | PLP-009-000032715 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032720 | PLP-009-000032720 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032725 | PLP-009-000032728 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032730 | PLP-009-000032739 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032742 | PLP-009-000032743 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032745 | PLP-009-000032770 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032773 | PLP-009-000032773 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032776 | PLP-009-000032783 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032786 | PLP-009-000032786 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032789 | PLP-009-000032790 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032792 | PLP-009-000032795 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032802 | PLP-009-000032802 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032809 | PLP-009-000032809 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032815 | PLP-009-000032824 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032826 | PLP-009-000032830 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032832 | PLP-009-000032833 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032835 | PLP-009-000032843 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032846 | PLP-009-000032846 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032848 | PLP-009-000032848 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032851 | PLP-009-000032852 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032854 | PLP-009-000032854 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032856 | PLP-009-000032864 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032866 | PLP-009-000032869 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032871 | PLP-009-000032871 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032886 | PLP-009-000032892 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032894 | PLP-009-000032900 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032902 | PLP-009-000032905 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032909 | PLP-009-000032909 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032911 | PLP-009-000032915 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032918 | PLP-009-000032921 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032923 | PLP-009-000032925 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032927 | PLP-009-000032927 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032929 | PLP-009-000032933 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032937 | PLP-009-000032947 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032950 | PLP-009-000032953 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032955 | PLP-009-000032965 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032967 | PLP-009-000032967 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032969 | PLP-009-000032982 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032993 | PLP-009-000032999 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033001 | PLP-009-000033002 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033006 | PLP-009-000033008 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033010 | PLP-009-000033024 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033026 | PLP-009-000033026 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033028 | PLP-009-000033051 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033058 | PLP-009-000033065 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033067 | PLP-009-000033074 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033076 | PLP-009-000033086 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033090 | PLP-009-000033091 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033094 | PLP-009-000033094 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033096 | PLP-009-000033099 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033101 | PLP-009-000033102 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033104 | PLP-009-000033111 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033121 | PLP-009-000033121 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033123 | PLP-009-000033129 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033134 | PLP-009-000033138 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033140 | PLP-009-000033140 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033142 | PLP-009-000033152 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033154 | PLP-009-000033182 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033186 | PLP-009-000033187 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033189 | PLP-009-000033189 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033191 | PLP-009-000033193 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033195 | PLP-009-000033211 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033216 | PLP-009-000033217 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033220 | PLP-009-000033220 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033225 | PLP-009-000033225 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033241 | PLP-009-000033241 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033243 | PLP-009-000033248 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033250 | PLP-009-000033252 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033257 | PLP-009-000033268 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033270 | PLP-009-000033270 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033273 | PLP-009-000033277 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033281 | PLP-009-000033282 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033285 | PLP-009-000033285 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033287 | PLP-009-000033287 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033290 | PLP-009-000033290 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033297 | PLP-009-000033297 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033303 | PLP-009-000033308 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033310 | PLP-009-000033311 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033315 | PLP-009-000033317 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033319 | PLP-009-000033321 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033323 | PLP-009-000033323 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033325 | PLP-009-000033325 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033327 | PLP-009-000033329 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033332 | PLP-009-000033332 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033346 | PLP-009-000033346 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033348 | PLP-009-000033353 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033355 | PLP-009-000033355 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033357 | PLP-009-000033363 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033365 | PLP-009-000033368 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033370 | PLP-009-000033370 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033372 | PLP-009-000033374 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033376 | PLP-009-000033385 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033387 | PLP-009-000033390 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033392 | PLP-009-000033405 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033407 | PLP-009-000033408 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033411 | PLP-009-000033411 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033414 | PLP-009-000033420 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033423 | PLP-009-000033423 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033425 | PLP-009-000033425 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033427 | PLP-009-000033437 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033439 | PLP-009-000033444 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033447 | PLP-009-000033450 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033452 | PLP-009-000033454 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033456 | PLP-009-000033456 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033458 | PLP-009-000033462 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033465 | PLP-009-000033470 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033474 | PLP-009-000033476 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033479 | PLP-009-000033503 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033505 | PLP-009-000033505 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033507 | PLP-009-000033510 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033512 | PLP-009-000033512 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033514 | PLP-009-000033516 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033520 | PLP-009-000033522 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033525 | PLP-009-000033530 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033533 | PLP-009-000033533 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033535 | PLP-009-000033535 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033537 | PLP-009-000033537 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033539 | PLP-009-000033548 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033552 | PLP-009-000033555 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033558 | PLP-009-000033558 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033562 | PLP-009-000033564 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033566 | PLP-009-000033575 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033578 | PLP-009-000033579 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033582 | PLP-009-000033583 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033585 | PLP-009-000033589 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033592 | PLP-009-000033592 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033594 | PLP-009-000033595 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033601 | PLP-009-000033603 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033606 | PLP-009-000033618 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033636 | PLP-009-000033636 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033644 | PLP-009-000033644 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033650 | PLP-009-000033650 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033655 | PLP-009-000033669 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033671 | PLP-009-000033676 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033678 | PLP-009-000033678 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033680 | PLP-009-000033683 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033686 | PLP-009-000033687 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033689 | PLP-009-000033690 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033692 | PLP-009-000033694 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033706 | PLP-009-000033706 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033708 | PLP-009-000033711 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033715 | PLP-009-000033720 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033724 | PLP-009-000033735 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033738 | PLP-009-000033751 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033761 | PLP-009-000033769 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033772 | PLP-009-000033778 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033780 | PLP-009-000033798 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033800 | PLP-009-000033800 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033803 | PLP-009-000033808 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033810 | PLP-009-000033812 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033824 | PLP-009-000033829 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033831 | PLP-009-000033838 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033842 | PLP-009-000033871 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033874 | PLP-009-000033879 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033883 | PLP-009-000033885 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033887 | PLP-009-000033888 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033891 | PLP-009-000033892 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033898 | PLP-009-000033901 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033907 | PLP-009-000033909 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033913 | PLP-009-000033913 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033918 | PLP-009-000033918 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033920 | PLP-009-000033925 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033929 | PLP-009-000033931 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033935 | PLP-009-000033942 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033988 | PLP-009-000033991 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033995 | PLP-009-000034003 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034015 | PLP-009-000034033 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034037 | PLP-009-000034037 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034039 | PLP-009-000034057 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034060 | PLP-009-000034063 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034070 | PLP-009-000034070 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000034074 | PLP-009-000034074 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034078 | PLP-009-000034081 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034083 | PLP-009-000034089 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034091 | PLP-009-000034101 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034103 | PLP-009-000034103 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034106 | PLP-009-000034106 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034110 | PLP-009-000034110 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034119 | PLP-009-000034120 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000034127 | PLP-009-000034134 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034136 | PLP-009-000034142 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034147 | PLP-009-000034147 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034150 | PLP-009-000034153 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034159 | PLP-009-000034163 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034165 | PLP-009-000034171 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034181 | PLP-009-000034182 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034184 | PLP-009-000034185 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000034188 | PLP-009-000034188 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034193 | PLP-009-000034193 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000002 | PLP-010-000000006 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000010 | PLP-010-000000017 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000019 | PLP-010-000000023 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000025 | PLP-010-000000029 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000031 | PLP-010-000000036 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000038 | PLP-010-000000039 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000041 | PLP-010-000000053 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000055 | PLP-010-000000058 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000061 | PLP-010-000000070 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000072 | PLP-010-000000088 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000090 | PLP-010-000000093 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000096 | PLP-010-000000101 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000103 | PLP-010-000000103 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000105 | PLP-010-000000116 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000118 | PLP-010-000000122 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000124 | PLP-010-000000126 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000128 | PLP-010-000000135 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000137 | PLP-010-000000138 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000140 | PLP-010-000000144 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000146 | PLP-010-000000147 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000149 | PLP-010-000000150 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000152 | PLP-010-000000159 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000161 | PLP-010-000000161 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000163 | PLP-010-000000163 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000165 | PLP-010-000000174 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000176 | PLP-010-000000181 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000185 | PLP-010-000000185 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000190 | PLP-010-000000190 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000197 | PLP-010-000000199 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000201 | PLP-010-000000201 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000204 | PLP-010-000000210 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000212 | PLP-010-000000212 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000217 | PLP-010-000000218 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000220 | PLP-010-000000220 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000225 | PLP-010-000000227 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000229 | PLP-010-000000250 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000252 | PLP-010-000000255 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000258 | PLP-010-000000259 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000263 | PLP-010-000000266 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000268 | PLP-010-000000279 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000281 | PLP-010-000000282 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000286 | PLP-010-000000318 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000324 | PLP-010-000000337 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000339 | PLP-010-000000356 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000358 | PLP-010-000000367 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000372 | PLP-010-000000373 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000380 | PLP-010-000000380 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000382 | PLP-010-000000382 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000384 | PLP-010-000000384 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000386 | PLP-010-000000390 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000399 | PLP-010-000000400 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000402 | PLP-010-000000403 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000405 | PLP-010-000000406 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000408 | PLP-010-000000408 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000410 | PLP-010-000000446 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000455 | PLP-010-000000458 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000460 | PLP-010-000000464 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000466 | PLP-010-000000492 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000507 | PLP-010-000000507 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000509 | PLP-010-000000532 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000542 | PLP-010-000000602 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000604 | PLP-010-000000611 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000614 | PLP-010-000000614 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000616 | PLP-010-000000618 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000620 | PLP-010-000000626 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000629 | PLP-010-000000629 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000647 | PLP-010-000000647 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000658 | PLP-010-000000660 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000668 | PLP-010-000000671 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000692 | PLP-010-000000697 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000706 | PLP-010-000000707 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000709 | PLP-010-000000713 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000715 | PLP-010-000000735 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000738 | PLP-010-000000740 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000747 | PLP-010-000000747 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000750 | PLP-010-000000750 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000763 | PLP-010-000000766 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000768 | PLP-010-000000813 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000815 | PLP-010-000000815 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000817 | PLP-010-000000831 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000834 | PLP-010-000000840 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000842 | PLP-010-000000858 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000863 | PLP-010-000000868 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000870 | PLP-010-000000870 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000875 | PLP-010-000000876 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000878 | PLP-010-000000878 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000880 | PLP-010-000000880 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000882 | PLP-010-000000882 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000884 | PLP-010-000000884 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000886 | PLP-010-000000886 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000888 | PLP-010-000000888 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000890 | PLP-010-000000890 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000892 | PLP-010-000000898 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000903 | PLP-010-000000905 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000907 | PLP-010-000000912 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000914 | PLP-010-000000939 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000941 | PLP-010-000000943 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000945 | PLP-010-000000951 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000957 | PLP-010-000000957 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000959 | PLP-010-000000960 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000967 | PLP-010-000000977 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000979 | PLP-010-000000984 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000986 | PLP-010-000000987 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000990 | PLP-010-000001006 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001011 | PLP-010-000001013 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001015 | PLP-010-000001022 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001025 | PLP-010-000001025 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001027 | PLP-010-000001065 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001131 | PLP-010-000001131 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001137 | PLP-010-000001137 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000001139 | PLP-010-000001144 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001146 | PLP-010-000001150 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001153 | PLP-010-000001157 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001159 | PLP-010-000001159 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001163 | PLP-010-000001166 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001170 | PLP-010-000001174 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001177 | PLP-010-000001177 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000004 | PLP-011-000000052 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000000054 | PLP-011-000000061 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000063 | PLP-011-000000097 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000099 | PLP-011-000000182 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000184 | PLP-011-000000202 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000204 | PLP-011-000000212 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000215 | PLP-011-000000225 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000228 | PLP-011-000000235 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000237 | PLP-011-000000253 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000000256 | PLP-011-000000259 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000261 | PLP-011-000000262 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000265 | PLP-011-000000279 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000281 | PLP-011-000000385 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000387 | PLP-011-000000395 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000397 | PLP-011-000000416 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000418 | PLP-011-000000419 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000422 | PLP-011-000000425 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000000427 | PLP-011-000000447 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000450 | PLP-011-000000516 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000519 | PLP-011-000000524 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000526 | PLP-011-000000530 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000532 | PLP-011-000000534 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000536 | PLP-011-000000537 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000539 | PLP-011-000000554 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000556 | PLP-011-000000566 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000000568 | PLP-011-000000570 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000572 | PLP-011-000000573 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000575 | PLP-011-000000591 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000593 | PLP-011-000000597 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000599 | PLP-011-000000608 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000610 | PLP-011-000000614 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000616 | PLP-011-000000618 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000620 | PLP-011-000000622 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000000624 | PLP-011-000000641 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000643 | PLP-011-000000653 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000655 | PLP-011-000000659 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000661 | PLP-011-000000664 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000666 | PLP-011-000000667 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000669 | PLP-011-000000669 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000671 | PLP-011-000000673 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000675 | PLP-011-000000679 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000000681 | PLP-011-000000681 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000684 | PLP-011-000000684 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000686 | PLP-011-000000694 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000696 | PLP-011-000000698 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000700 | PLP-011-000000710 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000712 | PLP-011-000000713 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000716 | PLP-011-000000724 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000726 | PLP-011-000000737 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000000739 | PLP-011-000000740 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000742 | PLP-011-000000742 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000745 | PLP-011-000000755 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000757 | PLP-011-000000762 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000765 | PLP-011-000000773 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000775 | PLP-011-000000798 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000800 | PLP-011-000000806 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000810 | PLP-011-000000810 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000000812 | PLP-011-000000812 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000814 | PLP-011-000000814 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000817 | PLP-011-000000817 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000819 | PLP-011-000000834 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000836 | PLP-011-000000839 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000841 | PLP-011-000000845 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000847 | PLP-011-000000871 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000873 | PLP-011-000000880 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000000882 | PLP-011-000000889 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000891 | PLP-011-000000895 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000898 | PLP-011-000000911 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000913 | PLP-011-000000915 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000917 | PLP-011-000000930 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000932 | PLP-011-000000935 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000937 | PLP-011-000000945 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000947 | PLP-011-000000948 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000000950 | PLP-011-000000958 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000960 | PLP-011-000000976 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000979 | PLP-011-000000979 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000981 | PLP-011-000000990 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000993 | PLP-011-000000997 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000999 | PLP-011-000001009 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001011 | PLP-011-000001022 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001024 | PLP-011-000001025 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001027 | PLP-011-000001027 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001029 | PLP-011-000001037 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001040 | PLP-011-000001044 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001047 | PLP-011-000001049 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001051 | PLP-011-000001051 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001053 | PLP-011-000001053 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001055 | PLP-011-000001062 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001064 | PLP-011-000001065 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001067 | PLP-011-000001082 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001084 | PLP-011-000001085 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001087 | PLP-011-000001102 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001104 | PLP-011-000001106 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001110 | PLP-011-000001113 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001115 | PLP-011-000001152 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001154 | PLP-011-000001164 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001166 | PLP-011-000001166 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001168 | PLP-011-000001168 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001170 | PLP-011-000001170 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001172 | PLP-011-000001172 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001174 | PLP-011-000001180 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001182 | PLP-011-000001190 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001192 | PLP-011-000001203 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001206 | PLP-011-000001206 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001209 | PLP-011-000001210 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001212 | PLP-011-000001214 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001216 | PLP-011-000001217 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001220 | PLP-011-000001222 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001224 | PLP-011-000001225 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001227 | PLP-011-000001237 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001240 | PLP-011-000001240 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001242 | PLP-011-000001246 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001248 | PLP-011-000001249 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001252 | PLP-011-000001256 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001258 | PLP-011-000001258 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001260 | PLP-011-000001280 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001282 | PLP-011-000001284 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001286 | PLP-011-000001287 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001289 | PLP-011-000001301 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001303 | PLP-011-000001303 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001306 | PLP-011-000001306 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001308 | PLP-011-000001320 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001322 | PLP-011-000001331 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001333 | PLP-011-000001385 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001387 | PLP-011-000001398 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001400 | PLP-011-000001419 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001421 | PLP-011-000001422 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001425 | PLP-011-000001426 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001428 | PLP-011-000001428 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001430 | PLP-011-000001430 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001432 | PLP-011-000001438 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001440 | PLP-011-000001444 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001446 | PLP-011-000001446 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001448 | PLP-011-000001458 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001460 | PLP-011-000001486 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001488 | PLP-011-000001488 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001490 | PLP-011-000001514 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001516 | PLP-011-000001518 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001520 | PLP-011-000001552 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001554 | PLP-011-000001557 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001559 | PLP-011-000001559 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001561 | PLP-011-000001571 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001575 | PLP-011-000001577 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001579 | PLP-011-000001580 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001582 | PLP-011-000001584 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001586 | PLP-011-000001592 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001594 | PLP-011-000001598 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001600 | PLP-011-000001608 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001610 | PLP-011-000001616 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001619 | PLP-011-000001622 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001624 | PLP-011-000001648 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001650 | PLP-011-000001653 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001655 | PLP-011-000001674 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001676 | PLP-011-000001683 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001685 | PLP-011-000001701 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001703 | PLP-011-000001710 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001712 | PLP-011-000001713 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001715 | PLP-011-000001718 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001720 | PLP-011-000001720 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001723 | PLP-011-000001765 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001767 | PLP-011-000001771 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001773 | PLP-011-000001777 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001779 | PLP-011-000001817 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001819 | PLP-011-000001831 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001834 | PLP-011-000001843 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001846 | PLP-011-000001846 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001848 | PLP-011-000001855 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001858 | PLP-011-000001864 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001867 | PLP-011-000001874 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001876 | PLP-011-000001892 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001894 | PLP-011-000001912 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001914 | PLP-011-000001923 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001925 | PLP-011-000001925 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001932 | PLP-011-000001934 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001936 | PLP-011-000001936 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001938 | PLP-011-000001939 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001941 | PLP-011-000001941 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001944 | PLP-011-000001944 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001950 | PLP-011-000001951 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001954 | PLP-011-000001955 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001957 | PLP-011-000001964 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001966 | PLP-011-000001968 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001971 | PLP-011-000001971 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001973 | PLP-011-000001989 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001992 | PLP-011-000001993 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001995 | PLP-011-000001999 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002001 | PLP-011-000002009 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002011 | PLP-011-000002027 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002029 | PLP-011-000002029 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002031 | PLP-011-000002066 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002068 | PLP-011-000002077 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002079 | PLP-011-000002082 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002084 | PLP-011-000002086 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000002088 | PLP-011-000002090 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002092 | PLP-011-000002097 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002099 | PLP-011-000002109 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002111 | PLP-011-000002119 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002121 | PLP-011-000002122 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002124 | PLP-011-000002127 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002129 | PLP-011-000002132 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002134 | PLP-011-000002152 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000002154 | PLP-011-000002159 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002161 | PLP-011-000002186 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002188 | PLP-011-000002189 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002192 | PLP-011-000002193 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002195 | PLP-011-000002195 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002197 | PLP-011-000002199 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002202 | PLP-011-000002228 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002230 | PLP-011-000002234 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000002236 | PLP-011-000002247 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002249 | PLP-011-000002253 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002255 | PLP-011-000002291 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002293 | PLP-011-000002302 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002304 | PLP-011-000002374 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002377 | PLP-011-000002377 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002379 | PLP-011-000002379 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002381 | PLP-011-000002381 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000002383 | PLP-011-000002384 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002386 | PLP-011-000002388 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002390 | PLP-011-000002391 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002393 | PLP-011-000002393 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002395 | PLP-011-000002397 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002401 | PLP-011-000002401 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002403 | PLP-011-000002404 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002406 | PLP-011-000002413 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000002415 | PLP-011-000002415 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002417 | PLP-011-000002424 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002426 | PLP-011-000002475 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002477 | PLP-011-000002514 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002517 | PLP-011-000002523 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002526 | PLP-011-000002526 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002530 | PLP-011-000002550 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002552 | PLP-011-000002555 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000002557 | PLP-011-000002581 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002583 | PLP-011-000002587 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002589 | PLP-011-000002607 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002609 | PLP-011-000002626 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002628 | PLP-011-000002645 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002647 | PLP-011-000002666 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002670 | PLP-011-000002671 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002673 | PLP-011-000002673 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000002675 | PLP-011-000002675 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002677 | PLP-011-000002679 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002681 | PLP-011-000002682 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002684 | PLP-011-000002684 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002686 | PLP-011-000002695 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002698 | PLP-011-000002698 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002700 | PLP-011-000002702 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002704 | PLP-011-000002707 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000002711 | PLP-011-000002714 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002716 | PLP-011-000002771 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002773 | PLP-011-000002773 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002777 | PLP-011-000002794 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002796 | PLP-011-000002798 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002801 | PLP-011-000002801 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002810 | PLP-011-000002811 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002813 | PLP-011-000002813 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000002817 | PLP-011-000002817 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002819 | PLP-011-000002819 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002821 | PLP-011-000002827 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002829 | PLP-011-000002832 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002834 | PLP-011-000002835 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002837 | PLP-011-000002841 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002843 | PLP-011-000002853 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002855 | PLP-011-000002859 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000002861 | PLP-011-000002861 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002863 | PLP-011-000002880 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002883 | PLP-011-000002891 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002893 | PLP-011-000002893 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002895 | PLP-011-000002895 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002898 | PLP-011-000002898 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002903 | PLP-011-000002911 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002913 | PLP-011-000002914 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000002920 | PLP-011-000002948 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002950 | PLP-011-000002950 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002952 | PLP-011-000002954 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002957 | PLP-011-000002972 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002974 | PLP-011-000002974 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002977 | PLP-011-000002980 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002982 | PLP-011-000002985 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002987 | PLP-011-000003001 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000003007 | PLP-011-000003009 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003011 | PLP-011-000003034 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003036 | PLP-011-000003048 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003051 | PLP-011-000003063 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003065 | PLP-011-000003074 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003077 | PLP-011-000003096 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003098 | PLP-011-000003102 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003105 | PLP-011-000003119 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000003121 | PLP-011-000003121 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003123 | PLP-011-000003130 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003132 | PLP-011-000003142 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003144 | PLP-011-000003165 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003167 | PLP-011-000003176 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003178 | PLP-011-000003183 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003185 | PLP-011-000003185 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003187 | PLP-011-000003189 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000003191 | PLP-011-000003191 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003193 | PLP-011-000003198 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003200 | PLP-011-000003200 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003202 | PLP-011-000003208 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003211 | PLP-011-000003215 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003217 | PLP-011-000003237 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003239 | PLP-011-000003257 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003260 | PLP-011-000003264 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000003266 | PLP-011-000003267 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003269 | PLP-011-000003277 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003279 | PLP-011-000003282 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003284 | PLP-011-000003294 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003296 | PLP-011-000003300 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003302 | PLP-011-000003314 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003316 | PLP-011-000003331 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003333 | PLP-011-000003333 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000003335 | PLP-011-000003339 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003342 | PLP-011-000003344 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003346 | PLP-011-000003346 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003349 | PLP-011-000003349 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003351 | PLP-011-000003383 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003386 | PLP-011-000003420 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003422 | PLP-011-000003425 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003427 | PLP-011-000003439 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000003441 | PLP-011-000003449 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003452 | PLP-011-000003457 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003459 | PLP-011-000003460 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003462 | PLP-011-000003462 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003464 | PLP-011-000003465 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003467 | PLP-011-000003475 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003477 | PLP-011-000003477 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003479 | PLP-011-000003484 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000003487 | PLP-011-000003487 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003491 | PLP-011-000003491 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003498 | PLP-011-000003498 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003500 | PLP-011-000003509 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003511 | PLP-011-000003512 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003514 | PLP-011-000003515 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003517 | PLP-011-000003520 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003522 | PLP-011-000003526 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000003528 | PLP-011-000003581 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003583 | PLP-011-000003592 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003595 | PLP-011-000003595 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003600 | PLP-011-000003604 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003606 | PLP-011-000003607 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003609 | PLP-011-000003612 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003614 | PLP-011-000003614 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003616 | PLP-011-000003621 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000003623 | PLP-011-000003639 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003641 | PLP-011-000003642 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003644 | PLP-011-000003644 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003646 | PLP-011-000003647 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003649 | PLP-011-000003669 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003672 | PLP-011-000003672 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003675 | PLP-011-000003707 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003709 | PLP-011-000003712 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000003714 | PLP-011-000003719 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003724 | PLP-011-000003793 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003795 | PLP-011-000003797 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003799 | PLP-011-000003821 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003823 | PLP-011-000003864 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003866 | PLP-011-000003870 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003873 | PLP-011-000003873 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003875 | PLP-011-000003877 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000003879 | PLP-011-000003882 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003884 | PLP-011-000003891 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003893 | PLP-011-000003896 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003898 | PLP-011-000003901 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003903 | PLP-011-000003910 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003913 | PLP-011-000003915 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003917 | PLP-011-000003928 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003930 | PLP-011-000003942 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000003944 | PLP-011-000003972 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003975 | PLP-011-000004014 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004016 | PLP-011-000004027 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004029 | PLP-011-000004051 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004053 | PLP-011-000004059 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004061 | PLP-011-000004069 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004071 | PLP-011-000004104 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004106 | PLP-011-000004111 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004113 | PLP-011-000004113 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004115 | PLP-011-000004130 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004132 | PLP-011-000004132 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004134 | PLP-011-000004134 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004136 | PLP-011-000004138 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004141 | PLP-011-000004142 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004144 | PLP-011-000004148 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004150 | PLP-011-000004150 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004153 | PLP-011-000004154 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004156 | PLP-011-000004156 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004158 | PLP-011-000004159 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004161 | PLP-011-000004161 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004163 | PLP-011-000004177 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004179 | PLP-011-000004195 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004197 | PLP-011-000004200 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004202 | PLP-011-000004206 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004208 | PLP-011-000004257 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004259 | PLP-011-000004260 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004262 | PLP-011-000004262 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004267 | PLP-011-000004271 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004273 | PLP-011-000004273 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004275 | PLP-011-000004275 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004277 | PLP-011-000004280 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004282 | PLP-011-000004295 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004297 | PLP-011-000004297 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004299 | PLP-011-000004299 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004302 | PLP-011-000004303 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004305 | PLP-011-000004305 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004307 | PLP-011-000004313 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004315 | PLP-011-000004317 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004319 | PLP-011-000004325 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004328 | PLP-011-000004331 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004333 | PLP-011-000004337 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004339 | PLP-011-000004344 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004346 | PLP-011-000004348 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004350 | PLP-011-000004352 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004354 | PLP-011-000004358 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004361 | PLP-011-000004362 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004364 | PLP-011-000004368 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004370 | PLP-011-000004370 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004372 | PLP-011-000004373 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004375 | PLP-011-000004375 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004377 | PLP-011-000004379 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004382 | PLP-011-000004383 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004385 | PLP-011-000004385 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004387 | PLP-011-000004388 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004390 | PLP-011-000004396 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004400 | PLP-011-000004401 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004404 | PLP-011-000004412 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004414 | PLP-011-000004415 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004417 | PLP-011-000004419 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004422 | PLP-011-000004437 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004440 | PLP-011-000004440 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004443 | PLP-011-000004451 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004453 | PLP-011-000004456 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004460 | PLP-011-000004472 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004474 | PLP-011-000004481 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004483 | PLP-011-000004483 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004486 | PLP-011-000004495 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004497 | PLP-011-000004501 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004505 | PLP-011-000004510 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004513 | PLP-011-000004517 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004519 | PLP-011-000004530 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004533 | PLP-011-000004535 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004537 | PLP-011-000004545 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004547 | PLP-011-000004558 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004560 | PLP-011-000004562 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004564 | PLP-011-000004574 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004576 | PLP-011-000004584 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004586 | PLP-011-000004587 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004590 | PLP-011-000004620 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004622 | PLP-011-000004626 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004629 | PLP-011-000004630 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004632 | PLP-011-000004636 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004638 | PLP-011-000004641 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004643 | PLP-011-000004648 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004650 | PLP-011-000004656 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004658 | PLP-011-000004662 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004664 | PLP-011-000004668 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004670 | PLP-011-000004674 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004676 | PLP-011-000004679 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004681 | PLP-011-000004684 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004687 | PLP-011-000004694 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004696 | PLP-011-000004697 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004699 | PLP-011-000004702 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004704 | PLP-011-000004712 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004714 | PLP-011-000004722 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004724 | PLP-011-000004724 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004728 | PLP-011-000004729 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004731 | PLP-011-000004731 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004733 | PLP-011-000004741 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004743 | PLP-011-000004756 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004758 | PLP-011-000004762 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004765 | PLP-011-000004768 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004770 | PLP-011-000004773 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004775 | PLP-011-000004794 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004796 | PLP-011-000004799 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004801 | PLP-011-000004806 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004808 | PLP-011-000004809 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004811 | PLP-011-000004829 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004831 | PLP-011-000004841 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004843 | PLP-011-000004843 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004845 | PLP-011-000004845 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004848 | PLP-011-000004848 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004850 | PLP-011-000004850 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004852 | PLP-011-000004868 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004870 | PLP-011-000004871 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004873 | PLP-011-000004874 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004876 | PLP-011-000004877 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004879 | PLP-011-000004881 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004883 | PLP-011-000004883 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004887 | PLP-011-000004895 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004897 | PLP-011-000004910 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004912 | PLP-011-000004922 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004924 | PLP-011-000004932 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004934 | PLP-011-000004964 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004966 | PLP-011-000004982 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004984 | PLP-011-000004985 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004987 | PLP-011-000005045 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005047 | PLP-011-000005055 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000005058 | PLP-011-000005059 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005061 | PLP-011-000005061 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005064 | PLP-011-000005065 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005067 | PLP-011-000005079 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005081 | PLP-011-000005090 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005092 | PLP-011-000005110 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005112 | PLP-011-000005112 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005114 | PLP-011-000005117 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000005119 | PLP-011-000005152 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005154 | PLP-011-000005154 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005156 | PLP-011-000005173 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005176 | PLP-011-000005185 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005187 | PLP-011-000005187 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005189 | PLP-011-000005189 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005192 | PLP-011-000005192 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005194 | PLP-011-000005198 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000005201 | PLP-011-000005206 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005209 | PLP-011-000005226 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005228 | PLP-011-000005228 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005230 | PLP-011-000005230 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005232 | PLP-011-000005232 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005234 | PLP-011-000005234 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005236 | PLP-011-000005237 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005240 | PLP-011-000005280 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000005282 | PLP-011-000005288 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005291 | PLP-011-000005302 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005304 | PLP-011-000005307 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005309 | PLP-011-000005319 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005321 | PLP-011-000005335 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005337 | PLP-011-000005358 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005360 | PLP-011-000005399 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005401 | PLP-011-000005421 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000005424 | PLP-011-000005437 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005439 | PLP-011-000005449 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005451 | PLP-011-000005451 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005453 | PLP-011-000005453 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005455 | PLP-011-000005458 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005463 | PLP-011-000005496 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005498 | PLP-011-000005530 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005532 | PLP-011-000005540 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000005542 | PLP-011-000005547 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005549 | PLP-011-000005585 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005587 | PLP-011-000005588 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005590 | PLP-011-000005617 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005621 | PLP-011-000005650 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005652 | PLP-011-000005704 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005707 | PLP-011-000005708 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005710 | PLP-011-000005714 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000005716 | PLP-011-000005723 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005725 | PLP-011-000005771 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005773 | PLP-011-000005783 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005786 | PLP-011-000005797 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005805 | PLP-011-000005817 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005820 | PLP-011-000005831 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005834 | PLP-011-000005885 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005893 | PLP-011-000005894 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000005896 | PLP-011-000005926 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005929 | PLP-011-000005931 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005934 | PLP-011-000006004 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006006 | PLP-011-000006006 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006008 | PLP-011-000006122 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006124 | PLP-011-000006144 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006146 | PLP-011-000006150 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006154 | PLP-011-000006155 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000006157 | PLP-011-000006230 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006233 | PLP-011-000006233 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006237 | PLP-011-000006237 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006241 | PLP-011-000006241 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006243 | PLP-011-000006243 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006246 | PLP-011-000006246 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006248 | PLP-011-000006248 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006253 | PLP-011-000006253 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000006257 | PLP-011-000006257 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006259 | PLP-011-000006260 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006262 | PLP-011-000006262 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006269 | PLP-011-000006269 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006272 | PLP-011-000006328 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006331 | PLP-011-000006334 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006338 | PLP-011-000006481 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006483 | PLP-011-000006516 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000006518 | PLP-011-000006591 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006593 | PLP-011-000006652 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006654 | PLP-011-000006690 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006692 | PLP-011-000006751 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006753 | PLP-011-000006866 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006868 | PLP-011-000006881 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006883 | PLP-011-000006884 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006886 | PLP-011-000006890 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000006892 | PLP-011-000006901 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006905 | PLP-011-000006918 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006920 | PLP-011-000006924 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006926 | PLP-011-000006926 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006928 | PLP-011-000006932 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006934 | PLP-011-000006960 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006965 | PLP-011-000006967 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006972 | PLP-011-000006977 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000006980 | PLP-011-000006989 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006992 | PLP-011-000007005 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007009 | PLP-011-000007018 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007020 | PLP-011-000007020 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007022 | PLP-011-000007026 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007034 | PLP-011-000007046 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007048 | PLP-011-000007055 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007057 | PLP-011-000007065 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007067 | PLP-011-000007075 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007078 | PLP-011-000007079 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007084 | PLP-011-000007092 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007094 | PLP-011-000007096 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007098 | PLP-011-000007107 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007109 | PLP-011-000007132 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007134 | PLP-011-000007134 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007138 | PLP-011-000007141 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007145 | PLP-011-000007145 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007147 | PLP-011-000007149 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007151 | PLP-011-000007156 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007159 | PLP-011-000007161 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007163 | PLP-011-000007163 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007165 | PLP-011-000007170 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007173 | PLP-011-000007176 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007178 | PLP-011-000007179 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007181 | PLP-011-000007183 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007185 | PLP-011-000007185 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007187 | PLP-011-000007188 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007191 | PLP-011-000007196 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007200 | PLP-011-000007202 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007204 | PLP-011-000007204 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007206 | PLP-011-000007232 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007235 | PLP-011-000007235 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007237 | PLP-011-000007237 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007239 | PLP-011-000007241 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007244 | PLP-011-000007246 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007248 | PLP-011-000007249 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007252 | PLP-011-000007257 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007260 | PLP-011-000007260 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007263 | PLP-011-000007264 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007266 | PLP-011-000007267 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007270 | PLP-011-000007271 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007273 | PLP-011-000007279 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007281 | PLP-011-000007300 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007303 | PLP-011-000007323 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007329 | PLP-011-000007338 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007340 | PLP-011-000007341 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007345 | PLP-011-000007346 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007349 | PLP-011-000007361 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007379 | PLP-011-000007381 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007385 | PLP-011-000007389 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007392 | PLP-011-000007392 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007394 | PLP-011-000007394 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007396 | PLP-011-000007397 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007400 | PLP-011-000007402 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007404 | PLP-011-000007407 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007409 | PLP-011-000007410 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007412 | PLP-011-000007412 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007414 | PLP-011-000007415 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007418 | PLP-011-000007420 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007425 | PLP-011-000007426 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007428 | PLP-011-000007432 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007441 | PLP-011-000007453 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007456 | PLP-011-000007467 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007469 | PLP-011-000007470 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007472 | PLP-011-000007472 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007474 | PLP-011-000007479 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007481 | PLP-011-000007506 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007508 | PLP-011-000007510 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007512 | PLP-011-000007521 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007523 | PLP-011-000007525 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007527 | PLP-011-000007527 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007531 | PLP-011-000007531 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007533 | PLP-011-000007537 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007539 | PLP-011-000007539 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007542 | PLP-011-000007547 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007549 | PLP-011-000007552 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007555 | PLP-011-000007561 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007563 | PLP-011-000007565 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007569 | PLP-011-000007569 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007571 | PLP-011-000007580 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007582 | PLP-011-000007590 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007592 | PLP-011-000007592 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007595 | PLP-011-000007597 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007599 | PLP-011-000007603 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007605 | PLP-011-000007606 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007609 | PLP-011-000007610 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007612 | PLP-011-000007617 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007619 | PLP-011-000007619 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007621 | PLP-011-000007625 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007627 | PLP-011-000007645 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007649 | PLP-011-000007652 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007657 | PLP-011-000007659 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007663 | PLP-011-000007663 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007667 | PLP-011-000007675 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007677 | PLP-011-000007692 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007699 | PLP-011-000007701 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007703 | PLP-011-000007714 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007716 | PLP-011-000007724 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007726 | PLP-011-000007751 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007753 | PLP-011-000007755 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007757 | PLP-011-000007757 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007759 | PLP-011-000007772 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007774 | PLP-011-000007778 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007781 | PLP-011-000007782 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007784 | PLP-011-000007798 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007801 | PLP-011-000007806 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007808 | PLP-011-000007820 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007822 | PLP-011-000007822 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007827 | PLP-011-000007827 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007838 | PLP-011-000007841 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007852 | PLP-011-000007864 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007868 | PLP-011-000007870 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007874 | PLP-011-000007890 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007894 | PLP-011-000007894 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007896 | PLP-011-000007917 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007919 | PLP-011-000007919 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007921 | PLP-011-000007926 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007929 | PLP-011-000007929 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007931 | PLP-011-000007950 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007952 | PLP-011-000007952 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007955 | PLP-011-000007962 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007965 | PLP-011-000008007 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008009 | PLP-011-000008027 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008034 | PLP-011-000008042 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008044 | PLP-011-000008052 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008054 | PLP-011-000008055 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008057 | PLP-011-000008064 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008067 | PLP-011-000008074 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000008076 | PLP-011-000008087 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008092 | PLP-011-000008092 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008094 | PLP-011-000008108 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008110 | PLP-011-000008118 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008121 | PLP-011-000008131 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008133 | PLP-011-000008138 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008148 | PLP-011-000008150 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008154 | PLP-011-000008155 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000008158 | PLP-011-000008164 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008166 | PLP-011-000008166 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008172 | PLP-011-000008175 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008181 | PLP-011-000008183 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008186 | PLP-011-000008187 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008190 | PLP-011-000008196 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008198 | PLP-011-000008209 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008211 | PLP-011-000008218 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000008221 | PLP-011-000008222 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008224 | PLP-011-000008224 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008226 | PLP-011-000008226 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008230 | PLP-011-000008234 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008236 | PLP-011-000008236 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008238 | PLP-011-000008246 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008248 | PLP-011-000008264 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008267 | PLP-011-000008273 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000008289 | PLP-011-000008289 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008291 | PLP-011-000008291 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008293 | PLP-011-000008294 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008296 | PLP-011-000008301 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008303 | PLP-011-000008314 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008317 | PLP-011-000008324 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008326 | PLP-011-000008330 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008332 | PLP-011-000008332 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000008334 | PLP-011-000008338 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008341 | PLP-011-000008356 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008359 | PLP-011-000008364 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008367 | PLP-011-000008373 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008376 | PLP-011-000008404 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008407 | PLP-011-000008409 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008411 | PLP-011-000008411 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008413 | PLP-011-000008415 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000008424 | PLP-011-000008425 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008427 | PLP-011-000008432 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008434 | PLP-011-000008434 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008436 | PLP-011-000008438 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008445 | PLP-011-000008445 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008447 | PLP-011-000008456 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008458 | PLP-011-000008467 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008469 | PLP-011-000008470 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000008473 | PLP-011-000008476 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008481 | PLP-011-000008481 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008488 | PLP-011-000008494 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008499 | PLP-011-000008500 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008502 | PLP-011-000008502 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008505 | PLP-011-000008515 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008517 | PLP-011-000008520 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008522 | PLP-011-000008528 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000008531 | PLP-011-000008540 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008542 | PLP-011-000008552 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008554 | PLP-011-000008554 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008556 | PLP-011-000008556 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008558 | PLP-011-000008559 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008561 | PLP-011-000008579 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008581 | PLP-011-000008589 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008591 | PLP-011-000008597 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000008599 | PLP-011-000008599 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008602 | PLP-011-000008604 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008606 | PLP-011-000008627 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008629 | PLP-011-000008655 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008662 | PLP-011-000008662 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008665 | PLP-011-000008667 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008669 | PLP-011-000008698 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008700 | PLP-011-000008701 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000008712 | PLP-011-000008715 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008718 | PLP-011-000008740 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008744 | PLP-011-000008781 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008784 | PLP-011-000008784 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008786 | PLP-011-000008787 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008790 | PLP-011-000008791 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008793 | PLP-011-000008794 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008796 | PLP-011-000008821 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000008824 | PLP-011-000008832 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008835 | PLP-011-000008861 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008863 | PLP-011-000008878 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008880 | PLP-011-000008888 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008895 | PLP-011-000008897 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008899 | PLP-011-000008905 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008908 | PLP-011-000008916 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008918 | PLP-011-000008928 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000008930 | PLP-011-000008932 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008934 | PLP-011-000008936 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008938 | PLP-011-000008942 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008953 | PLP-011-000008955 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008957 | PLP-011-000008964 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008966 | PLP-011-000008995 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009014 | PLP-011-000009016 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009018 | PLP-011-000009038 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000009040 | PLP-011-000009042 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009049 | PLP-011-000009050 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009053 | PLP-011-000009053 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009062 | PLP-011-000009064 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009071 | PLP-011-000009071 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009074 | PLP-011-000009081 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009109 | PLP-011-000009124 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009139 | PLP-011-000009139 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000009145 | PLP-011-000009148 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009159 | PLP-011-000009167 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009169 | PLP-011-000009173 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009175 | PLP-011-000009177 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009179 | PLP-011-000009181 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009183 | PLP-011-000009184 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009203 | PLP-011-000009205 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009209 | PLP-011-000009227 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000009229 | PLP-011-000009230 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009232 | PLP-011-000009235 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009238 | PLP-011-000009241 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009243 | PLP-011-000009247 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009250 | PLP-011-000009255 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009260 | PLP-011-000009277 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009279 | PLP-011-000009284 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009287 | PLP-011-000009294 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000009297 | PLP-011-000009297 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009299 | PLP-011-000009309 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009314 | PLP-011-000009314 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009320 | PLP-011-000009332 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009334 | PLP-011-000009346 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009353 | PLP-011-000009369 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009371 | PLP-011-000009371 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009373 | PLP-011-000009373 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000009375 | PLP-011-000009375 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009377 | PLP-011-000009382 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009385 | PLP-011-000009385 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009387 | PLP-011-000009387 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009389 | PLP-011-000009395 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009397 | PLP-011-000009404 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009406 | PLP-011-000009423 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009425 | PLP-011-000009429 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000009432 | PLP-011-000009438 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009440 | PLP-011-000009447 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009449 | PLP-011-000009449 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009451 | PLP-011-000009461 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009464 | PLP-011-000009468 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009470 | PLP-011-000009470 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009472 | PLP-011-000009474 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009476 | PLP-011-000009504 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000009506 | PLP-011-000009507 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009509 | PLP-011-000009511 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009513 | PLP-011-000009517 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009521 | PLP-011-000009542 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009544 | PLP-011-000009544 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009546 | PLP-011-000009546 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009552 | PLP-011-000009559 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009563 | PLP-011-000009563 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000009565 | PLP-011-000009575 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009577 | PLP-011-000009577 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009580 | PLP-011-000009601 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009604 | PLP-011-000009625 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009631 | PLP-011-000009660 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009663 | PLP-011-000009672 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009674 | PLP-011-000009686 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009688 | PLP-011-000009690 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000009703 | PLP-011-000009703 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009708 | PLP-011-000009708 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009715 | PLP-011-000009743 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009747 | PLP-011-000009747 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009749 | PLP-011-000009791 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009798 | PLP-011-000009800 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009803 | PLP-011-000009808 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009810 | PLP-011-000009830 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000009832 | PLP-011-000009838 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009840 | PLP-011-000009844 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009847 | PLP-011-000009880 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009882 | PLP-011-000009885 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009887 | PLP-011-000009887 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009889 | PLP-011-000009898 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009900 | PLP-011-000009903 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009907 | PLP-011-000009915 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000009918 | PLP-011-000009918 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009920 | PLP-011-000009923 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009925 | PLP-011-000009929 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009931 | PLP-011-000009932 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009935 | PLP-011-000009960 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009963 | PLP-011-000009978 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009980 | PLP-011-000009982 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009984 | PLP-011-000009985 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000009987 | PLP-011-000010000 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010002 | PLP-011-000010006 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010008 | PLP-011-000010011 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010013 | PLP-011-000010022 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010024 | PLP-011-000010027 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010029 | PLP-011-000010058 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010060 | PLP-011-000010095 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010097 | PLP-011-000010105 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000010107 | PLP-011-000010118 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010120 | PLP-011-000010123 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010125 | PLP-011-000010139 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010144 | PLP-011-000010170 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010173 | PLP-011-000010205 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010207 | PLP-011-000010278 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010280 | PLP-011-000010284 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010307 | PLP-011-000010336 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000010339 | PLP-011-000010345 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010347 | PLP-011-000010362 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010364 | PLP-011-000010379 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010381 | PLP-011-000010385 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010388 | PLP-011-000010396 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010398 | PLP-011-000010413 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010415 | PLP-011-000010468 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010471 | PLP-011-000010489 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000010491 | PLP-011-000010500 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010503 | PLP-011-000010511 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010513 | PLP-011-000010546 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010549 | PLP-011-000010586 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010588 | PLP-011-000010643 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010645 | PLP-011-000010654 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010656 | PLP-011-000010658 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010660 | PLP-011-000010660 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000010662 | PLP-011-000010664 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010666 | PLP-011-000010668 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010674 | PLP-011-000010685 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010688 | PLP-011-000010691 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010693 | PLP-011-000010702 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010704 | PLP-011-000010710 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010712 | PLP-011-000010713 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010715 | PLP-011-000010716 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000010718 | PLP-011-000010720 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010724 | PLP-011-000010726 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010728 | PLP-011-000010728 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010730 | PLP-011-000010730 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010732 | PLP-011-000010732 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010734 | PLP-011-000010735 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010737 | PLP-011-000010738 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010746 | PLP-011-000010746 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000010748 | PLP-011-000010752 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010755 | PLP-011-000010768 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010776 | PLP-011-000010787 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010789 | PLP-011-000010794 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010796 | PLP-011-000010796 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010798 | PLP-011-000010802 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010804 | PLP-011-000010804 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010806 | PLP-011-000010807 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000010816 | PLP-011-000010832 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010834 | PLP-011-000010834 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010837 | PLP-011-000010838 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010841 | PLP-011-000010846 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010848 | PLP-011-000010889 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010893 | PLP-011-000010897 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010899 | PLP-011-000010923 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010925 | PLP-011-000010925 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000010928 | PLP-011-000010929 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010931 | PLP-011-000010932 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010934 | PLP-011-000010962 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010964 | PLP-011-000010968 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010970 | PLP-011-000010970 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010972 | PLP-011-000010972 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010974 | PLP-011-000010976 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010978 | PLP-011-000011030 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011032 | PLP-011-000011054 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011056 | PLP-011-000011071 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011073 | PLP-011-000011074 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011077 | PLP-011-000011080 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011082 | PLP-011-000011084 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011086 | PLP-011-000011092 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011094 | PLP-011-000011098 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011100 | PLP-011-000011108 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011110 | PLP-011-000011116 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011118 | PLP-011-000011118 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011121 | PLP-011-000011121 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011123 | PLP-011-000011143 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011147 | PLP-011-000011147 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011151 | PLP-011-000011152 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011157 | PLP-011-000011173 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011175 | PLP-011-000011176 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011178 | PLP-011-000011178 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011180 | PLP-011-000011198 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011200 | PLP-011-000011206 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011208 | PLP-011-000011213 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011215 | PLP-011-000011218 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011220 | PLP-011-000011227 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011229 | PLP-011-000011231 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011233 | PLP-011-000011271 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011273 | PLP-011-000011280 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011282 | PLP-011-000011286 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011288 | PLP-011-000011291 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011293 | PLP-011-000011293 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011295 | PLP-011-000011299 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011301 | PLP-011-000011301 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011303 | PLP-011-000011304 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011306 | PLP-011-000011330 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011332 | PLP-011-000011345 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011347 | PLP-011-000011366 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011368 | PLP-011-000011377 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011379 | PLP-011-000011380 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011382 | PLP-011-000011383 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011385 | PLP-011-000011386 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011388 | PLP-011-000011393 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011395 | PLP-011-000011395 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011397 | PLP-011-000011398 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011400 | PLP-011-000011400 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011403 | PLP-011-000011415 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011417 | PLP-011-000011418 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011420 | PLP-011-000011423 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011426 | PLP-011-000011432 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011434 | PLP-011-000011438 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011440 | PLP-011-000011443 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011445 | PLP-011-000011448 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011450 | PLP-011-000011451 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011453 | PLP-011-000011454 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011457 | PLP-011-000011458 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011460 | PLP-011-000011489 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011491 | PLP-011-000011492 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011495 | PLP-011-000011495 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011497 | PLP-011-000011498 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011501 | PLP-011-000011501 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011503 | PLP-011-000011513 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011515 | PLP-011-000011540 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011542 | PLP-011-000011549 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011553 | PLP-011-000011553 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011555 | PLP-011-000011559 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011561 | PLP-011-000011564 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011566 | PLP-011-000011567 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011569 | PLP-011-000011575 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011577 | PLP-011-000011583 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011585 | PLP-011-000011596 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011598 | PLP-011-000011598 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011600 | PLP-011-000011604 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011606 | PLP-011-000011606 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011608 | PLP-011-000011612 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011614 | PLP-011-000011616 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011619 | PLP-011-000011619 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011621 | PLP-011-000011641 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011643 | PLP-011-000011648 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011650 | PLP-011-000011661 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011663 | PLP-011-000011671 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011673 | PLP-011-000011676 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011679 | PLP-011-000011683 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011685 | PLP-011-000011690 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011692 | PLP-011-000011695 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011698 | PLP-011-000011698 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011700 | PLP-011-000011700 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011702 | PLP-011-000011703 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011706 | PLP-011-000011706 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011710 | PLP-011-000011718 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011720 | PLP-011-000011736 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011738 | PLP-011-000011739 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011741 | PLP-011-000011741 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011744 | PLP-011-000011815 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011817 | PLP-011-000011831 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011833 | PLP-011-000011840 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011842 | PLP-011-000011842 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011845 | PLP-011-000011848 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011851 | PLP-011-000011851 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011854 | PLP-011-000011857 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011859 | PLP-011-000011878 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011880 | PLP-011-000011886 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011888 | PLP-011-000011892 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011895 | PLP-011-000011899 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011902 | PLP-011-000011905 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011907 | PLP-011-000011915 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011917 | PLP-011-000011925 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011927 | PLP-011-000011933 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011935 | PLP-011-000011940 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011942 | PLP-011-000011961 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011963 | PLP-011-000011967 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011969 | PLP-011-000011980 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011982 | PLP-011-000012014 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012016 | PLP-011-000012051 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012053 | PLP-011-000012055 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012057 | PLP-011-000012067 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000012071 | PLP-011-000012071 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012073 | PLP-011-000012076 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012081 | PLP-011-000012096 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012099 | PLP-011-000012101 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012106 | PLP-011-000012117 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012119 | PLP-011-000012130 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012132 | PLP-011-000012196 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012198 | PLP-011-000012208 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000012210 | PLP-011-000012220 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012222 | PLP-011-000012228 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012230 | PLP-011-000012245 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012247 | PLP-011-000012255 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012257 | PLP-011-000012261 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012263 | PLP-011-000012263 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012265 | PLP-011-000012268 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012270 | PLP-011-000012317 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000012319 | PLP-011-000012330 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012332 | PLP-011-000012335 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012337 | PLP-011-000012341 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012343 | PLP-011-000012344 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012346 | PLP-011-000012350 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012352 | PLP-011-000012366 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012368 | PLP-011-000012376 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012378 | PLP-011-000012385 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000012389 | PLP-011-000012393 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012396 | PLP-011-000012396 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012398 | PLP-011-000012398 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012400 | PLP-011-000012413 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012415 | PLP-011-000012423 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012425 | PLP-011-000012434 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012436 | PLP-011-000012500 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012502 | PLP-011-000012512 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000012514 | PLP-011-000012519 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012521 | PLP-011-000012521 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012524 | PLP-011-000012540 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012542 | PLP-011-000012574 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012576 | PLP-011-000012603 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012606 | PLP-011-000012615 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012617 | PLP-011-000012624 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012626 | PLP-011-000012634 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000012636 | PLP-011-000012648 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012650 | PLP-011-000012650 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012652 | PLP-011-000012660 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012663 | PLP-011-000012665 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012667 | PLP-011-000012668 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012670 | PLP-011-000012675 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012678 | PLP-011-000012679 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012681 | PLP-011-000012698 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000012701 | PLP-011-000012704 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012706 | PLP-011-000012713 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012715 | PLP-011-000012721 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012723 | PLP-011-000012800 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012802 | PLP-011-000012815 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012817 | PLP-011-000012817 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012819 | PLP-011-000012835 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012837 | PLP-011-000012858 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000012860 | PLP-011-000012911 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012913 | PLP-011-000012918 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012920 | PLP-011-000012924 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012926 | PLP-011-000012935 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012938 | PLP-011-000012941 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012943 | PLP-011-000012944 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012946 | PLP-011-000012947 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012949 | PLP-011-000012967 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000012969 | PLP-011-000012971 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012973 | PLP-011-000012981 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012983 | PLP-011-000012984 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012986 | PLP-011-000013017 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013019 | PLP-011-000013046 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013048 | PLP-011-000013066 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013068 | PLP-011-000013069 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013071 | PLP-011-000013073 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000013076 | PLP-011-000013081 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013083 | PLP-011-000013095 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013097 | PLP-011-000013121 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013125 | PLP-011-000013125 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013127 | PLP-011-000013136 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013138 | PLP-011-000013149 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013151 | PLP-011-000013157 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013159 | PLP-011-000013171 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000013173 | PLP-011-000013174 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013176 | PLP-011-000013181 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013183 | PLP-011-000013183 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013185 | PLP-011-000013194 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013196 | PLP-011-000013203 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013206 | PLP-011-000013219 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013221 | PLP-011-000013239 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013241 | PLP-011-000013241 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000013243 | PLP-011-000013245 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013247 | PLP-011-000013252 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013255 | PLP-011-000013267 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013270 | PLP-011-000013283 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013285 | PLP-011-000013285 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013287 | PLP-011-000013348 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013350 | PLP-011-000013370 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013373 | PLP-011-000013374 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000013376 | PLP-011-000013377 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013379 | PLP-011-000013387 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013391 | PLP-011-000013392 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013395 | PLP-011-000013437 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013439 | PLP-011-000013445 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013447 | PLP-011-000013452 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013454 | PLP-011-000013461 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013464 | PLP-011-000013484 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000013486 | PLP-011-000013492 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013495 | PLP-011-000013495 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013497 | PLP-011-000013497 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013499 | PLP-011-000013508 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013510 | PLP-011-000013514 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013517 | PLP-011-000013525 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013529 | PLP-011-000013530 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013533 | PLP-011-000013544 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000013546 | PLP-011-000013559 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013561 | PLP-011-000013566 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013568 | PLP-011-000013575 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013577 | PLP-011-000013578 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013580 | PLP-011-000013584 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013587 | PLP-011-000013591 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013593 | PLP-011-000013597 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013599 | PLP-011-000013627 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000013629 | PLP-011-000013639 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013642 | PLP-011-000013654 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013656 | PLP-011-000013660 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013662 | PLP-011-000013664 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013667 | PLP-011-000013675 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013678 | PLP-011-000013680 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013683 | PLP-011-000013704 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013707 | PLP-011-000013720 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000013722 | PLP-011-000013722 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013726 | PLP-011-000013775 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013779 | PLP-011-000013785 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013787 | PLP-011-000013788 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013793 | PLP-011-000013803 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013805 | PLP-011-000013806 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013808 | PLP-011-000013820 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013822 | PLP-011-000013836 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000013838 | PLP-011-000013841 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013846 | PLP-011-000013863 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013865 | PLP-011-000013890 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013892 | PLP-011-000013941 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013947 | PLP-011-000013958 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013963 | PLP-011-000013982 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013984 | PLP-011-000014002 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014004 | PLP-011-000014021 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000014023 | PLP-011-000014056 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014058 | PLP-011-000014065 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014067 | PLP-011-000014070 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014073 | PLP-011-000014074 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014076 | PLP-011-000014087 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014089 | PLP-011-000014089 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014091 | PLP-011-000014092 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014095 | PLP-011-000014098 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000014100 | PLP-011-000014106 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014108 | PLP-011-000014111 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014113 | PLP-011-000014120 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014122 | PLP-011-000014122 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014124 | PLP-011-000014135 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014137 | PLP-011-000014143 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014146 | PLP-011-000014148 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014150 | PLP-011-000014156 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000014158 | PLP-011-000014204 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014206 | PLP-011-000014229 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014231 | PLP-011-000014231 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014233 | PLP-011-000014236 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014238 | PLP-011-000014241 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014243 | PLP-011-000014250 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014252 | PLP-011-000014263 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014265 | PLP-011-000014286 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000014288 | PLP-011-000014311 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014313 | PLP-011-000014342 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014345 | PLP-011-000014347 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014349 | PLP-011-000014361 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014363 | PLP-011-000014368 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014371 | PLP-011-000014371 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014373 | PLP-011-000014382 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014384 | PLP-011-000014399 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000014401 | PLP-011-000014408 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014410 | PLP-011-000014466 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014468 | PLP-011-000014496 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014500 | PLP-011-000014517 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014519 | PLP-011-000014519 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014521 | PLP-011-000014525 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014527 | PLP-011-000014527 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014529 | PLP-011-000014547 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000014549 | PLP-011-000014567 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014569 | PLP-011-000014571 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014575 | PLP-011-000014580 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014582 | PLP-011-000014583 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014585 | PLP-011-000014585 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014587 | PLP-011-000014587 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014589 | PLP-011-000014599 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014601 | PLP-011-000014634 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000014636 | PLP-011-000014652 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014655 | PLP-011-000014662 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014664 | PLP-011-000014667 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014670 | PLP-011-000014674 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014677 | PLP-011-000014678 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014680 | PLP-011-000014683 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014685 | PLP-011-000014685 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014687 | PLP-011-000014692 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000014694 | PLP-011-000014706 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014708 | PLP-011-000014712 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014714 | PLP-011-000014718 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014720 | PLP-011-000014722 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014724 | PLP-011-000014724 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014726 | PLP-011-000014736 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014738 | PLP-011-000014757 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014759 | PLP-011-000014780 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000014782 | PLP-011-000014793 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014796 | PLP-011-000014873 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014875 | PLP-011-000014905 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014907 | PLP-011-000014916 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014918 | PLP-011-000014983 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014985 | PLP-011-000014985 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014987 | PLP-011-000014989 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014991 | PLP-011-000014992 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000014994 | PLP-011-000015000 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015002 | PLP-011-000015039 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015041 | PLP-011-000015043 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015045 | PLP-011-000015046 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015048 | PLP-011-000015058 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015060 | PLP-011-000015066 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015068 | PLP-011-000015074 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015076 | PLP-011-000015085 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000015087 | PLP-011-000015118 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015120 | PLP-011-000015126 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015128 | PLP-011-000015146 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015148 | PLP-011-000015153 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015155 | PLP-011-000015178 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015180 | PLP-011-000015205 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015207 | PLP-011-000015248 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015250 | PLP-011-000015250 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000015253 | PLP-011-000015260 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015262 | PLP-011-000015275 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015277 | PLP-011-000015279 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015281 | PLP-011-000015285 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015287 | PLP-011-000015289 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015291 | PLP-011-000015296 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015299 | PLP-011-000015309 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015311 | PLP-011-000015316 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000015318 | PLP-011-000015338 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015340 | PLP-011-000015351 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015353 | PLP-011-000015355 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015357 | PLP-011-000015367 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015369 | PLP-011-000015374 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015376 | PLP-011-000015389 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015392 | PLP-011-000015395 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015397 | PLP-011-000015409 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000015411 | PLP-011-000015422 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015425 | PLP-011-000015426 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015428 | PLP-011-000015431 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015436 | PLP-011-000015442 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015444 | PLP-011-000015455 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015457 | PLP-011-000015477 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015480 | PLP-011-000015499 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015501 | PLP-011-000015534 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000015536 | PLP-011-000015627 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015629 | PLP-011-000015629 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015631 | PLP-011-000015653 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015655 | PLP-011-000015663 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015665 | PLP-011-000015675 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015677 | PLP-011-000015680 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015682 | PLP-011-000015689 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015691 | PLP-011-000015694 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000015696 | PLP-011-000015699 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015702 | PLP-011-000015706 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015708 | PLP-011-000015728 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015730 | PLP-011-000015749 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015751 | PLP-011-000015755 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015757 | PLP-011-000015758 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015760 | PLP-011-000015760 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015762 | PLP-011-000015764 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000015767 | PLP-011-000015768 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015770 | PLP-011-000015771 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015773 | PLP-011-000015775 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015777 | PLP-011-000015786 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015789 | PLP-011-000015791 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015793 | PLP-011-000015799 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015801 | PLP-011-000015802 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015804 | PLP-011-000015813 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000015815 | PLP-011-000015815 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015817 | PLP-011-000015831 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015833 | PLP-011-000015834 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015837 | PLP-011-000015837 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015839 | PLP-011-000015852 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015854 | PLP-011-000015875 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015880 | PLP-011-000015881 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015883 | PLP-011-000015892 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000015895 | PLP-011-000015895 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015897 | PLP-011-000015905 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015907 | PLP-011-000015931 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015933 | PLP-011-000015936 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015939 | PLP-011-000015939 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015943 | PLP-011-000015951 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015953 | PLP-011-000015956 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015958 | PLP-011-000015959 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000015962 | PLP-011-000015968 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015970 | PLP-011-000015973 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015975 | PLP-011-000015991 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015993 | PLP-011-000015999 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016001 | PLP-011-000016002 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016004 | PLP-011-000016011 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016013 | PLP-011-000016035 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016037 | PLP-011-000016050 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000016052 | PLP-011-000016053 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016055 | PLP-011-000016065 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016067 | PLP-011-000016084 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016086 | PLP-011-000016086 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016088 | PLP-011-000016089 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016091 | PLP-011-000016130 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016132 | PLP-011-000016163 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016165 | PLP-011-000016260 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000016262 | PLP-011-000016275 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016277 | PLP-011-000016286 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016288 | PLP-011-000016301 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016304 | PLP-011-000016338 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016340 | PLP-011-000016343 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016346 | PLP-011-000016348 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016350 | PLP-011-000016351 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016353 | PLP-011-000016405 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000016407 | PLP-011-000016408 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016410 | PLP-011-000016416 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016418 | PLP-011-000016501 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016504 | PLP-011-000016528 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016530 | PLP-011-000016541 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016545 | PLP-011-000016546 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016549 | PLP-011-000016567 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016569 | PLP-011-000016575 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000016577 | PLP-011-000016577 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016579 | PLP-011-000016582 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016584 | PLP-011-000016587 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016589 | PLP-011-000016593 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016595 | PLP-011-000016595 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016598 | PLP-011-000016599 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016601 | PLP-011-000016609 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016612 | PLP-011-000016619 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000016621 | PLP-011-000016626 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016628 | PLP-011-000016628 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016631 | PLP-011-000016641 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016643 | PLP-011-000016650 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016652 | PLP-011-000016652 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016654 | PLP-011-000016671 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016673 | PLP-011-000016682 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016684 | PLP-011-000016684 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000016686 | PLP-011-000016690 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016692 | PLP-011-000016700 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016702 | PLP-011-000016712 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016716 | PLP-011-000016718 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016720 | PLP-011-000016720 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016722 | PLP-011-000016729 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016731 | PLP-011-000016731 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016733 | PLP-011-000016733 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000016735 | PLP-011-000016747 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016749 | PLP-011-000016749 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016751 | PLP-011-000016764 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016766 | PLP-011-000016776 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016778 | PLP-011-000016783 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016786 | PLP-011-000016794 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016797 | PLP-011-000016808 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016810 | PLP-011-000016814 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000016817 | PLP-011-000016824 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016826 | PLP-011-000016826 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016828 | PLP-011-000016828 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016830 | PLP-011-000016833 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016835 | PLP-011-000016835 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016837 | PLP-011-000016837 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016842 | PLP-011-000016847 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016850 | PLP-011-000016863 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000016865 | PLP-011-000016865 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016867 | PLP-011-000016869 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016871 | PLP-011-000016877 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016882 | PLP-011-000016896 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016899 | PLP-011-000016900 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016903 | PLP-011-000016903 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016906 | PLP-011-000016909 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016911 | PLP-011-000016921 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000016923 | PLP-011-000016946 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016948 | PLP-011-000016957 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016959 | PLP-011-000016959 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016961 | PLP-011-000016976 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016981 | PLP-011-000016992 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016994 | PLP-011-000017004 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017006 | PLP-011-000017020 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017022 | PLP-011-000017025 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000017027 | PLP-011-000017031 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017033 | PLP-011-000017037 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017039 | PLP-011-000017039 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017041 | PLP-011-000017044 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017047 | PLP-011-000017053 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017055 | PLP-011-000017057 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017059 | PLP-011-000017060 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017062 | PLP-011-000017062 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000017064 | PLP-011-000017065 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017067 | PLP-011-000017068 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017070 | PLP-011-000017074 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017077 | PLP-011-000017082 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017084 | PLP-011-000017088 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017090 | PLP-011-000017095 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017097 | PLP-011-000017099 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017101 | PLP-011-000017112 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000017115 | PLP-011-000017115 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017117 | PLP-011-000017117 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017119 | PLP-011-000017133 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017135 | PLP-011-000017136 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017138 | PLP-011-000017138 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017140 | PLP-011-000017140 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017142 | PLP-011-000017158 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017160 | PLP-011-000017161 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000017165 | PLP-011-000017165 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017167 | PLP-011-000017169 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017171 | PLP-011-000017174 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017176 | PLP-011-000017182 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017184 | PLP-011-000017198 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017200 | PLP-011-000017212 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017214 | PLP-011-000017221 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017225 | PLP-011-000017231 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000017233 | PLP-011-000017233 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017235 | PLP-011-000017243 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017246 | PLP-011-000017249 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017251 | PLP-011-000017258 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017261 | PLP-011-000017268 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017270 | PLP-011-000017271 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017273 | PLP-011-000017278 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017281 | PLP-011-000017301 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000017303 | PLP-011-000017307 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017309 | PLP-011-000017312 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017314 | PLP-011-000017314 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017316 | PLP-011-000017316 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017319 | PLP-011-000017322 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017324 | PLP-011-000017330 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017332 | PLP-011-000017337 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017339 | PLP-011-000017347 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000017349 | PLP-011-000017363 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017365 | PLP-011-000017388 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017390 | PLP-011-000017418 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017420 | PLP-011-000017483 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017485 | PLP-011-000017532 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017536 | PLP-011-000017539 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017541 | PLP-011-000017567 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017569 | PLP-011-000017603 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000017605 | PLP-011-000017626 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017628 | PLP-011-000017632 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017634 | PLP-011-000017637 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017639 | PLP-011-000017640 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017642 | PLP-011-000017710 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017712 | PLP-011-000017823 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017825 | PLP-011-000017830 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017832 | PLP-011-000017844 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000017846 | PLP-011-000017879 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017881 | PLP-011-000017896 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017898 | PLP-011-000018004 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018006 | PLP-011-000018077 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018080 | PLP-011-000018117 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018119 | PLP-011-000018210 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018215 | PLP-011-000018249 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018251 | PLP-011-000018293 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000018298 | PLP-011-000018299 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018301 | PLP-011-000018305 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018307 | PLP-011-000018307 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018309 | PLP-011-000018340 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018342 | PLP-011-000018342 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018344 | PLP-011-000018348 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018353 | PLP-011-000018401 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018403 | PLP-011-000018404 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000018407 | PLP-011-000018411 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018414 | PLP-011-000018415 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018417 | PLP-011-000018417 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018419 | PLP-011-000018419 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018424 | PLP-011-000018430 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018432 | PLP-011-000018433 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018435 | PLP-011-000018436 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018438 | PLP-011-000018441 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000018445 | PLP-011-000018452 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018454 | PLP-011-000018463 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018466 | PLP-011-000018466 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018473 | PLP-011-000018473 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018475 | PLP-011-000018477 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018479 | PLP-011-000018490 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018492 | PLP-011-000018493 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018495 | PLP-011-000018498 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000018500 | PLP-011-000018510 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018513 | PLP-011-000018513 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018515 | PLP-011-000018515 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018517 | PLP-011-000018522 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018524 | PLP-011-000018542 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018544 | PLP-011-000018545 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018547 | PLP-011-000018547 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018549 | PLP-011-000018551 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000018554 | PLP-011-000018592 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018594 | PLP-011-000018624 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018626 | PLP-011-000018633 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018638 | PLP-011-000018639 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018641 | PLP-011-000018644 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018646 | PLP-011-000018649 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018651 | PLP-011-000018671 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018675 | PLP-011-000018683 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000018685 | PLP-011-000018745 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018747 | PLP-011-000018770 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018772 | PLP-011-000018800 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018803 | PLP-011-000018838 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018840 | PLP-011-000018853 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018856 | PLP-011-000018874 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018876 | PLP-011-000018894 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018896 | PLP-011-000018920 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000018923 | PLP-011-000018924 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018926 | PLP-011-000018926 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018928 | PLP-011-000018951 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018953 | PLP-011-000018962 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018964 | PLP-011-000018969 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018971 | PLP-011-000018978 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018981 | PLP-011-000018981 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018983 | PLP-011-000018984 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000018986 | PLP-011-000019010 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019012 | PLP-011-000019038 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019042 | PLP-011-000019051 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019053 | PLP-011-000019053 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019055 | PLP-011-000019055 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019058 | PLP-011-000019075 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019077 | PLP-011-000019078 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019083 | PLP-011-000019084 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000019086 | PLP-011-000019090 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019092 | PLP-011-000019093 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019095 | PLP-011-000019104 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019109 | PLP-011-000019116 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019118 | PLP-011-000019120 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019122 | PLP-011-000019122 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019125 | PLP-011-000019164 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019166 | PLP-011-000019188 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000019190 | PLP-011-000019194 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019197 | PLP-011-000019219 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019221 | PLP-011-000019221 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019223 | PLP-011-000019247 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019249 | PLP-011-000019254 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019256 | PLP-011-000019258 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019260 | PLP-011-000019262 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019264 | PLP-011-000019280 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000019282 | PLP-011-000019293 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019295 | PLP-011-000019300 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019302 | PLP-011-000019304 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019307 | PLP-011-000019311 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019313 | PLP-011-000019319 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019321 | PLP-011-000019325 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019327 | PLP-011-000019375 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019377 | PLP-011-000019378 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000019381 | PLP-011-000019421 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019423 | PLP-011-000019430 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019432 | PLP-011-000019433 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019436 | PLP-011-000019445 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019450 | PLP-011-000019454 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019457 | PLP-011-000019461 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019463 | PLP-011-000019474 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019476 | PLP-011-000019476 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000019478 | PLP-011-000019485 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019489 | PLP-011-000019491 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019493 | PLP-011-000019497 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019499 | PLP-011-000019499 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019502 | PLP-011-000019503 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019505 | PLP-011-000019505 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019507 | PLP-011-000019517 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019519 | PLP-011-000019572 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000019575 | PLP-011-000019591 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019593 | PLP-011-000019623 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019625 | PLP-011-000019645 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019647 | PLP-011-000019648 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019650 | PLP-011-000019650 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019652 | PLP-011-000019686 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019688 | PLP-011-000019691 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019694 | PLP-011-000019712 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000019714 | PLP-011-000019717 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019719 | PLP-011-000019721 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019723 | PLP-011-000019729 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019731 | PLP-011-000019741 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019743 | PLP-011-000019911 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019913 | PLP-011-000020049 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020051 | PLP-011-000020407 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020409 | PLP-011-000020409 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000020413 | PLP-011-000020424 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020426 | PLP-011-000020427 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020429 | PLP-011-000020438 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020444 | PLP-011-000020446 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020448 | PLP-011-000020449 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020451 | PLP-011-000020454 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020456 | PLP-011-000020457 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020460 | PLP-011-000020462 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000020467 | PLP-011-000020477 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020479 | PLP-011-000020481 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020483 | PLP-011-000020485 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020490 | PLP-011-000020502 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020504 | PLP-011-000020514 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020516 | PLP-011-000020523 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020525 | PLP-011-000020529 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020531 | PLP-011-000020532 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000020536 | PLP-011-000020540 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020542 | PLP-011-000020547 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020549 | PLP-011-000020549 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020552 | PLP-011-000020556 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020560 | PLP-011-000020563 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020565 | PLP-011-000020565 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020567 | PLP-011-000020568 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020571 | PLP-011-000020572 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000020575 | PLP-011-000020575 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020584 | PLP-011-000020586 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020588 | PLP-011-000020590 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020592 | PLP-011-000020592 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020597 | PLP-011-000020597 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020600 | PLP-011-000020611 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020614 | PLP-011-000020628 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020630 | PLP-011-000020632 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000020635 | PLP-011-000020639 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020641 | PLP-011-000020641 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020643 | PLP-011-000020643 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020645 | PLP-011-000020645 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020647 | PLP-011-000020648 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020650 | PLP-011-000020650 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020653 | PLP-011-000020662 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020664 | PLP-011-000020674 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000020676 | PLP-011-000020684 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020686 | PLP-011-000020686 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020688 | PLP-011-000020689 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020691 | PLP-011-000020692 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020694 | PLP-011-000020695 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020698 | PLP-011-000020698 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020700 | PLP-011-000020703 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020705 | PLP-011-000020707 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000020712 | PLP-011-000020712 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020715 | PLP-011-000020718 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020720 | PLP-011-000020723 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020725 | PLP-011-000020725 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020727 | PLP-011-000020737 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020739 | PLP-011-000020740 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020742 | PLP-011-000020748 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020750 | PLP-011-000020759 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000020761 | PLP-011-000020779 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020782 | PLP-011-000020787 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020791 | PLP-011-000020792 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020795 | PLP-011-000020801 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020804 | PLP-011-000020816 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020820 | PLP-011-000020857 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020859 | PLP-011-000020866 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020868 | PLP-011-000020871 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000020873 | PLP-011-000020880 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020882 | PLP-011-000020887 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020890 | PLP-011-000020895 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020897 | PLP-011-000020900 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020903 | PLP-011-000020903 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020909 | PLP-011-000020911 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020913 | PLP-011-000020915 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020917 | PLP-011-000020923 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000020925 | PLP-011-000020927 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020929 | PLP-011-000020934 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020936 | PLP-011-000020937 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020939 | PLP-011-000020940 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020942 | PLP-011-000020945 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020947 | PLP-011-000020948 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020950 | PLP-011-000020950 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020952 | PLP-011-000020955 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000020957 | PLP-011-000020962 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020964 | PLP-011-000020968 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020970 | PLP-011-000020972 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020974 | PLP-011-000020976 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020978 | PLP-011-000020984 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020987 | PLP-011-000021028 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021031 | PLP-011-000021035 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021037 | PLP-011-000021076 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000021078 | PLP-011-000021111 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021113 | PLP-011-000021140 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021142 | PLP-011-000021218 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021220 | PLP-011-000021221 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021224 | PLP-011-000021225 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021229 | PLP-011-000021229 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021231 | PLP-011-000021237 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021239 | PLP-011-000021242 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000021247 | PLP-011-000021252 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021254 | PLP-011-000021257 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021259 | PLP-011-000021267 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021272 | PLP-011-000021279 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021281 | PLP-011-000021281 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021284 | PLP-011-000021286 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021289 | PLP-011-000021295 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021297 | PLP-011-000021299 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000021301 | PLP-011-000021312 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021314 | PLP-011-000021321 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021323 | PLP-011-000021323 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021326 | PLP-011-000021328 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021333 | PLP-011-000021335 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021337 | PLP-011-000021340 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021342 | PLP-011-000021342 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021345 | PLP-011-000021348 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000021350 | PLP-011-000021354 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021357 | PLP-011-000021358 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021361 | PLP-011-000021370 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021372 | PLP-011-000021379 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021381 | PLP-011-000021388 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021390 | PLP-011-000021391 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021396 | PLP-011-000021408 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021410 | PLP-011-000021412 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000021414 | PLP-011-000021415 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021417 | PLP-011-000021417 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021419 | PLP-011-000021423 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021425 | PLP-011-000021429 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021431 | PLP-011-000021433 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021435 | PLP-011-000021435 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021437 | PLP-011-000021442 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021444 | PLP-011-000021445 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000021447 | PLP-011-000021454 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021456 | PLP-011-000021468 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021470 | PLP-011-000021474 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021476 | PLP-011-000021476 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021478 | PLP-011-000021480 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021482 | PLP-011-000021505 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021508 | PLP-011-000021510 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021518 | PLP-011-000021522 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000021524 | PLP-011-000021537 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021540 | PLP-011-000021540 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021545 | PLP-011-000021546 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021548 | PLP-011-000021549 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021551 | PLP-011-000021560 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021563 | PLP-011-000021565 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021567 | PLP-011-000021569 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021572 | PLP-011-000021628 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000021630 | PLP-011-000021763 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021765 | PLP-011-000021783 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021785 | PLP-011-000021794 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021797 | PLP-011-000021804 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021806 | PLP-011-000021807 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021809 | PLP-011-000021815 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021817 | PLP-011-000021827 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021829 | PLP-011-000021846 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000021848 | PLP-011-000021851 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021853 | PLP-011-000021857 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021859 | PLP-011-000021860 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021863 | PLP-011-000021867 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021869 | PLP-011-000021876 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021878 | PLP-011-000021891 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021895 | PLP-011-000021899 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021901 | PLP-011-000021902 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000021905 | PLP-011-000021907 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021909 | PLP-011-000021909 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021912 | PLP-011-000021912 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021914 | PLP-011-000021920 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021922 | PLP-011-000021927 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021929 | PLP-011-000021930 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021933 | PLP-011-000021937 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021946 | PLP-011-000021949 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000021951 | PLP-011-000021951 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021953 | PLP-011-000021959 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021961 | PLP-011-000021968 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021970 | PLP-011-000021974 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021978 | PLP-011-000021979 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021982 | PLP-011-000021982 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021986 | PLP-011-000021987 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021989 | PLP-011-000021992 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000021994 | PLP-011-000021994 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021996 | PLP-011-000021998 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022000 | PLP-011-000022000 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022002 | PLP-011-000022002 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022010 | PLP-011-000022015 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022017 | PLP-011-000022020 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022022 | PLP-011-000022022 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022024 | PLP-011-000022024 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000022026 | PLP-011-000022027 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022031 | PLP-011-000022031 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022038 | PLP-011-000022038 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022043 | PLP-011-000022043 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022046 | PLP-011-000022047 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022049 | PLP-011-000022068 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022070 | PLP-011-000022132 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022134 | PLP-011-000022135 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000022137 | PLP-011-000022149 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022151 | PLP-011-000022157 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022164 | PLP-011-000022181 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022183 | PLP-011-000022184 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022186 | PLP-011-000022217 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022226 | PLP-011-000022227 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022229 | PLP-011-000022230 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022234 | PLP-011-000022247 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000022249 | PLP-011-000022250 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022252 | PLP-011-000022258 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022260 | PLP-011-000022268 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022272 | PLP-011-000022273 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022275 | PLP-011-000022275 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022277 | PLP-011-000022322 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022324 | PLP-011-000022324 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022326 | PLP-011-000022348 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000022350 | PLP-011-000022369 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022374 | PLP-011-000022417 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022419 | PLP-011-000022460 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022462 | PLP-011-000022486 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022488 | PLP-011-000022516 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022518 | PLP-011-000022630 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022632 | PLP-011-000022657 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022659 | PLP-011-000022673 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000022675 | PLP-011-000022782 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022785 | PLP-011-000022797 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022799 | PLP-011-000022891 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022893 | PLP-011-000022893 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022895 | PLP-011-000022931 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022933 | PLP-011-000023021 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023023 | PLP-011-000023070 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023072 | PLP-011-000023417 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000023419 | PLP-011-000023419 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023421 | PLP-011-000023423 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023425 | PLP-011-000023426 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023428 | PLP-011-000023430 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023432 | PLP-011-000023432 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023434 | PLP-011-000023436 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023439 | PLP-011-000023441 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023443 | PLP-011-000023491 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000023493 | PLP-011-000023493 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023496 | PLP-011-000023500 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023508 | PLP-011-000023524 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023526 | PLP-011-000023529 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023531 | PLP-011-000023539 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023542 | PLP-011-000023554 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023556 | PLP-011-000023568 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023570 | PLP-011-000023571 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000023574 | PLP-011-000023592 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023594 | PLP-011-000023606 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023608 | PLP-011-000023623 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023626 | PLP-011-000023629 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023631 | PLP-011-000023631 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023633 | PLP-011-000023635 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023638 | PLP-011-000023639 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023642 | PLP-011-000023644 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000023646 | PLP-011-000023660 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023662 | PLP-011-000023682 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023684 | PLP-011-000023686 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023688 | PLP-011-000023688 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023691 | PLP-011-000023696 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023699 | PLP-011-000023702 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023704 | PLP-011-000023706 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023708 | PLP-011-000023708 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000023710 | PLP-011-000023712 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023714 | PLP-011-000023717 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023719 | PLP-011-000023722 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023724 | PLP-011-000023729 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023731 | PLP-011-000023733 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023737 | PLP-011-000023740 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023750 | PLP-011-000023751 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023754 | PLP-011-000023756 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000023758 | PLP-011-000023758 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023760 | PLP-011-000023760 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023763 | PLP-011-000023764 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023766 | PLP-011-000023766 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023769 | PLP-011-000023769 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023771 | PLP-011-000023771 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023777 | PLP-011-000023777 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023779 | PLP-011-000023780 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000023786 | PLP-011-000023786 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023789 | PLP-011-000023798 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023802 | PLP-011-000023804 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023807 | PLP-011-000023807 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023809 | PLP-011-000023809 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023811 | PLP-011-000023811 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023813 | PLP-011-000023813 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023816 | PLP-011-000023817 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000023821 | PLP-011-000023821 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023834 | PLP-011-000023841 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023843 | PLP-011-000023848 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023850 | PLP-011-000023854 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023857 | PLP-011-000023870 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023872 | PLP-011-000023876 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023878 | PLP-011-000023880 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023882 | PLP-011-000023893 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000023895 | PLP-011-000023904 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023906 | PLP-011-000023921 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023924 | PLP-011-000023976 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023979 | PLP-011-000023986 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023988 | PLP-011-000024037 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024039 | PLP-011-000024097 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024099 | PLP-011-000024120 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024122 | PLP-011-000024129 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000024131 | PLP-011-000024139 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024142 | PLP-011-000024144 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024147 | PLP-011-000024148 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024150 | PLP-011-000024152 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024154 | PLP-011-000024154 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024156 | PLP-011-000024166 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024168 | PLP-011-000024194 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024196 | PLP-011-000024206 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000024208 | PLP-011-000024213 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024215 | PLP-011-000024225 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024227 | PLP-011-000024234 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024236 | PLP-011-000024243 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024245 | PLP-011-000024265 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024267 | PLP-011-000024268 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024270 | PLP-011-000024270 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024272 | PLP-011-000024272 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000024274 | PLP-011-000024280 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024282 | PLP-011-000024286 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024289 | PLP-011-000024292 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024294 | PLP-011-000024300 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024302 | PLP-011-000024311 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024315 | PLP-011-000024318 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024320 | PLP-011-000024320 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024322 | PLP-011-000024322 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000024324 | PLP-011-000024324 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024327 | PLP-011-000024332 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024334 | PLP-011-000024334 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024336 | PLP-011-000024372 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024374 | PLP-011-000024374 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024376 | PLP-011-000024387 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024389 | PLP-011-000024392 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024394 | PLP-011-000024407 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000024409 | PLP-011-000024416 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024418 | PLP-011-000024432 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024436 | PLP-011-000024457 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024461 | PLP-011-000024461 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024463 | PLP-011-000024467 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024469 | PLP-011-000024469 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024471 | PLP-011-000024479 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024481 | PLP-011-000024492 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000024494 | PLP-011-000024513 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024515 | PLP-011-000024527 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024529 | PLP-011-000024570 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024574 | PLP-011-000024580 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024583 | PLP-011-000024601 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024603 | PLP-011-000024614 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024616 | PLP-011-000024619 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024621 | PLP-011-000024622 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000024624 | PLP-011-000024706 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024708 | PLP-011-000024718 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024721 | PLP-011-000024721 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024725 | PLP-011-000024726 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024729 | PLP-011-000024733 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024735 | PLP-011-000024736 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024738 | PLP-011-000024743 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024745 | PLP-011-000024747 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000024750 | PLP-011-000024765 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024767 | PLP-011-000024777 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024779 | PLP-011-000024839 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024841 | PLP-011-000024886 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024888 | PLP-011-000024890 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024893 | PLP-011-000024908 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024910 | PLP-011-000024918 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024920 | PLP-011-000024931 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000024934 | PLP-011-000024964 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024966 | PLP-011-000024973 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024975 | PLP-011-000024989 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024994 | PLP-011-000025011 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025013 | PLP-011-000025052 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025054 | PLP-011-000025054 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025056 | PLP-011-000025062 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025064 | PLP-011-000025068 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000025071 | PLP-011-000025092 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025094 | PLP-011-000025117 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025119 | PLP-011-000025123 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025125 | PLP-011-000025132 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025134 | PLP-011-000025154 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025156 | PLP-011-000025162 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025164 | PLP-011-000025231 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025234 | PLP-011-000025245 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000025248 | PLP-011-000025270 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025272 | PLP-011-000025321 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025323 | PLP-011-000025336 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025338 | PLP-011-000025339 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025341 | PLP-011-000025341 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025343 | PLP-011-000025365 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025368 | PLP-011-000025382 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025385 | PLP-011-000025387 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000025390 | PLP-011-000025429 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025432 | PLP-011-000025445 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025447 | PLP-011-000025450 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025452 | PLP-011-000025457 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025460 | PLP-011-000025493 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025495 | PLP-011-000025495 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025502 | PLP-011-000025512 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025516 | PLP-011-000025528 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000025530 | PLP-011-000025530 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025532 | PLP-011-000025537 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025539 | PLP-011-000025544 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025546 | PLP-011-000025549 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025551 | PLP-011-000025553 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025555 | PLP-011-000025558 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025560 | PLP-011-000025572 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025574 | PLP-011-000025575 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000025582 | PLP-011-000025583 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025585 | PLP-011-000025587 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025591 | PLP-011-000025626 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025628 | PLP-011-000025652 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025654 | PLP-011-000025655 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025657 | PLP-011-000025661 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025663 | PLP-011-000025668 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025670 | PLP-011-000025677 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000025681 | PLP-011-000025695 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025698 | PLP-011-000025707 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025709 | PLP-011-000025723 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025726 | PLP-011-000025727 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025729 | PLP-011-000025731 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025735 | PLP-011-000025760 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025762 | PLP-011-000025777 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025779 | PLP-011-000025788 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000025791 | PLP-011-000025795 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025797 | PLP-011-000025803 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025805 | PLP-011-000025821 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025823 | PLP-011-000025826 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025828 | PLP-011-000025836 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025838 | PLP-011-000025839 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025841 | PLP-011-000025846 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025849 | PLP-011-000025849 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000025851 | PLP-011-000025855 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025858 | PLP-011-000025859 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025861 | PLP-011-000025872 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025874 | PLP-011-000025903 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025905 | PLP-011-000025911 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025913 | PLP-011-000025913 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025915 | PLP-011-000025915 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025917 | PLP-011-000025919 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000025921 | PLP-011-000025921 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025923 | PLP-011-000025955 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025957 | PLP-011-000025963 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025966 | PLP-011-000025977 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025979 | PLP-011-000025979 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025982 | PLP-011-000026015 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026019 | PLP-011-000026073 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026075 | PLP-011-000026082 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000026084 | PLP-011-000026085 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026087 | PLP-011-000026088 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026091 | PLP-011-000026100 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026103 | PLP-011-000026104 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026107 | PLP-011-000026109 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026111 | PLP-011-000026120 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026123 | PLP-011-000026123 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026125 | PLP-011-000026130 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000026132 | PLP-011-000026174 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026176 | PLP-011-000026178 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026180 | PLP-011-000026190 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026196 | PLP-011-000026201 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026203 | PLP-011-000026220 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026222 | PLP-011-000026236 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026238 | PLP-011-000026245 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026247 | PLP-011-000026248 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000026250 | PLP-011-000026252 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026255 | PLP-011-000026256 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026258 | PLP-011-000026277 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026279 | PLP-011-000026285 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026287 | PLP-011-000026287 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026289 | PLP-011-000026292 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026294 | PLP-011-000026294 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026296 | PLP-011-000026297 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000026299 | PLP-011-000026306 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026308 | PLP-011-000026309 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026311 | PLP-011-000026319 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026322 | PLP-011-000026327 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026329 | PLP-011-000026333 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026335 | PLP-011-000026335 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026337 | PLP-011-000026341 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026343 | PLP-011-000026343 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000026345 | PLP-011-000026356 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026361 | PLP-011-000026363 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026365 | PLP-011-000026372 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026374 | PLP-011-000026374 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026376 | PLP-011-000026436 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026439 | PLP-011-000026462 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026464 | PLP-011-000026472 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026474 | PLP-011-000026483 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000026485 | PLP-011-000026502 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026504 | PLP-011-000026506 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026508 | PLP-011-000026555 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026557 | PLP-011-000026561 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026563 | PLP-011-000026564 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026566 | PLP-011-000026567 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026570 | PLP-011-000026573 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026575 | PLP-011-000026589 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000026591 | PLP-011-000026614 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026616 | PLP-011-000026618 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026620 | PLP-011-000026621 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026623 | PLP-011-000026626 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026628 | PLP-011-000026634 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026636 | PLP-011-000026654 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026656 | PLP-011-000026661 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026664 | PLP-011-000026665 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000026667 | PLP-011-000026671 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026673 | PLP-011-000026676 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026678 | PLP-011-000026678 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026680 | PLP-011-000026680 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026682 | PLP-011-000026683 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026685 | PLP-011-000026685 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026688 | PLP-011-000026692 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026694 | PLP-011-000026705 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000026707 | PLP-011-000026707 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026710 | PLP-011-000026714 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026716 | PLP-011-000026734 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026736 | PLP-011-000026746 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026748 | PLP-011-000026811 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026813 | PLP-011-000026831 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026833 | PLP-011-000026881 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026883 | PLP-011-000026899 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000026901 | PLP-011-000026938 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026942 | PLP-011-000026942 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026953 | PLP-011-000026955 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026958 | PLP-011-000026959 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026971 | PLP-011-000026971 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026995 | PLP-011-000026997 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027003 | PLP-011-000027004 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027006 | PLP-011-000027012 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000027014 | PLP-011-000027014 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027016 | PLP-011-000027024 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027030 | PLP-011-000027035 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027037 | PLP-011-000027053 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027059 | PLP-011-000027068 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027072 | PLP-011-000027072 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027074 | PLP-011-000027074 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027078 | PLP-011-000027080 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000027083 | PLP-011-000027089 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027091 | PLP-011-000027115 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027118 | PLP-011-000027119 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027122 | PLP-011-000027127 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027129 | PLP-011-000027187 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027193 | PLP-011-000027193 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027196 | PLP-011-000027199 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027201 | PLP-011-000027210 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000027213 | PLP-011-000027214 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027220 | PLP-011-000027227 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027230 | PLP-011-000027232 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027234 | PLP-011-000027264 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027269 | PLP-011-000027271 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027273 | PLP-011-000027279 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027282 | PLP-011-000027291 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027293 | PLP-011-000027320 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000027323 | PLP-011-000027334 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027341 | PLP-011-000027341 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027347 | PLP-011-000027347 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027349 | PLP-011-000027355 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027357 | PLP-011-000027359 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027361 | PLP-011-000027362 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027365 | PLP-011-000027365 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027370 | PLP-011-000027373 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000027377 | PLP-011-000027378 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027380 | PLP-011-000027385 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027387 | PLP-011-000027396 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027404 | PLP-011-000027425 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027430 | PLP-011-000027433 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027435 | PLP-011-000027437 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027439 | PLP-011-000027449 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027452 | PLP-011-000027452 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000027455 | PLP-011-000027455 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027457 | PLP-011-000027457 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027459 | PLP-011-000027481 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027485 | PLP-011-000027494 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027498 | PLP-011-000027501 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027503 | PLP-011-000027505 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027507 | PLP-011-000027507 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027509 | PLP-011-000027523 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000027526 | PLP-011-000027574 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027576 | PLP-011-000027592 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027594 | PLP-011-000027594 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027596 | PLP-011-000027619 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027621 | PLP-011-000027636 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027641 | PLP-011-000027644 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027646 | PLP-011-000027653 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027662 | PLP-011-000027706 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000027708 | PLP-011-000027750 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027752 | PLP-011-000027756 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027758 | PLP-011-000027766 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027770 | PLP-011-000027771 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027773 | PLP-011-000027773 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027778 | PLP-011-000027778 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027780 | PLP-011-000027811 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027813 | PLP-011-000027827 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000027829 | PLP-011-000027829 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027834 | PLP-011-000027834 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027841 | PLP-011-000027852 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027854 | PLP-011-000027871 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027873 | PLP-011-000027873 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027877 | PLP-011-000027878 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027882 | PLP-011-000027882 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027884 | PLP-011-000027894 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000027897 | PLP-011-000027906 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027908 | PLP-011-000027908 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027915 | PLP-011-000027923 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027926 | PLP-011-000027945 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027948 | PLP-011-000027950 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027952 | PLP-011-000027964 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027966 | PLP-011-000027966 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027968 | PLP-011-000028002 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028005 | PLP-011-000028005 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028008 | PLP-011-000028010 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028013 | PLP-011-000028023 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028026 | PLP-011-000028048 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028051 | PLP-011-000028075 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028080 | PLP-011-000028082 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028085 | PLP-011-000028093 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028098 | PLP-011-000028106 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028108 | PLP-011-000028108 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028110 | PLP-011-000028111 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028113 | PLP-011-000028114 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028117 | PLP-011-000028129 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028131 | PLP-011-000028133 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028135 | PLP-011-000028139 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028142 | PLP-011-000028142 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028144 | PLP-011-000028144 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028163 | PLP-011-000028178 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028180 | PLP-011-000028180 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028187 | PLP-011-000028187 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028189 | PLP-011-000028195 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028198 | PLP-011-000028198 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028200 | PLP-011-000028200 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028205 | PLP-011-000028205 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028209 | PLP-011-000028209 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028213 | PLP-011-000028218 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028221 | PLP-011-000028224 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028226 | PLP-011-000028230 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028234 | PLP-011-000028234 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028236 | PLP-011-000028241 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028243 | PLP-011-000028247 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028251 | PLP-011-000028255 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028259 | PLP-011-000028267 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028269 | PLP-011-000028269 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028271 | PLP-011-000028272 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028274 | PLP-011-000028274 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028276 | PLP-011-000028282 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028285 | PLP-011-000028299 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028302 | PLP-011-000028314 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028316 | PLP-011-000028322 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028324 | PLP-011-000028324 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028326 | PLP-011-000028326 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028331 | PLP-011-000028335 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028337 | PLP-011-000028351 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028358 | PLP-011-000028358 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028361 | PLP-011-000028363 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028374 | PLP-011-000028390 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028399 | PLP-011-000028402 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028404 | PLP-011-000028410 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028413 | PLP-011-000028419 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028421 | PLP-011-000028425 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028428 | PLP-011-000028428 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028430 | PLP-011-000028431 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028435 | PLP-011-000028436 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028439 | PLP-011-000028446 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028448 | PLP-011-000028460 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028462 | PLP-011-000028463 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028469 | PLP-011-000028470 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028472 | PLP-011-000028476 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028478 | PLP-011-000028484 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028488 | PLP-011-000028496 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028500 | PLP-011-000028506 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028508 | PLP-011-000028523 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028525 | PLP-011-000028527 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028529 | PLP-011-000028534 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028536 | PLP-011-000028541 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028544 | PLP-011-000028558 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028560 | PLP-011-000028580 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028584 | PLP-011-000028584 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028588 | PLP-011-000028588 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028590 | PLP-011-000028591 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028594 | PLP-011-000028605 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028609 | PLP-011-000028609 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028611 | PLP-011-000028612 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028615 | PLP-011-000028633 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028635 | PLP-011-000028635 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028637 | PLP-011-000028646 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028651 | PLP-011-000028655 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028659 | PLP-011-000028682 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028684 | PLP-011-000028684 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028688 | PLP-011-000028690 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028711 | PLP-011-000028713 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028715 | PLP-011-000028720 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028722 | PLP-011-000028722 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028725 | PLP-011-000028726 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028728 | PLP-011-000028746 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028748 | PLP-011-000028748 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028751 | PLP-011-000028751 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028753 | PLP-011-000028753 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028755 | PLP-011-000028763 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028765 | PLP-011-000028768 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028770 | PLP-011-000028772 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028774 | PLP-011-000028815 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028820 | PLP-011-000028831 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028833 | PLP-011-000028836 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028838 | PLP-011-000028838 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028840 | PLP-011-000028840 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028842 | PLP-011-000028843 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028846 | PLP-011-000028848 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028857 | PLP-011-000028858 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028862 | PLP-011-000028862 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028865 | PLP-011-000028865 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028867 | PLP-011-000028879 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028881 | PLP-011-000028885 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028887 | PLP-011-000028907 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028909 | PLP-011-000028910 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028912 | PLP-011-000028912 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028914 | PLP-011-000028918 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028920 | PLP-011-000028932 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028934 | PLP-011-000028944 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028946 | PLP-011-000028946 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028948 | PLP-011-000028957 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028959 | PLP-011-000028966 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028970 | PLP-011-000029013 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029017 | PLP-011-000029022 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029024 | PLP-011-000029033 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029037 | PLP-011-000029040 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029042 | PLP-011-000029046 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029048 | PLP-011-000029048 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029050 | PLP-011-000029053 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029055 | PLP-011-000029078 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000029080 | PLP-011-000029089 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029091 | PLP-011-000029112 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029114 | PLP-011-000029115 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029117 | PLP-011-000029120 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029123 | PLP-011-000029123 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029126 | PLP-011-000029146 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029148 | PLP-011-000029155 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029157 | PLP-011-000029157 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000029159 | PLP-011-000029159 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029161 | PLP-011-000029162 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029164 | PLP-011-000029166 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029169 | PLP-011-000029191 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029194 | PLP-011-000029198 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029201 | PLP-011-000029226 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029228 | PLP-011-000029229 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029232 | PLP-011-000029240 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000029248 | PLP-011-000029273 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029276 | PLP-011-000029281 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029283 | PLP-011-000029288 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029290 | PLP-011-000029341 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029343 | PLP-011-000029350 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029358 | PLP-011-000029358 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029362 | PLP-011-000029371 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029373 | PLP-011-000029398 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000029403 | PLP-011-000029421 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029426 | PLP-011-000029427 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029429 | PLP-011-000029429 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029435 | PLP-011-000029465 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029467 | PLP-011-000029478 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029480 | PLP-011-000029489 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029491 | PLP-011-000029493 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029495 | PLP-011-000029495 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000029497 | PLP-011-000029500 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029502 | PLP-011-000029511 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029515 | PLP-011-000029516 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029518 | PLP-011-000029535 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029538 | PLP-011-000029540 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029542 | PLP-011-000029544 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029547 | PLP-011-000029551 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029553 | PLP-011-000029559 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000029562 | PLP-011-000029562 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029566 | PLP-011-000029566 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029568 | PLP-011-000029574 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029576 | PLP-011-000029578 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029581 | PLP-011-000029584 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029590 | PLP-011-000029592 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029594 | PLP-011-000029597 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029599 | PLP-011-000029599 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000029602 | PLP-011-000029602 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029605 | PLP-011-000029605 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029607 | PLP-011-000029607 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029610 | PLP-011-000029610 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029613 | PLP-011-000029613 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029615 | PLP-011-000029615 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029617 | PLP-011-000029623 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029625 | PLP-011-000029632 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000029634 | PLP-011-000029634 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029636 | PLP-011-000029641 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029643 | PLP-011-000029644 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029658 | PLP-011-000029661 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029665 | PLP-011-000029667 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029673 | PLP-011-000029675 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029678 | PLP-011-000029678 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029680 | PLP-011-000029680 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000029682 | PLP-011-000029687 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029689 | PLP-011-000029693 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029698 | PLP-011-000029699 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029701 | PLP-011-000029703 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029711 | PLP-011-000029712 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029715 | PLP-011-000029717 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029719 | PLP-011-000029720 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029722 | PLP-011-000029722 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000029724 | PLP-011-000029725 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029727 | PLP-011-000029730 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029733 | PLP-011-000029738 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029741 | PLP-011-000029747 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029751 | PLP-011-000029756 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029760 | PLP-011-000029761 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029765 | PLP-011-000029765 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029767 | PLP-011-000029782 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000029784 | PLP-011-000029793 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029795 | PLP-011-000029804 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029806 | PLP-011-000029806 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029810 | PLP-011-000029831 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029833 | PLP-011-000029856 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029860 | PLP-011-000029878 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029880 | PLP-011-000029895 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029897 | PLP-011-000029903 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000029905 | PLP-011-000029909 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029911 | PLP-011-000029913 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029915 | PLP-011-000029921 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029923 | PLP-011-000029946 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029948 | PLP-011-000029979 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029981 | PLP-011-000029981 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029983 | PLP-011-000029984 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029986 | PLP-011-000029988 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000029990 | PLP-011-000030003 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030005 | PLP-011-000030005 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030007 | PLP-011-000030014 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030016 | PLP-011-000030019 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030023 | PLP-011-000030037 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030040 | PLP-011-000030052 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030055 | PLP-011-000030056 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030058 | PLP-011-000030060 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000030062 | PLP-011-000030078 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030080 | PLP-011-000030080 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030082 | PLP-011-000030084 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030086 | PLP-011-000030104 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030106 | PLP-011-000030112 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030115 | PLP-011-000030115 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030117 | PLP-011-000030123 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030125 | PLP-011-000030126 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000030130 | PLP-011-000030132 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030135 | PLP-011-000030139 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030141 | PLP-011-000030157 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030159 | PLP-011-000030186 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030188 | PLP-011-000030206 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030208 | PLP-011-000030208 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030210 | PLP-011-000030215 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030217 | PLP-011-000030276 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000030278 | PLP-011-000030282 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030284 | PLP-011-000030293 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030295 | PLP-011-000030302 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030304 | PLP-011-000030311 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030313 | PLP-011-000030314 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030317 | PLP-011-000030328 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030330 | PLP-011-000030334 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030336 | PLP-011-000030338 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000030340 | PLP-011-000030343 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030345 | PLP-011-000030365 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030367 | PLP-011-000030379 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030381 | PLP-011-000030382 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030385 | PLP-011-000030401 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030403 | PLP-011-000030410 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030412 | PLP-011-000030414 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030416 | PLP-011-000030416 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000030418 | PLP-011-000030422 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030424 | PLP-011-000030441 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030443 | PLP-011-000030444 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030447 | PLP-011-000030450 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030452 | PLP-011-000030461 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030463 | PLP-011-000030476 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030479 | PLP-011-000030482 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030485 | PLP-011-000030491 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000030493 | PLP-011-000030504 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030506 | PLP-011-000030513 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030515 | PLP-011-000030587 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030589 | PLP-011-000030593 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030595 | PLP-011-000030608 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030610 | PLP-011-000030613 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030617 | PLP-011-000030632 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030634 | PLP-011-000030640 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000030642 | PLP-011-000030644 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030647 | PLP-011-000030660 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030662 | PLP-011-000030672 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030674 | PLP-011-000030674 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030676 | PLP-011-000030681 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030683 | PLP-011-000030691 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030693 | PLP-011-000030698 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030700 | PLP-011-000030707 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000030709 | PLP-011-000030709 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030712 | PLP-011-000030712 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030715 | PLP-011-000030721 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030725 | PLP-011-000030728 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030732 | PLP-011-000030755 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030757 | PLP-011-000030757 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030760 | PLP-011-000030761 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030764 | PLP-011-000030802 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000030808 | PLP-011-000030815 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030818 | PLP-011-000030841 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030843 | PLP-011-000030879 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030882 | PLP-011-000030885 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030890 | PLP-011-000030902 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030904 | PLP-011-000030910 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030912 | PLP-011-000030919 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030922 | PLP-011-000030925 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000030927 | PLP-011-000030944 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030946 | PLP-011-000030960 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030962 | PLP-011-000030965 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030967 | PLP-011-000030973 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030975 | PLP-011-000030981 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030983 | PLP-011-000030988 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030990 | PLP-011-000031000 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031004 | PLP-011-000031010 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031012 | PLP-011-000031013 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031015 | PLP-011-000031015 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031017 | PLP-011-000031017 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031021 | PLP-011-000031021 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031023 | PLP-011-000031029 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031031 | PLP-011-000031033 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031035 | PLP-011-000031044 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031048 | PLP-011-000031050 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031053 | PLP-011-000031064 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031067 | PLP-011-000031072 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031075 | PLP-011-000031077 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031079 | PLP-011-000031086 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031088 | PLP-011-000031096 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031102 | PLP-011-000031107 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031110 | PLP-011-000031138 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031140 | PLP-011-000031144 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031147 | PLP-011-000031148 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031150 | PLP-011-000031158 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031160 | PLP-011-000031160 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031163 | PLP-011-000031166 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031168 | PLP-011-000031169 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031171 | PLP-011-000031177 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031179 | PLP-011-000031180 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031182 | PLP-011-000031184 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031187 | PLP-011-000031189 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031191 | PLP-011-000031192 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031195 | PLP-011-000031201 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031203 | PLP-011-000031216 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031219 | PLP-011-000031220 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031226 | PLP-011-000031234 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031236 | PLP-011-000031236 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031238 | PLP-011-000031242 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031246 | PLP-011-000031251 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031256 | PLP-011-000031256 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031258 | PLP-011-000031261 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031263 | PLP-011-000031270 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031272 | PLP-011-000031272 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031274 | PLP-011-000031279 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031281 | PLP-011-000031287 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031289 | PLP-011-000031296 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031298 | PLP-011-000031302 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031304 | PLP-011-000031309 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031311 | PLP-011-000031314 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031316 | PLP-011-000031327 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031329 | PLP-011-000031330 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031332 | PLP-011-000031341 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031343 | PLP-011-000031344 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031346 | PLP-011-000031350 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031354 | PLP-011-000031374 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031378 | PLP-011-000031379 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031381 | PLP-011-000031385 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031387 | PLP-011-000031400 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031402 | PLP-011-000031422 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031424 | PLP-011-000031427 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031429 | PLP-011-000031435 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031437 | PLP-011-000031497 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031499 | PLP-011-000031501 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031503 | PLP-011-000031503 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031508 | PLP-011-000031522 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031524 | PLP-011-000031526 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031528 | PLP-011-000031533 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031535 | PLP-011-000031536 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031541 | PLP-011-000031546 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031548 | PLP-011-000031548 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031550 | PLP-011-000031552 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031554 | PLP-011-000031554 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031560 | PLP-011-000031565 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031568 | PLP-011-000031568 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031570 | PLP-011-000031577 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031581 | PLP-011-000031581 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031583 | PLP-011-000031583 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031585 | PLP-011-000031586 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031588 | PLP-011-000031588 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031590 | PLP-011-000031592 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031594 | PLP-011-000031599 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031602 | PLP-011-000031620 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031622 | PLP-011-000031632 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031637 | PLP-011-000031645 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031647 | PLP-011-000031647 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031650 | PLP-011-000031654 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031659 | PLP-011-000031659 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031661 | PLP-011-000031667 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031669 | PLP-011-000031678 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031680 | PLP-011-000031682 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031684 | PLP-011-000031684 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031687 | PLP-011-000031690 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031696 | PLP-011-000031696 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031704 | PLP-011-000031708 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031715 | PLP-011-000031715 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031720 | PLP-011-000031725 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031737 | PLP-011-000031738 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031740 | PLP-011-000031745 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031748 | PLP-011-000031748 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031752 | PLP-011-000031758 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031763 | PLP-011-000031790 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031792 | PLP-011-000031800 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031803 | PLP-011-000031806 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031808 | PLP-011-000031826 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031828 | PLP-011-000031834 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031836 | PLP-011-000031836 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031838 | PLP-011-000031838 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031840 | PLP-011-000031847 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031849 | PLP-011-000031853 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031856 | PLP-011-000031876 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031879 | PLP-011-000031896 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031902 | PLP-011-000031915 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031918 | PLP-011-000031960 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031962 | PLP-011-000032004 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032006 | PLP-011-000032007 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032009 | PLP-011-000032014 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032016 | PLP-011-000032035 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032038 | PLP-011-000032065 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000032069 | PLP-011-000032070 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032073 | PLP-011-000032086 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032089 | PLP-011-000032102 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032104 | PLP-011-000032120 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032122 | PLP-011-000032124 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032126 | PLP-011-000032132 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032134 | PLP-011-000032135 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032137 | PLP-011-000032138 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000032140 | PLP-011-000032140 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032142 | PLP-011-000032190 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032195 | PLP-011-000032195 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032197 | PLP-011-000032217 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032219 | PLP-011-000032229 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032231 | PLP-011-000032243 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032245 | PLP-011-000032246 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032249 | PLP-011-000032251 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000032254 | PLP-011-000032254 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032256 | PLP-011-000032278 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032281 | PLP-011-000032281 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032283 | PLP-011-000032293 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032295 | PLP-011-000032295 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032298 | PLP-011-000032302 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032304 | PLP-011-000032312 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032315 | PLP-011-000032323 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000032328 | PLP-011-000032328 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032330 | PLP-011-000032340 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032342 | PLP-011-000032346 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032351 | PLP-011-000032370 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032373 | PLP-011-000032383 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032385 | PLP-011-000032385 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032387 | PLP-011-000032407 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032409 | PLP-011-000032464 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000032471 | PLP-011-000032475 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032478 | PLP-011-000032483 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032485 | PLP-011-000032507 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032510 | PLP-011-000032510 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032513 | PLP-011-000032549 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032560 | PLP-011-000032577 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032579 | PLP-011-000032579 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032583 | PLP-011-000032598 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000032600 | PLP-011-000032641 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032644 | PLP-011-000032656 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032663 | PLP-011-000032665 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032668 | PLP-011-000032670 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032677 | PLP-011-000032677 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032684 | PLP-011-000032720 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032722 | PLP-011-000032739 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032751 | PLP-011-000032760 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000032762 | PLP-011-000032777 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032779 | PLP-011-000032794 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032796 | PLP-011-000032805 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032808 | PLP-011-000032808 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032813 | PLP-011-000032824 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032826 | PLP-011-000032830 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032833 | PLP-011-000032835 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032837 | PLP-011-000032840 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000032842 | PLP-011-000032842 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032845 | PLP-011-000032845 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032848 | PLP-011-000032849 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032851 | PLP-011-000032853 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032855 | PLP-011-000032921 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032923 | PLP-011-000032941 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032944 | PLP-011-000033007 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033009 | PLP-011-000033013 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000033015 | PLP-011-000033020 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033032 | PLP-011-000033040 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033045 | PLP-011-000033045 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033048 | PLP-011-000033053 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033055 | PLP-011-000033117 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033119 | PLP-011-000033126 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033129 | PLP-011-000033129 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033131 | PLP-011-000033131 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000033134 | PLP-011-000033134 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033140 | PLP-011-000033142 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033144 | PLP-011-000033149 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033151 | PLP-011-000033189 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033192 | PLP-011-000033201 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033203 | PLP-011-000033215 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033219 | PLP-011-000033222 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033224 | PLP-011-000033241 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000033243 | PLP-011-000033243 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033246 | PLP-011-000033250 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033252 | PLP-011-000033252 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033254 | PLP-011-000033254 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033256 | PLP-011-000033273 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033275 | PLP-011-000033331 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033333 | PLP-011-000033333 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033336 | PLP-011-000033343 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000033345 | PLP-011-000033382 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033384 | PLP-011-000033404 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033406 | PLP-011-000033425 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033427 | PLP-011-000033431 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033433 | PLP-011-000033433 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033435 | PLP-011-000033439 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033441 | PLP-011-000033463 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033465 | PLP-011-000033479 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000033482 | PLP-011-000033508 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033511 | PLP-011-000033519 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033521 | PLP-011-000033540 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033542 | PLP-011-000033589 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033591 | PLP-011-000033591 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033593 | PLP-011-000033593 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033595 | PLP-011-000033595 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033597 | PLP-011-000033613 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000033615 | PLP-011-000033619 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033621 | PLP-011-000033626 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033630 | PLP-011-000033636 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033639 | PLP-011-000033653 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033656 | PLP-011-000033673 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033675 | PLP-011-000033675 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033677 | PLP-011-000033683 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033685 | PLP-011-000033686 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000033696 | PLP-011-000033701 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033703 | PLP-011-000033712 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033714 | PLP-011-000033727 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033729 | PLP-011-000033745 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033747 | PLP-011-000033747 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033750 | PLP-011-000033770 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033772 | PLP-011-000033792 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033794 | PLP-011-000033825 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000033827 | PLP-011-000033837 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033839 | PLP-011-000033840 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033842 | PLP-011-000033843 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033846 | PLP-011-000033846 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033850 | PLP-011-000033852 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033854 | PLP-011-000033891 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033893 | PLP-011-000033900 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033903 | PLP-011-000033904 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000033906 | PLP-011-000033959 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033961 | PLP-011-000034095 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034097 | PLP-011-000034100 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034102 | PLP-011-000034128 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034132 | PLP-011-000034170 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034172 | PLP-011-000034176 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034178 | PLP-011-000034210 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034213 | PLP-011-000034228 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000034231 | PLP-011-000034255 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034257 | PLP-011-000034261 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034263 | PLP-011-000034269 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034271 | PLP-011-000034275 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034277 | PLP-011-000034292 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034295 | PLP-011-000034298 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034300 | PLP-011-000034328 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034330 | PLP-011-000034334 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000034336 | PLP-011-000034371 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034373 | PLP-011-000034401 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034404 | PLP-011-000034410 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034415 | PLP-011-000034433 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034438 | PLP-011-000034443 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034445 | PLP-011-000034445 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034448 | PLP-011-000034463 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034465 | PLP-011-000034473 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000034475 | PLP-011-000034495 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034497 | PLP-011-000034507 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034509 | PLP-011-000034516 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034519 | PLP-011-000034560 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034562 | PLP-011-000034586 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034588 | PLP-011-000034588 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034592 | PLP-011-000034598 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034600 | PLP-011-000034604 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000034606 | PLP-011-000034607 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034609 | PLP-011-000034634 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034636 | PLP-011-000034638 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034642 | PLP-011-000034648 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034650 | PLP-011-000034653 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034656 | PLP-011-000034662 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034664 | PLP-011-000034691 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034693 | PLP-011-000034711 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000034713 | PLP-011-000034718 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034721 | PLP-011-000034721 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034723 | PLP-011-000034726 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034728 | PLP-011-000034741 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034743 | PLP-011-000034753 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034755 | PLP-011-000034768 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034770 | PLP-011-000034831 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034834 | PLP-011-000034881 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000034884 | PLP-011-000034930 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034941 | PLP-011-000034945 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034948 | PLP-011-000034949 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034951 | PLP-011-000034951 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034953 | PLP-011-000034993 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034995 | PLP-011-000035036 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035038 | PLP-011-000035038 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035040 | PLP-011-000035055 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000035057 | PLP-011-000035066 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035068 | PLP-011-000035089 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035091 | PLP-011-000035121 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035123 | PLP-011-000035152 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035154 | PLP-011-000035158 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035160 | PLP-011-000035160 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035162 | PLP-011-000035246 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035248 | PLP-011-000035294 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000035296 | PLP-011-000035301 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035303 | PLP-011-000035305 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035307 | PLP-011-000035337 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035339 | PLP-011-000035352 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035354 | PLP-011-000035359 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035361 | PLP-011-000035361 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035363 | PLP-011-000035397 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035399 | PLP-011-000035447 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000035449 | PLP-011-000035449 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035452 | PLP-011-000035452 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035454 | PLP-011-000035456 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035458 | PLP-011-000035460 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035462 | PLP-011-000035489 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035491 | PLP-011-000035491 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035493 | PLP-011-000035518 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035520 | PLP-011-000035522 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000035524 | PLP-011-000035528 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035530 | PLP-011-000035533 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035536 | PLP-011-000035563 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035565 | PLP-011-000035569 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035572 | PLP-011-000035581 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035583 | PLP-011-000035627 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035631 | PLP-011-000035647 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035649 | PLP-011-000035672 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000035674 | PLP-011-000035710 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035712 | PLP-011-000035712 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035715 | PLP-011-000035726 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035729 | PLP-011-000035729 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035731 | PLP-011-000035748 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035750 | PLP-011-000035790 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035794 | PLP-011-000035799 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035801 | PLP-011-000035805 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000035807 | PLP-011-000035822 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035824 | PLP-011-000035843 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035849 | PLP-011-000035849 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035860 | PLP-011-000035860 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035862 | PLP-011-000035925 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035927 | PLP-011-000035927 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035929 | PLP-011-000035933 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035935 | PLP-011-000035938 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000035956 | PLP-011-000035978 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035980 | PLP-011-000036011 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036013 | PLP-011-000036020 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036022 | PLP-011-000036034 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036049 | PLP-011-000036049 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036054 | PLP-011-000036060 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036062 | PLP-011-000036088 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036091 | PLP-011-000036094 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000036096 | PLP-011-000036100 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036103 | PLP-011-000036111 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036114 | PLP-011-000036152 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036154 | PLP-011-000036160 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036164 | PLP-011-000036177 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036179 | PLP-011-000036180 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036187 | PLP-011-000036187 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036196 | PLP-011-000036196 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000036198 | PLP-011-000036198 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036201 | PLP-011-000036238 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036240 | PLP-011-000036240 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036242 | PLP-011-000036243 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036246 | PLP-011-000036248 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036250 | PLP-011-000036252 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036254 | PLP-011-000036261 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036263 | PLP-011-000036279 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000036282 | PLP-011-000036304 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036306 | PLP-011-000036346 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036351 | PLP-011-000036386 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036390 | PLP-011-000036401 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036403 | PLP-011-000036414 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036416 | PLP-011-000036450 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036454 | PLP-011-000036463 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036465 | PLP-011-000036493 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000036497 | PLP-011-000036497 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036501 | PLP-011-000036504 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036506 | PLP-011-000036520 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036522 | PLP-011-000036530 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036532 | PLP-011-000036542 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036544 | PLP-011-000036545 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036547 | PLP-011-000036547 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036549 | PLP-011-000036568 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000036570 | PLP-011-000036580 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036583 | PLP-011-000036598 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036600 | PLP-011-000036644 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036646 | PLP-011-000036648 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036650 | PLP-011-000036665 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036667 | PLP-011-000036667 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036669 | PLP-011-000036670 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036672 | PLP-011-000036681 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000036686 | PLP-011-000036691 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036693 | PLP-011-000036694 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036696 | PLP-011-000036704 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036707 | PLP-011-000036707 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036709 | PLP-011-000036729 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036731 | PLP-011-000036734 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036738 | PLP-011-000036739 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036741 | PLP-011-000036748 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000036750 | PLP-011-000036756 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036758 | PLP-011-000036764 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036766 | PLP-011-000036780 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036782 | PLP-011-000036785 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036787 | PLP-011-000036790 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036793 | PLP-011-000036820 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036822 | PLP-011-000036830 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036833 | PLP-011-000036840 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000036842 | PLP-011-000036842 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036845 | PLP-011-000036879 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036881 | PLP-011-000036882 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036884 | PLP-011-000036894 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036896 | PLP-011-000036910 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036912 | PLP-011-000036917 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036919 | PLP-011-000036920 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036922 | PLP-011-000036929 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000036931 | PLP-011-000036941 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036943 | PLP-011-000036943 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036947 | PLP-011-000036950 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036952 | PLP-011-000037040 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037043 | PLP-011-000037045 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037049 | PLP-011-000037052 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037054 | PLP-011-000037055 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037057 | PLP-011-000037064 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000037066 | PLP-011-000037068 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037070 | PLP-011-000037077 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037079 | PLP-011-000037088 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037090 | PLP-011-000037092 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037094 | PLP-011-000037097 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037099 | PLP-011-000037106 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037108 | PLP-011-000037110 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037113 | PLP-011-000037130 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000037133 | PLP-011-000037155 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037157 | PLP-011-000037183 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037186 | PLP-011-000037196 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037199 | PLP-011-000037211 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037214 | PLP-011-000037217 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037220 | PLP-011-000037235 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037237 | PLP-011-000037245 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037253 | PLP-011-000037254 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000037257 | PLP-011-000037257 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037259 | PLP-011-000037262 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037265 | PLP-011-000037282 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037286 | PLP-011-000037286 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037290 | PLP-011-000037291 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037293 | PLP-011-000037294 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037298 | PLP-011-000037298 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037300 | PLP-011-000037301 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000037303 | PLP-011-000037308 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037311 | PLP-011-000037316 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037319 | PLP-011-000037320 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037322 | PLP-011-000037322 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037324 | PLP-011-000037324 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037326 | PLP-011-000037329 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037332 | PLP-011-000037332 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037334 | PLP-011-000037346 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000037349 | PLP-011-000037374 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037377 | PLP-011-000037390 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037392 | PLP-011-000037436 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000002 | PLP-012-000000003 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000005 | PLP-012-000000010 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000012 | PLP-012-000000013 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000015 | PLP-012-000000015 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000021 | PLP-012-000000029 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000031 | PLP-012-000000033 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000035 | PLP-012-000000038 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000041 | PLP-012-000000041 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000045 | PLP-012-000000045 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000047 | PLP-012-000000047 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000049 | PLP-012-000000090 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000093 | PLP-012-000000121 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000123 | PLP-012-000000126 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000129 | PLP-012-000000141 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000143 | PLP-012-000000149 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000151 | PLP-012-000000155 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000157 | PLP-012-000000169 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000171 | PLP-012-000000181 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000183 | PLP-012-000000186 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000191 | PLP-012-000000191 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000193 | PLP-012-000000195 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000199 | PLP-012-000000209 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000218 | PLP-012-000000220 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000222 | PLP-012-000000233 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000235 | PLP-012-000000274 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000276 | PLP-012-000000314 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000316 | PLP-012-000000329 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000331 | PLP-012-000000337 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000339 | PLP-012-000000361 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000363 | PLP-012-000000364 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000366 | PLP-012-000000367 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000369 | PLP-012-000000369 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000373 | PLP-012-000000373 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000375 | PLP-012-000000376 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000379 | PLP-012-000000380 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000383 | PLP-012-000000383 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000385 | PLP-012-000000385 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000387 | PLP-012-000000387 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000389 | PLP-012-000000389 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000396 | PLP-012-000000397 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000399 | PLP-012-000000400 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000403 | PLP-012-000000406 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000408 | PLP-012-000000414 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000416 | PLP-012-000000425 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000427 | PLP-012-000000428 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000431 | PLP-012-000000439 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000441 | PLP-012-000000451 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000454 | PLP-012-000000468 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000471 | PLP-012-000000473 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000475 | PLP-012-000000475 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000481 | PLP-012-000000502 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000504 | PLP-012-000000508 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000511 | PLP-012-000000538 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000540 | PLP-012-000000540 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000546 | PLP-012-000000547 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000549 | PLP-012-000000552 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000554 | PLP-012-000000558 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000560 | PLP-012-000000568 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000570 | PLP-012-000000570 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000573 | PLP-012-000000579 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000582 | PLP-012-000000584 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000586 | PLP-012-000000599 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000601 | PLP-012-000000601 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000603 | PLP-012-000000612 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000614 | PLP-012-000000622 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000624 | PLP-012-000000624 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000626 | PLP-012-000000626 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000628 | PLP-012-000000634 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000638 | PLP-012-000000638 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000640 | PLP-012-000000642 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000644 | PLP-012-000000646 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000648 | PLP-012-000000652 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000654 | PLP-012-000000656 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000658 | PLP-012-000000663 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000665 | PLP-012-000000668 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000670 | PLP-012-000000671 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000674 | PLP-012-000000680 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000682 | PLP-012-000000688 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000691 | PLP-012-000000691 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000697 | PLP-012-000000697 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000699 | PLP-012-000000705 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000708 | PLP-012-000000719 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000727 | PLP-012-000000736 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000739 | PLP-012-000000748 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000751 | PLP-012-000000756 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000758 | PLP-012-000000760 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000762 | PLP-012-000000762 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000764 | PLP-012-000000770 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000772 | PLP-012-000000773 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000775 | PLP-012-000000785 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000788 | PLP-012-000000788 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000792 | PLP-012-000000801 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000804 | PLP-012-000000806 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000809 | PLP-012-000000809 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000811 | PLP-012-000000822 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000827 | PLP-012-000000829 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000831 | PLP-012-000000832 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000836 | PLP-012-000000842 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000845 | PLP-012-000000847 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000849 | PLP-012-000000862 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000864 | PLP-012-000000869 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000871 | PLP-012-000000874 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000876 | PLP-012-000000879 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000881 | PLP-012-000000884 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000887 | PLP-012-000000887 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000889 | PLP-012-000000903 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000905 | PLP-012-000000916 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000918 | PLP-012-000000920 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000922 | PLP-012-000000922 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000924 | PLP-012-000000940 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000942 | PLP-012-000000946 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000949 | PLP-012-000000988 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000990 | PLP-012-000001018 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001020 | PLP-012-000001021 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001023 | PLP-012-000001035 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001037 | PLP-012-000001037 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001039 | PLP-012-000001040 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001042 | PLP-012-000001047 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001049 | PLP-012-000001053 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001055 | PLP-012-000001058 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001060 | PLP-012-000001065 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001067 | PLP-012-000001072 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001074 | PLP-012-000001074 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001076 | PLP-012-000001076 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001078 | PLP-012-000001078 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001080 | PLP-012-000001081 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001083 | PLP-012-000001094 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001096 | PLP-012-000001097 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001099 | PLP-012-000001099 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001101 | PLP-012-000001103 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001105 | PLP-012-000001108 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001110 | PLP-012-000001111 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001114 | PLP-012-000001114 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001118 | PLP-012-000001118 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001122 | PLP-012-000001122 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001126 | PLP-012-000001134 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001136 | PLP-012-000001137 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001141 | PLP-012-000001141 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001143 | PLP-012-000001143 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001147 | PLP-012-000001149 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001151 | PLP-012-000001151 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001153 | PLP-012-000001154 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001156 | PLP-012-000001164 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001166 | PLP-012-000001166 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001169 | PLP-012-000001176 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001178 | PLP-012-000001182 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001184 | PLP-012-000001193 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001196 | PLP-012-000001201 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001203 | PLP-012-000001205 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001207 | PLP-012-000001211 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001213 | PLP-012-000001213 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001215 | PLP-012-000001216 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001218 | PLP-012-000001230 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001233 | PLP-012-000001241 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001245 | PLP-012-000001248 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001250 | PLP-012-000001264 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001266 | PLP-012-000001267 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001269 | PLP-012-000001273 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001275 | PLP-012-000001276 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001278 | PLP-012-000001286 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001290 | PLP-012-000001303 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001309 | PLP-012-000001317 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001320 | PLP-012-000001341 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001343 | PLP-012-000001345 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001348 | PLP-012-000001351 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001355 | PLP-012-000001355 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001359 | PLP-012-000001360 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001364 | PLP-012-000001365 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001367 | PLP-012-000001367 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001369 | PLP-012-000001374 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001376 | PLP-012-000001379 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001381 | PLP-012-000001381 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001387 | PLP-012-000001400 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001402 | PLP-012-000001410 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001414 | PLP-012-000001416 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001419 | PLP-012-000001420 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001422 | PLP-012-000001422 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001425 | PLP-012-000001426 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001428 | PLP-012-000001429 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001431 | PLP-012-000001431 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001433 | PLP-012-000001442 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001449 | PLP-012-000001463 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001465 | PLP-012-000001486 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001488 | PLP-012-000001488 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001490 | PLP-012-000001497 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001499 | PLP-012-000001505 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001507 | PLP-012-000001507 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001511 | PLP-012-000001555 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001557 | PLP-012-000001565 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001567 | PLP-012-000001576 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001600 | PLP-012-000001601 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001604 | PLP-012-000001622 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001624 | PLP-012-000001632 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001639 | PLP-012-000001639 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001641 | PLP-012-000001641 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001643 | PLP-012-000001643 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001646 | PLP-012-000001646 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001648 | PLP-012-000001648 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001650 | PLP-012-000001650 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001652 | PLP-012-000001652 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001654 | PLP-012-000001655 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001657 | PLP-012-000001659 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001661 | PLP-012-000001694 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001696 | PLP-012-000001705 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001708 | PLP-012-000001711 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001713 | PLP-012-000001724 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001728 | PLP-012-000001728 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001731 | PLP-012-000001739 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001742 | PLP-012-000001742 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001744 | PLP-012-000001768 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001773 | PLP-012-000001773 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001776 | PLP-012-000001776 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001778 | PLP-012-000001823 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001826 | PLP-012-000001846 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001853 | PLP-012-000001859 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001861 | PLP-012-000001862 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001867 | PLP-012-000001873 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001877 | PLP-012-000001879 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001881 | PLP-012-000001906 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001908 | PLP-012-000001911 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001916 | PLP-012-000001916 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001918 | PLP-012-000001924 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001926 | PLP-012-000001928 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001934 | PLP-012-000001934 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001943 | PLP-012-000001943 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001945 | PLP-012-000001945 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001949 | PLP-012-000001954 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001956 | PLP-012-000001978 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001980 | PLP-012-000001980 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001982 | PLP-012-000001982 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001984 | PLP-012-000001984 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001986 | PLP-012-000001996 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001998 | PLP-012-000002005 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002007 | PLP-012-000002014 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002017 | PLP-012-000002017 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002022 | PLP-012-000002022 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002024 | PLP-012-000002026 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000002028 | PLP-012-000002032 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002034 | PLP-012-000002034 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002038 | PLP-012-000002038 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002040 | PLP-012-000002053 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002056 | PLP-012-000002069 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002071 | PLP-012-000002078 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002080 | PLP-012-000002101 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002104 | PLP-012-000002104 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000002107 | PLP-012-000002133 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002136 | PLP-012-000002141 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002143 | PLP-012-000002145 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002147 | PLP-012-000002148 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002150 | PLP-012-000002196 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002198 | PLP-012-000002198 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002200 | PLP-012-000002203 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002205 | PLP-012-000002206 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000002208 | PLP-012-000002208 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002210 | PLP-012-000002211 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002218 | PLP-012-000002219 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002223 | PLP-012-000002228 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002237 | PLP-012-000002237 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002241 | PLP-012-000002245 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002248 | PLP-012-000002248 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002250 | PLP-012-000002250 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000002252 | PLP-012-000002252 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002254 | PLP-012-000002254 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002256 | PLP-012-000002256 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002258 | PLP-012-000002263 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002265 | PLP-012-000002281 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002284 | PLP-012-000002285 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002293 | PLP-012-000002295 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002300 | PLP-012-000002308 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000002310 | PLP-012-000002311 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002313 | PLP-012-000002331 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002333 | PLP-012-000002333 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002336 | PLP-012-000002352 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002354 | PLP-012-000002362 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002364 | PLP-012-000002365 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002367 | PLP-012-000002391 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002395 | PLP-012-000002399 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000002401 | PLP-012-000002407 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002410 | PLP-012-000002411 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002413 | PLP-012-000002418 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002421 | PLP-012-000002424 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002431 | PLP-012-000002438 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002442 | PLP-012-000002443 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002448 | PLP-012-000002489 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002491 | PLP-012-000002494 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000002497 | PLP-012-000002498 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002500 | PLP-012-000002502 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002506 | PLP-012-000002506 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002508 | PLP-012-000002509 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002514 | PLP-012-000002515 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002517 | PLP-012-000002517 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002531 | PLP-012-000002536 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002538 | PLP-012-000002543 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000002548 | PLP-012-000002567 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002572 | PLP-012-000002578 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002581 | PLP-012-000002583 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002588 | PLP-012-000002616 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002618 | PLP-012-000002634 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002638 | PLP-012-000002643 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 018 | PLP-018-000000001 | PLP-018-000000004 | USACE; MVD; MVN;CEMVN-PM-W | Philip J Meric | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 018 | PLP-018-000000006 | PLP-018-000000006 | USACE; MVD; MVN;CEMVN-PM-W | Philip J Meric | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 018 | PLP-018-000000008 | PLP-018-000000028 | USACE; MVD; MVN;CEMVN-PM-W | Philip J Meric | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 018 | PLP-018-000000030 | PLP-018-000000033 | USACE; MVD; MVN;CEMVN-PM-W | Philip J Meric | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 018 | PLP-018-000000035 | PLP-018-000000039 | USACE; MVD; MVN;CEMVN-PM-W | Philip J Meric | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 018 | PLP-018-000000041 | PLP-018-000000083 | USACE; MVD; MVN;CEMVN-PM-W | Philip J Meric | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 018 | PLP-018-000000086 | PLP-018-000000105 | USACE; MVD; MVN;CEMVN-PM-W | Philip J Meric | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 018 | PLP-018-000000107 | PLP-018-000000136 | USACE; MVD; MVN;CEMVN-PM-W | Philip J Meric | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 018 | PLP-018-000000140 | PLP-018-000000149 | USACE; MVD; MVN;CEMVN-PM-W | Philip J Meric | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 018 | PLP-018-000000155 | PLP-018-000000169 | USACE; MVD; MVN;CEMVN-PM-W | Philip J Meric | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 018 | PLP-018-000000171 | PLP-018-000000191 | USACE; MVD; MVN;CEMVN-PM-W | Philip J Meric | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 018 | PLP-018-000000193 | PLP-018-000000196 | USACE; MVD; MVN;CEMVN-PM-W | Philip J Meric | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000001 | PLP-114-000000026 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000028 | PLP-114-000000030 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000033 | PLP-114-000000078 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000080 | PLP-114-000000108 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000110 | PLP-114-000000247 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000249 | PLP-114-000000272 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000000274 | PLP-114-000000279 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000281 | PLP-114-000000305 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000307 | PLP-114-000000314 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000316 | PLP-114-000000361 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000364 | PLP-114-000000409 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000411 | PLP-114-000000413 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000415 | PLP-114-000000417 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000419 | PLP-114-000000420 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000000422 | PLP-114-000000422 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000424 | PLP-114-000000431 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000433 | PLP-114-000000435 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000437 | PLP-114-000000448 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000450 | PLP-114-000000458 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000460 | PLP-114-000000466 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000468 | PLP-114-000000498 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000500 | PLP-114-000000541 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000000543 | PLP-114-000000544 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000546 | PLP-114-000000560 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000562 | PLP-114-000000590 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000592 | PLP-114-000000610 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000612 | PLP-114-000000693 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000695 | PLP-114-000000696 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000699 | PLP-114-000000723 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000725 | PLP-114-000000760 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000000762 | PLP-114-000000771 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000773 | PLP-114-000000785 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000787 | PLP-114-000000808 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000811 | PLP-114-000000833 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000837 | PLP-114-000000940 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000942 | PLP-114-000000945 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000947 | PLP-114-000000947 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000949 | PLP-114-000000953 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000000955 | PLP-114-000000969 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000971 | PLP-114-000000990 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000992 | PLP-114-000000993 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000995 | PLP-114-000001027 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001029 | PLP-114-000001030 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001032 | PLP-114-000001095 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001097 | PLP-114-000001111 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001113 | PLP-114-000001140 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000001142 | PLP-114-000001177 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001179 | PLP-114-000001187 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001190 | PLP-114-000001203 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001205 | PLP-114-000001218 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001220 | PLP-114-000001265 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001267 | PLP-114-000001290 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001292 | PLP-114-000001441 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001445 | PLP-114-000001450 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000001452 | PLP-114-000001472 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001474 | PLP-114-000001508 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001510 | PLP-114-000001517 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001519 | PLP-114-000001519 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001521 | PLP-114-000001542 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001544 | PLP-114-000001545 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001547 | PLP-114-000001569 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001571 | PLP-114-000001592 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000001594 | PLP-114-000001664 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001666 | PLP-114-000001676 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001679 | PLP-114-000001744 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001747 | PLP-114-000001844 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001846 | PLP-114-000001931 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001938 | PLP-114-000001962 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001964 | PLP-114-000002007 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002012 | PLP-114-000002204 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000002206 | PLP-114-000002321 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002323 | PLP-114-000002365 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002367 | PLP-114-000002368 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002372 | PLP-114-000002376 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002378 | PLP-114-000002399 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002404 | PLP-114-000002404 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002407 | PLP-114-000002407 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002409 | PLP-114-000002442 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000002449 | PLP-114-000002468 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002473 | PLP-114-000002478 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002480 | PLP-114-000002524 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002529 | PLP-114-000002535 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002538 | PLP-114-000002546 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002549 | PLP-114-000002571 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002575 | PLP-114-000002575 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002579 | PLP-114-000002587 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000002589 | PLP-114-000002656 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002658 | PLP-114-000002665 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002672 | PLP-114-000002677 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002679 | PLP-114-000002695 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002698 | PLP-114-000002709 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002711 | PLP-114-000002720 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002724 | PLP-114-000002854 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002856 | PLP-114-000002902 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000002906 | PLP-114-000002974 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002979 | PLP-114-000003003 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003006 | PLP-114-000003065 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003067 | PLP-114-000003079 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003081 | PLP-114-000003086 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003088 | PLP-114-000003124 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003134 | PLP-114-000003139 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003145 | PLP-114-000003229 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000003231 | PLP-114-000003274 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003276 | PLP-114-000003346 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003348 | PLP-114-000003377 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003379 | PLP-114-000003417 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003419 | PLP-114-000003447 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003496 | PLP-114-000003509 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003558 | PLP-114-000003563 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003565 | PLP-114-000003566 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000003568 | PLP-114-000003589 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003638 | PLP-114-000003652 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003655 | PLP-114-000003662 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003665 | PLP-114-000003668 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003671 | PLP-114-000003765 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003767 | PLP-114-000003767 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003769 | PLP-114-000003782 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| RLP | 047 | RLP-047-000000001 | RLP-047-000000039 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 047 | RLP-047-000000041 | RLP-047-000000069 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000071 | RLP-047-000000072 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000075 | RLP-047-000000078 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000080 | RLP-047-000000083 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000085 | RLP-047-000000085 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000087 | RLP-047-000000089 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000093 | RLP-047-000000097 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000099 | RLP-047-000000104 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 047 | RLP-047-000000106 | RLP-047-000000106 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000108 | RLP-047-000000115 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000118 | RLP-047-000000118 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000120 | RLP-047-000000123 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000125 | RLP-047-000000135 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000137 | RLP-047-000000139 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000141 | RLP-047-000000158 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000160 | RLP-047-000000170 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 047 | RLP-047-000000172 | RLP-047-000000173 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000175 | RLP-047-000000232 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000235 | RLP-047-000000248 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000250 | RLP-047-000000259 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000261 | RLP-047-000000266 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000269 | RLP-047-000000277 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000279 | RLP-047-000000290 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000293 | RLP-047-000000294 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 047 | RLP-047-000000297 | RLP-047-000000297 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000299 | RLP-047-000000301 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000306 | RLP-047-000000306 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000308 | RLP-047-000000313 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000315 | RLP-047-000000324 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000326 | RLP-047-000000345 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000347 | RLP-047-000000350 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000352 | RLP-047-000000368 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 047 | RLP-047-000000370 | RLP-047-000000371 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000373 | RLP-047-000000376 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000378 | RLP-047-000000399 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000401 | RLP-047-000000412 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000414 | RLP-047-000000429 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000431 | RLP-047-000000432 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000434 | RLP-047-000000435 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000437 | RLP-047-000000455 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 047 | RLP-047-000000457 | RLP-047-000000466 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000468 | RLP-047-000000469 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000471 | RLP-047-000000479 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000481 | RLP-047-000000494 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000496 | RLP-047-000000618 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000623 | RLP-047-000000626 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000629 | RLP-047-000000650 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000652 | RLP-047-000000684 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 047 | RLP-047-000000686 | RLP-047-000000704 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000706 | RLP-047-000000789 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000791 | RLP-047-000000799 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000802 | RLP-047-000000814 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000821 | RLP-047-000000846 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000848 | RLP-047-000000862 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000864 | RLP-047-000000865 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000868 | RLP-047-000000868 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 047 | RLP-047-000000870 | RLP-047-000000870 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000873 | RLP-047-000000874 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000876 | RLP-047-000000876 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000878 | RLP-047-000000887 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000889 | RLP-047-000000893 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000897 | RLP-047-000000906 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000908 | RLP-047-000000909 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000911 | RLP-047-000000919 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 047 | RLP-047-000000921 | RLP-047-000000925 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000928 | RLP-047-000000933 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000936 | RLP-047-000000942 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000944 | RLP-047-000000945 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000949 | RLP-047-000000989 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000991 | RLP-047-000000992 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000994 | RLP-047-000000994 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000996 | RLP-047-000000997 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 047 | RLP-047-000001000 | RLP-047-000001001 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001004 | RLP-047-000001006 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001008 | RLP-047-000001017 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001019 | RLP-047-000001019 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001021 | RLP-047-000001024 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001026 | RLP-047-000001066 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001069 | RLP-047-000001089 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001091 | RLP-047-000001100 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 047 | RLP-047-000001102 | RLP-047-000001103 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001130 | RLP-047-000001136 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001139 | RLP-047-000001196 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001198 | RLP-047-000001223 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001225 | RLP-047-000001233 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001236 | RLP-047-000001237 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001241 | RLP-047-000001266 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001273 | RLP-047-000001274 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 047 | RLP-047-000001276 | RLP-047-000001313 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001317 | RLP-047-000001357 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001360 | RLP-047-000001366 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001370 | RLP-047-000001376 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001378 | RLP-047-000001394 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001398 | RLP-047-000001409 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001411 | RLP-047-000001414 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001416 | RLP-047-000001424 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 047 | RLP-047-000001426 | RLP-047-000001435 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001438 | RLP-047-000001456 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001466 | RLP-047-000001470 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001473 | RLP-047-000001512 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001514 | RLP-047-000001515 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001517 | RLP-047-000001519 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001521 | RLP-047-000001521 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001524 | RLP-047-000001545 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 047 | RLP-047-000001547 | RLP-047-000001548 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001550 | RLP-047-000001554 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001556 | RLP-047-000001560 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001562 | RLP-047-000001562 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001564 | RLP-047-000001577 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001579 | RLP-047-000001583 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001585 | RLP-047-000001585 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001587 | RLP-047-000001588 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 047 | RLP-047-000001590 | RLP-047-000001596 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001598 | RLP-047-000001599 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001601 | RLP-047-000001613 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001615 | RLP-047-000001657 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000001 | RLP-048-000000037 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000039 | RLP-048-000000044 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000046 | RLP-048-000000047 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000049 | RLP-048-000000050 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000000052 | RLP-048-000000098 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000100 | RLP-048-000000100 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000103 | RLP-048-000000144 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000146 | RLP-048-000000159 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000161 | RLP-048-000000168 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000170 | RLP-048-000000196 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000198 | RLP-048-000000214 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000216 | RLP-048-000000220 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000000222 | RLP-048-000000231 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000234 | RLP-048-000000280 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000282 | RLP-048-000000291 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000293 | RLP-048-000000299 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000302 | RLP-048-000000305 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000307 | RLP-048-000000308 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000310 | RLP-048-000000312 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000314 | RLP-048-000000320 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000000322 | RLP-048-000000323 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000325 | RLP-048-000000342 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000344 | RLP-048-000000367 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000370 | RLP-048-000000374 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000376 | RLP-048-000000376 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000378 | RLP-048-000000433 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000435 | RLP-048-000000468 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000470 | RLP-048-000000474 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000000476 | RLP-048-000000477 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000480 | RLP-048-000000496 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000498 | RLP-048-000000498 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000500 | RLP-048-000000539 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000541 | RLP-048-000000541 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000543 | RLP-048-000000607 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000609 | RLP-048-000000617 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000619 | RLP-048-000000668 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000000670 | RLP-048-000000674 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000676 | RLP-048-000000681 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000683 | RLP-048-000000766 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000768 | RLP-048-000000773 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000776 | RLP-048-000000777 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000779 | RLP-048-000000782 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000784 | RLP-048-000000791 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000793 | RLP-048-000000894 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000000896 | RLP-048-000000926 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000929 | RLP-048-000000948 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000955 | RLP-048-000000989 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000992 | RLP-048-000000996 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000998 | RLP-048-000001053 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001055 | RLP-048-000001137 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001139 | RLP-048-000001140 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001143 | RLP-048-000001330 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000001332 | RLP-048-000001352 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001355 | RLP-048-000001367 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001369 | RLP-048-000001413 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001415 | RLP-048-000001448 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001450 | RLP-048-000001503 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001505 | RLP-048-000001541 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001543 | RLP-048-000001583 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001586 | RLP-048-000001591 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000001593 | RLP-048-000001594 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001596 | RLP-048-000001601 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001604 | RLP-048-000001605 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001609 | RLP-048-000001609 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001611 | RLP-048-000001614 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001616 | RLP-048-000001616 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001618 | RLP-048-000001618 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001621 | RLP-048-000001629 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000001632 | RLP-048-000001643 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001645 | RLP-048-000001652 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001654 | RLP-048-000001669 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001671 | RLP-048-000001683 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001686 | RLP-048-000001702 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001704 | RLP-048-000001715 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001718 | RLP-048-000001742 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001745 | RLP-048-000001761 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000001763 | RLP-048-000001783 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001787 | RLP-048-000001788 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001790 | RLP-048-000001796 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001799 | RLP-048-000001800 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001802 | RLP-048-000001845 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001847 | RLP-048-000001985 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001987 | RLP-048-000002002 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002004 | RLP-048-000002004 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000002007 | RLP-048-000002008 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002010 | RLP-048-000002010 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002012 | RLP-048-000002036 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002039 | RLP-048-000002046 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002048 | RLP-048-000002117 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002119 | RLP-048-000002124 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002126 | RLP-048-000002126 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002128 | RLP-048-000002159 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000002161 | RLP-048-000002181 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002183 | RLP-048-000002221 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002223 | RLP-048-000002247 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002249 | RLP-048-000002338 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002340 | RLP-048-000002383 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002385 | RLP-048-000002385 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002387 | RLP-048-000002391 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002394 | RLP-048-000002420 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000002422 | RLP-048-000002425 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002427 | RLP-048-000002427 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002429 | RLP-048-000002434 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002436 | RLP-048-000002454 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002456 | RLP-048-000002483 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002486 | RLP-048-000002505 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002507 | RLP-048-000002523 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002525 | RLP-048-000002531 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000002533 | RLP-048-000002539 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002541 | RLP-048-000002639 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002647 | RLP-048-000002649 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002652 | RLP-048-000002675 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002679 | RLP-048-000002819 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002822 | RLP-048-000002844 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002851 | RLP-048-000002852 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002854 | RLP-048-000002854 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000002856 | RLP-048-000002905 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002907 | RLP-048-000002911 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002914 | RLP-048-000002921 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002923 | RLP-048-000003044 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003046 | RLP-048-000003047 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003049 | RLP-048-000003072 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003074 | RLP-048-000003074 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003076 | RLP-048-000003085 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000003088 | RLP-048-000003095 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003097 | RLP-048-000003104 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003106 | RLP-048-000003138 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003140 | RLP-048-000003143 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003154 | RLP-048-000003274 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003278 | RLP-048-000003303 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003305 | RLP-048-000003509 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003512 | RLP-048-000003516 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000003518 | RLP-048-000003523 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003527 | RLP-048-000003527 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003532 | RLP-048-000003532 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003534 | RLP-048-000003655 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003659 | RLP-048-000003724 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003726 | RLP-048-000003728 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003733 | RLP-048-000003754 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003756 | RLP-048-000003766 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000003768 | RLP-048-000003792 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003796 | RLP-048-000004011 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004013 | RLP-048-000004118 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004121 | RLP-048-000004233 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004235 | RLP-048-000004273 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004275 | RLP-048-000004357 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004359 | RLP-048-000004432 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004434 | RLP-048-000004440 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000004442 | RLP-048-000004444 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004446 | RLP-048-000004474 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004478 | RLP-048-000004479 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004481 | RLP-048-000004482 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004487 | RLP-048-000004487 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004501 | RLP-048-000004501 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004505 | RLP-048-000004505 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004507 | RLP-048-000004623 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000004625 | RLP-048-000004652 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004657 | RLP-048-000004786 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004789 | RLP-048-000004792 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004794 | RLP-048-000004798 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004800 | RLP-048-000004844 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004846 | RLP-048-000004861 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004866 | RLP-048-000004880 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004882 | RLP-048-000005074 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000005079 | RLP-048-000005185 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005187 | RLP-048-000005416 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005418 | RLP-048-000005418 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005421 | RLP-048-000005436 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005438 | RLP-048-000005482 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005486 | RLP-048-000005542 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005544 | RLP-048-000005569 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005571 | RLP-048-000005572 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000005574 | RLP-048-000005643 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005645 | RLP-048-000005670 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005672 | RLP-048-000005675 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005677 | RLP-048-000005914 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005923 | RLP-048-000005951 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005954 | RLP-048-000005960 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005963 | RLP-048-000006003 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006011 | RLP-048-000006011 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000006013 | RLP-048-000006122 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006124 | RLP-048-000006155 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006159 | RLP-048-000006159 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006162 | RLP-048-000006190 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006192 | RLP-048-000006206 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006208 | RLP-048-000006228 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006241 | RLP-048-000006313 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006315 | RLP-048-000006322 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000006342 | RLP-048-000006487 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006489 | RLP-048-000006597 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006600 | RLP-048-000006615 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006617 | RLP-048-000006630 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006662 | RLP-048-000006676 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006681 | RLP-048-000006683 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006685 | RLP-048-000006710 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006712 | RLP-048-000006719 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000006721 | RLP-048-000006916 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006919 | RLP-048-000006969 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006996 | RLP-048-000007011 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000007013 | RLP-048-000007031 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008