UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents

produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this matter is

produced in accordance with the Court's Order Authorizing and Requiring the United States to

Produce Personal Identifying Information Contained Within Electronically Stored Information

and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec.

No. 10293):

| | | |
|---|---|---|
| OLP-021-000000001 | to | OLP-021-000000021 |
| OLP-021-000000023 | to | OLP-021-000000030 |
| OLP-021-000000032 | to | OLP-021-000000036 |
| OLP-021-000000038 | to | OLP-021-000000058 |
| OLP-021-000000060 | to | OLP-021-000000065 |
| OLP-021-000000067 | to | OLP-021-000000082 |
| OLP-021-000000084 | to | OLP-021-000000093 |
| OLP-021-000000095 | to | OLP-021-000000111 |
| OLP-021-000000113 | to | OLP-021-000000144 |
| OLP-021-000000146 | to | OLP-021-000000181 |
| OLP-021-000000183 | to | OLP-021-000000191 |
| OLP-021-000000193 | to | OLP-021-000000202 |
| OLP-021-000000204 | to | OLP-021-000000205 |
| OLP-021-000000207 | to | OLP-021-000000207 |
| OLP-021-000000210 | to | OLP-021-000000228 |
| OLP-021-000000230 | to | OLP-021-000000248 |
| OLP-021-000000250 | to | OLP-021-000000254 |
| OLP-021-000000260 | to | OLP-021-000000260 |
| OLP-021-000000262 | to | OLP-021-000000266 |
| OLP-021-000000268 | to | OLP-021-000000271 |
| OLP-021-000000273 | to | OLP-021-000000273 |
| OLP-021-000000275 | to | OLP-021-000000280 |
| OLP-021-000000282 | to | OLP-021-000000282 |
| OLP-021-000000285 | to | OLP-021-000000287 |
| OLP-021-000000289 | to | OLP-021-000000318 |
| OLP-021-000000320 | to | OLP-021-000000322 |
| OLP-021-000000324 | to | OLP-021-000000326 |
| OLP-021-000000328 | to | OLP-021-000000328 |
| OLP-021-000000330 | to | OLP-021-000000331 |
| OLP-021-000000333 | to | OLP-021-000000343 |
| OLP-021-000000345 | to | OLP-021-000000346 |
| OLP-021-000000348 | to | OLP-021-000000355 |
| OLP-021-000000357 | to | OLP-021-000000394 |
| OLP-021-000000396 | to | OLP-021-000000396 |
| OLP-021-000000398 | to | OLP-021-000000438 |
| OLP-021-000000440 | to | OLP-021-000000443 |
| OLP-021-000000445 | to | OLP-021-000000457 |
| OLP-021-000000459 | to | OLP-021-000000461 |
| OLP-021-000000463 | to | OLP-021-000000469 |
| OLP-021-000000471 | to | OLP-021-000000492 |
| OLP-021-000000496 | to | OLP-021-000000503 |
| OLP-021-000000505 | to | OLP-021-000000508 |
| OLP-021-000000510 | to | OLP-021-000000525 |

| | | |
|---|---|---|
| OLP-021-000000527 | to | OLP-021-000000530 |
| OLP-021-000000533 | to | OLP-021-000000535 |
| OLP-021-000000537 | to | OLP-021-000000542 |
| OLP-021-000000552 | to | OLP-021-000000553 |
| OLP-021-000000555 | to | OLP-021-000000570 |
| OLP-021-000000591 | to | OLP-021-000000609 |
| OLP-021-000000611 | to | OLP-021-000000614 |
| OLP-021-000000616 | to | OLP-021-000000616 |
| OLP-021-000000618 | to | OLP-021-000000621 |
| OLP-021-000000623 | to | OLP-021-000000635 |
| OLP-021-000000637 | to | OLP-021-000000640 |
| OLP-021-000000642 | to | OLP-021-000000656 |
| OLP-021-000000658 | to | OLP-021-000000683 |
| OLP-021-000000685 | to | OLP-021-000000705 |
| OLP-021-000000707 | to | OLP-021-000000723 |
| OLP-021-000000726 | to | OLP-021-000000726 |
| OLP-021-000000728 | to | OLP-021-000000730 |
| OLP-021-000000734 | to | OLP-021-000000741 |
| OLP-021-000000743 | to | OLP-021-000000746 |
| OLP-021-000000748 | to | OLP-021-000000749 |
| OLP-021-000000752 | to | OLP-021-000000761 |
| OLP-021-000000764 | to | OLP-021-000000774 |
| OLP-021-000000776 | to | OLP-021-000000783 |
| OLP-021-000000786 | to | OLP-021-000000795 |
| OLP-021-000000797 | to | OLP-021-000000798 |
| OLP-021-000000801 | to | OLP-021-000000804 |
| OLP-021-000000806 | to | OLP-021-000000821 |
| OLP-021-000000825 | to | OLP-021-000000830 |
| OLP-021-000000832 | to | OLP-021-000000833 |
| OLP-021-000000835 | to | OLP-021-000000855 |
| OLP-021-000000865 | to | OLP-021-000000866 |
| OLP-021-000000887 | to | OLP-021-000000887 |
| OLP-021-000000901 | to | OLP-021-000000903 |
| OLP-021-000000905 | to | OLP-021-000000906 |
| OLP-021-000000908 | to | OLP-021-000000908 |
| OLP-021-000000910 | to | OLP-021-000000910 |
| OLP-021-000000913 | to | OLP-021-000000915 |
| OLP-021-000000917 | to | OLP-021-000000919 |
| OLP-021-000000921 | to | OLP-021-000000923 |
| OLP-021-000000925 | to | OLP-021-000000932 |
| OLP-021-000000934 | to | OLP-021-000000936 |
| OLP-021-000000938 | to | OLP-021-000000971 |
| OLP-021-000000973 | to | OLP-021-000000976 |

| | | |
|---|---|---|
| OLP-021-000000978 | to | OLP-021-000000990 |
| OLP-021-000000992 | to | OLP-021-000001002 |
| OLP-021-000001005 | to | OLP-021-000001005 |
| OLP-021-000001008 | to | OLP-021-000001012 |
| OLP-021-000001014 | to | OLP-021-000001015 |
| OLP-021-000001017 | to | OLP-021-000001017 |
| OLP-021-000001030 | to | OLP-021-000001030 |
| OLP-021-000001037 | to | OLP-021-000001037 |
| OLP-021-000001041 | to | OLP-021-000001041 |
| OLP-021-000001054 | to | OLP-021-000001054 |
| OLP-021-000001060 | to | OLP-021-000001061 |
| OLP-021-000001067 | to | OLP-021-000001067 |
| OLP-021-000001070 | to | OLP-021-000001071 |
| OLP-021-000001076 | to | OLP-021-000001076 |
| OLP-021-000001079 | to | OLP-021-000001081 |
| OLP-021-000001083 | to | OLP-021-000001087 |
| OLP-021-000001091 | to | OLP-021-000001091 |
| OLP-021-000001093 | to | OLP-021-000001094 |
| OLP-021-000001099 | to | OLP-021-000001104 |
| OLP-021-000001108 | to | OLP-021-000001108 |
| OLP-021-000001112 | to | OLP-021-000001112 |
| OLP-021-000001114 | to | OLP-021-000001116 |
| OLP-021-000001123 | to | OLP-021-000001123 |
| OLP-021-000001125 | to | OLP-021-000001125 |
| OLP-021-000001129 | to | OLP-021-000001130 |
| OLP-021-000001132 | to | OLP-021-000001134 |
| OLP-021-000001136 | to | OLP-021-000001141 |
| OLP-021-000001144 | to | OLP-021-000001144 |
| OLP-021-000001148 | to | OLP-021-000001151 |
| OLP-021-000001154 | to | OLP-021-000001154 |
| OLP-021-000001164 | to | OLP-021-000001164 |
| OLP-021-000001170 | to | OLP-021-000001175 |
| OLP-021-000001178 | to | OLP-021-000001178 |
| OLP-021-000001180 | to | OLP-021-000001185 |
| OLP-021-000001187 | to | OLP-021-000001188 |
| OLP-021-000001190 | to | OLP-021-000001196 |
| OLP-021-000001200 | to | OLP-021-000001200 |
| OLP-021-000001202 | to | OLP-021-000001209 |
| OLP-021-000001211 | to | OLP-021-000001212 |
| OLP-021-000001214 | to | OLP-021-000001267 |
| OLP-021-000001269 | to | OLP-021-000001272 |
| OLP-021-000001274 | to | OLP-021-000001277 |
| OLP-021-000001279 | to | OLP-021-000001290 |

| | | |
|---|---|---|
| OLP-021-000001292 | to | OLP-021-000001304 |
| OLP-021-000001308 | to | OLP-021-000001310 |
| OLP-021-000001315 | to | OLP-021-000001325 |
| OLP-021-000001327 | to | OLP-021-000001343 |
| OLP-021-000001347 | to | OLP-021-000001367 |
| OLP-021-000001369 | to | OLP-021-000001374 |
| OLP-021-000001377 | to | OLP-021-000001383 |
| OLP-021-000001386 | to | OLP-021-000001389 |
| OLP-021-000001391 | to | OLP-021-000001403 |
| OLP-021-000001408 | to | OLP-021-000001408 |
| OLP-021-000001410 | to | OLP-021-000001417 |
| OLP-021-000001419 | to | OLP-021-000001429 |
| OLP-021-000001434 | to | OLP-021-000001438 |
| OLP-021-000001440 | to | OLP-021-000001446 |
| OLP-021-000001449 | to | OLP-021-000001454 |
| OLP-021-000001457 | to | OLP-021-000001463 |
| OLP-021-000001465 | to | OLP-021-000001465 |
| OLP-021-000001467 | to | OLP-021-000001467 |
| OLP-021-000001469 | to | OLP-021-000001471 |
| OLP-021-000001473 | to | OLP-021-000001473 |
| OLP-021-000001475 | to | OLP-021-000001478 |
| OLP-021-000001480 | to | OLP-021-000001484 |
| OLP-021-000001486 | to | OLP-021-000001486 |
| OLP-021-000001488 | to | OLP-021-000001491 |
| OLP-021-000001493 | to | OLP-021-000001497 |
| OLP-021-000001499 | to | OLP-021-000001509 |
| OLP-021-000001511 | to | OLP-021-000001519 |
| OLP-021-000001523 | to | OLP-021-000001525 |
| OLP-021-000001527 | to | OLP-021-000001528 |
| OLP-021-000001531 | to | OLP-021-000001566 |
| OLP-021-000001569 | to | OLP-021-000001579 |
| OLP-021-000001581 | to | OLP-021-000001581 |
| OLP-021-000001583 | to | OLP-021-000001598 |
| OLP-021-000001600 | to | OLP-021-000001622 |
| OLP-021-000001624 | to | OLP-021-000001625 |
| OLP-021-000001627 | to | OLP-021-000001640 |
| OLP-021-000001645 | to | OLP-021-000001653 |
| OLP-021-000001655 | to | OLP-021-000001670 |
| OLP-021-000001672 | to | OLP-021-000001673 |
| OLP-021-000001675 | to | OLP-021-000001676 |
| OLP-021-000001678 | to | OLP-021-000001683 |
| OLP-021-000001685 | to | OLP-021-000001685 |
| OLP-021-000001687 | to | OLP-021-000001695 |

| OLP-021-000001698 | to | OLP-021-000001699 |
|---|---|---|
| OLP-021-000001703 | to | OLP-021-000001705 |
| OLP-021-000001707 | to | OLP-021-000001710 |
| OLP-021-000001712 | to | OLP-021-000001720 |
| OLP-021-000001722 | to | OLP-021-000001729 |
| OLP-021-000001732 | to | OLP-021-000001746 |
| OLP-021-000001748 | to | OLP-021-000001748 |
| OLP-021-000001750 | to | OLP-021-000001750 |
| OLP-021-000001752 | to | OLP-021-000001764 |
| OLP-021-000001767 | to | OLP-021-000001769 |
| OLP-021-000001772 | to | OLP-021-000001772 |
| OLP-021-000001775 | to | OLP-021-000001775 |
| OLP-021-000001777 | to | OLP-021-000001788 |
| OLP-021-000001796 | to | OLP-021-000001805 |
| OLP-021-000001809 | to | OLP-021-000001809 |
| OLP-021-000001812 | to | OLP-021-000001814 |
| OLP-021-000001816 | to | OLP-021-000001817 |
| OLP-021-000001819 | to | OLP-021-000001833 |
| OLP-021-000001835 | to | OLP-021-000001866 |
| OLP-021-000001868 | to | OLP-021-000001877 |
| OLP-021-000001879 | to | OLP-021-000001881 |
| OLP-021-000001883 | to | OLP-021-000001913 |
| OLP-021-000001916 | to | OLP-021-000001932 |
| OLP-021-000001934 | to | OLP-021-000001946 |
| OLP-021-000001948 | to | OLP-021-000001948 |
| OLP-021-000001950 | to | OLP-021-000001964 |
| OLP-021-000001966 | to | OLP-021-000001970 |
| OLP-021-000001972 | to | OLP-021-000001977 |
| OLP-021-000001981 | to | OLP-021-000001981 |
| OLP-021-000001983 | to | OLP-021-000002000 |
| OLP-021-000002002 | to | OLP-021-000002003 |
| OLP-021-000002005 | to | OLP-021-000002054 |
| OLP-021-000002056 | to | OLP-021-000002156 |
| OLP-021-000002158 | to | OLP-021-000002253 |
| OLP-021-000002255 | to | OLP-021-000002265 |
| OLP-021-000002267 | to | OLP-021-000002308 |
| OLP-021-000002311 | to | OLP-021-000002315 |
| OLP-021-000002318 | to | OLP-021-000002318 |
| OLP-021-000002321 | to | OLP-021-000002400 |
| OLP-021-000002402 | to | OLP-021-000002411 |
| OLP-021-000002415 | to | OLP-021-000002415 |
| OLP-021-000002417 | to | OLP-021-000002422 |
| OLP-021-000002424 | to | OLP-021-000002426 |

| | | |
|---|---|---|
| OLP-021-000002429 | to | OLP-021-000002429 |
| OLP-021-000002431 | to | OLP-021-000002444 |
| OLP-021-000002446 | to | OLP-021-000002451 |
| OLP-021-000002453 | to | OLP-021-000002454 |
| OLP-021-000002456 | to | OLP-021-000002456 |
| OLP-021-000002459 | to | OLP-021-000002461 |
| OLP-021-000002463 | to | OLP-021-000002476 |
| OLP-021-000002478 | to | OLP-021-000002484 |
| OLP-021-000002486 | to | OLP-021-000002488 |
| OLP-021-000002490 | to | OLP-021-000002490 |
| OLP-021-000002492 | to | OLP-021-000002496 |
| OLP-021-000002498 | to | OLP-021-000002502 |
| OLP-021-000002504 | to | OLP-021-000002515 |
| OLP-021-000002517 | to | OLP-021-000002517 |
| OLP-021-000002555 | to | OLP-021-000002555 |
| OLP-021-000002557 | to | OLP-021-000002651 |
| OLP-021-000002653 | to | OLP-021-000002653 |
| OLP-021-000002655 | to | OLP-021-000002667 |
| OLP-021-000002670 | to | OLP-021-000002681 |
| OLP-021-000002683 | to | OLP-021-000002684 |
| OLP-021-000002686 | to | OLP-021-000002690 |
| OLP-021-000002694 | to | OLP-021-000002694 |
| OLP-021-000002697 | to | OLP-021-000002698 |
| OLP-021-000002702 | to | OLP-021-000002702 |
| OLP-021-000002714 | to | OLP-021-000002715 |
| OLP-021-000002720 | to | OLP-021-000002720 |
| OLP-021-000002722 | to | OLP-021-000002722 |
| OLP-021-000002726 | to | OLP-021-000002730 |
| OLP-021-000002732 | to | OLP-021-000002732 |
| OLP-021-000002734 | to | OLP-021-000002734 |
| OLP-021-000002736 | to | OLP-021-000002736 |
| OLP-021-000002738 | to | OLP-021-000002742 |
| OLP-021-000002746 | to | OLP-021-000002754 |
| OLP-021-000002757 | to | OLP-021-000002758 |
| OLP-021-000002760 | to | OLP-021-000002764 |
| OLP-021-000002766 | to | OLP-021-000002770 |
| OLP-021-000002772 | to | OLP-021-000002788 |
| OLP-021-000002790 | to | OLP-021-000002792 |
| OLP-021-000002794 | to | OLP-021-000002794 |
| OLP-021-000002798 | to | OLP-021-000002809 |
| OLP-021-000002812 | to | OLP-021-000002831 |
| OLP-021-000002833 | to | OLP-021-000002836 |
| OLP-021-000002838 | to | OLP-021-000002847 |

| | | |
|---|---|---|
| OLP-021-000002850 | to | OLP-021-000002851 |
| OLP-021-000002853 | to | OLP-021-000002858 |
| OLP-021-000002860 | to | OLP-021-000002862 |
| OLP-021-000002865 | to | OLP-021-000002865 |
| OLP-021-000002867 | to | OLP-021-000002867 |
| OLP-021-000002869 | to | OLP-021-000002873 |
| OLP-021-000002875 | to | OLP-021-000002875 |
| OLP-021-000002877 | to | OLP-021-000002885 |
| OLP-021-000002888 | to | OLP-021-000002948 |
| OLP-021-000002950 | to | OLP-021-000002952 |
| OLP-021-000002954 | to | OLP-021-000002954 |
| OLP-021-000002959 | to | OLP-021-000002961 |
| OLP-021-000002963 | to | OLP-021-000002975 |
| OLP-021-000002977 | to | OLP-021-000002982 |
| OLP-021-000002984 | to | OLP-021-000002984 |
| OLP-021-000002986 | to | OLP-021-000003021 |
| OLP-021-000003023 | to | OLP-021-000003075 |
| OLP-021-000003077 | to | OLP-021-000003086 |
| OLP-021-000003088 | to | OLP-021-000003105 |
| OLP-021-000003108 | to | OLP-021-000003128 |
| OLP-021-000003130 | to | OLP-021-000003134 |
| OLP-021-000003136 | to | OLP-021-000003136 |
| OLP-021-000003138 | to | OLP-021-000003174 |
| OLP-021-000003176 | to | OLP-021-000003214 |
| OLP-021-000003216 | to | OLP-021-000003235 |
| OLP-021-000003238 | to | OLP-021-000003241 |
| OLP-021-000003243 | to | OLP-021-000003244 |
| OLP-021-000003247 | to | OLP-021-000003283 |
| OLP-021-000003285 | to | OLP-021-000003309 |
| OLP-021-000003311 | to | OLP-021-000003329 |
| OLP-021-000003331 | to | OLP-021-000003334 |
| OLP-021-000003336 | to | OLP-021-000003338 |
| OLP-021-000003340 | to | OLP-021-000003346 |
| OLP-021-000003349 | to | OLP-021-000003353 |
| OLP-021-000003356 | to | OLP-021-000003360 |
| OLP-021-000003362 | to | OLP-021-000003390 |
| OLP-021-000003392 | to | OLP-021-000003393 |
| OLP-021-000003395 | to | OLP-021-000003397 |
| OLP-021-000003399 | to | OLP-021-000003399 |
| OLP-021-000003401 | to | OLP-021-000003442 |
| OLP-021-000003444 | to | OLP-021-000003447 |
| OLP-021-000003450 | to | OLP-021-000003466 |
| OLP-021-000003468 | to | OLP-021-000003468 |

| | | |
|---|---|---|
| OLP-021-000003470 | to | OLP-021-000003478 |
| OLP-021-000003480 | to | OLP-021-000003491 |
| OLP-021-000003493 | to | OLP-021-000003552 |
| OLP-021-000003554 | to | OLP-021-000003558 |
| OLP-021-000003560 | to | OLP-021-000003579 |
| OLP-021-000003583 | to | OLP-021-000003756 |
| OLP-021-000003758 | to | OLP-021-000003794 |
| OLP-021-000003796 | to | OLP-021-000003800 |
| OLP-021-000003802 | to | OLP-021-000003806 |
| OLP-021-000003808 | to | OLP-021-000003808 |
| OLP-021-000003810 | to | OLP-021-000003811 |
| OLP-021-000003813 | to | OLP-021-000003823 |
| OLP-021-000003825 | to | OLP-021-000003832 |
| OLP-021-000003834 | to | OLP-021-000003836 |
| OLP-021-000003838 | to | OLP-021-000003859 |
| OLP-021-000003861 | to | OLP-021-000003864 |
| OLP-021-000003866 | to | OLP-021-000003872 |
| OLP-021-000003874 | to | OLP-021-000003903 |
| OLP-021-000003905 | to | OLP-021-000003909 |
| OLP-021-000003912 | to | OLP-021-000003923 |
| OLP-021-000003925 | to | OLP-021-000003931 |
| OLP-021-000003934 | to | OLP-021-000003934 |
| OLP-021-000003936 | to | OLP-021-000003952 |
| OLP-021-000003954 | to | OLP-021-000003983 |
| OLP-021-000003985 | to | OLP-021-000004019 |
| OLP-021-000004021 | to | OLP-021-000004028 |
| OLP-021-000004030 | to | OLP-021-000004050 |
| OLP-021-000004052 | to | OLP-021-000004060 |
| OLP-021-000004062 | to | OLP-021-000004063 |
| OLP-021-000004065 | to | OLP-021-000004065 |
| OLP-021-000004067 | to | OLP-021-000004067 |
| OLP-021-000004069 | to | OLP-021-000004085 |
| OLP-021-000004090 | to | OLP-021-000004092 |
| OLP-021-000004094 | to | OLP-021-000004109 |
| OLP-021-000004112 | to | OLP-021-000004113 |
| OLP-021-000004115 | to | OLP-021-000004153 |
| OLP-021-000004155 | to | OLP-021-000004206 |
| OLP-021-000004208 | to | OLP-021-000004240 |
| OLP-021-000004242 | to | OLP-021-000004242 |
| OLP-021-000004247 | to | OLP-021-000004249 |
| OLP-021-000004252 | to | OLP-021-000004262 |
| OLP-021-000004267 | to | OLP-021-000004280 |
| OLP-021-000004282 | to | OLP-021-000004313 |

| | | |
|---|---|---|
| OLP-021-000004316 | to | OLP-021-000004375 |
| OLP-021-000004377 | to | OLP-021-000004413 |
| OLP-021-000004416 | to | OLP-021-000004418 |
| OLP-021-000004420 | to | OLP-021-000004428 |
| OLP-021-000004431 | to | OLP-021-000004434 |
| OLP-021-000004442 | to | OLP-021-000004443 |
| OLP-021-000004445 | to | OLP-021-000004446 |
| OLP-021-000004450 | to | OLP-021-000004452 |
| OLP-021-000004458 | to | OLP-021-000004468 |
| OLP-021-000004472 | to | OLP-021-000004473 |
| OLP-021-000004476 | to | OLP-021-000004477 |
| OLP-021-000004479 | to | OLP-021-000004482 |
| OLP-021-000004488 | to | OLP-021-000004488 |
| OLP-021-000004495 | to | OLP-021-000004495 |
| OLP-021-000004499 | to | OLP-021-000004500 |
| OLP-021-000004502 | to | OLP-021-000004502 |
| OLP-021-000004505 | to | OLP-021-000004506 |
| OLP-021-000004515 | to | OLP-021-000004525 |
| OLP-021-000004530 | to | OLP-021-000004530 |
| OLP-021-000004539 | to | OLP-021-000004539 |
| OLP-021-000004541 | to | OLP-021-000004543 |
| OLP-021-000004547 | to | OLP-021-000004547 |
| OLP-021-000004550 | to | OLP-021-000004552 |
| OLP-021-000004554 | to | OLP-021-000004569 |
| OLP-021-000004571 | to | OLP-021-000004591 |
| OLP-021-000004593 | to | OLP-021-000004598 |
| OLP-021-000004600 | to | OLP-021-000004610 |
| OLP-021-000004613 | to | OLP-021-000004627 |
| OLP-021-000004629 | to | OLP-021-000004629 |
| OLP-021-000004632 | to | OLP-021-000004648 |
| OLP-021-000004651 | to | OLP-021-000004651 |
| OLP-021-000004653 | to | OLP-021-000004653 |
| OLP-021-000004655 | to | OLP-021-000004657 |
| OLP-021-000004659 | to | OLP-021-000004663 |
| OLP-021-000004665 | to | OLP-021-000004673 |
| OLP-021-000004675 | to | OLP-021-000004681 |
| OLP-021-000004684 | to | OLP-021-000004685 |
| OLP-021-000004687 | to | OLP-021-000004699 |
| OLP-021-000004701 | to | OLP-021-000004702 |
| OLP-021-000004704 | to | OLP-021-000004723 |
| OLP-021-000004725 | to | OLP-021-000004735 |
| OLP-021-000004737 | to | OLP-021-000004745 |
| OLP-021-000004747 | to | OLP-021-000004747 |

| | | |
|---|---|---|
| OLP-021-000004749 | to | OLP-021-000004750 |
| OLP-021-000004753 | to | OLP-021-000004754 |
| OLP-021-000004756 | to | OLP-021-000004795 |
| OLP-021-000004798 | to | OLP-021-000004834 |
| OLP-021-000004836 | to | OLP-021-000004837 |
| OLP-021-000004841 | to | OLP-021-000004841 |
| OLP-021-000004843 | to | OLP-021-000004846 |
| OLP-021-000004848 | to | OLP-021-000004850 |
| OLP-021-000004854 | to | OLP-021-000004861 |
| OLP-021-000004863 | to | OLP-021-000004868 |
| OLP-021-000004871 | to | OLP-021-000004876 |
| OLP-021-000004878 | to | OLP-021-000004904 |
| OLP-021-000004906 | to | OLP-021-000004906 |
| OLP-021-000004912 | to | OLP-021-000004929 |
| OLP-021-000004934 | to | OLP-021-000004934 |
| OLP-021-000004936 | to | OLP-021-000004936 |
| OLP-021-000004938 | to | OLP-021-000004944 |
| OLP-021-000004946 | to | OLP-021-000004948 |
| OLP-021-000004951 | to | OLP-021-000004967 |
| OLP-021-000004969 | to | OLP-021-000004972 |
| OLP-021-000004974 | to | OLP-021-000004977 |
| OLP-021-000004979 | to | OLP-021-000005006 |
| OLP-021-000005010 | to | OLP-021-000005048 |
| OLP-021-000005050 | to | OLP-021-000005063 |
| OLP-021-000005066 | to | OLP-021-000005068 |
| OLP-021-000005070 | to | OLP-021-000005086 |
| OLP-021-000005088 | to | OLP-021-000005088 |
| OLP-021-000005090 | to | OLP-021-000005090 |
| OLP-021-000005093 | to | OLP-021-000005099 |
| OLP-021-000005101 | to | OLP-021-000005101 |
| OLP-021-000005105 | to | OLP-021-000005134 |
| OLP-021-000005136 | to | OLP-021-000005144 |
| OLP-021-000005146 | to | OLP-021-000005147 |
| OLP-021-000005150 | to | OLP-021-000005181 |
| OLP-021-000005184 | to | OLP-021-000005282 |
| OLP-021-000005285 | to | OLP-021-000005310 |
| OLP-021-000005312 | to | OLP-021-000005350 |
| OLP-021-000005352 | to | OLP-021-000005358 |
| OLP-021-000005372 | to | OLP-021-000005436 |
| OLP-021-000005438 | to | OLP-021-000005453 |
| OLP-021-000005455 | to | OLP-021-000005455 |
| OLP-021-000005457 | to | OLP-021-000005458 |
| OLP-021-000005460 | to | OLP-021-000005464 |

| | | |
|---|---|---|
| OLP-021-000005468 | to | OLP-021-000005473 |
| OLP-021-000005475 | to | OLP-021-000005479 |
| OLP-021-000005481 | to | OLP-021-000005486 |
| OLP-021-000005488 | to | OLP-021-000005497 |
| OLP-021-000005500 | to | OLP-021-000005508 |
| OLP-021-000005511 | to | OLP-021-000005516 |
| OLP-021-000005519 | to | OLP-021-000005522 |
| OLP-021-000005525 | to | OLP-021-000005530 |
| OLP-021-000005534 | to | OLP-021-000005549 |
| OLP-021-000005553 | to | OLP-021-000005556 |
| OLP-021-000005558 | to | OLP-021-000005558 |
| OLP-021-000005560 | to | OLP-021-000005560 |
| OLP-021-000005562 | to | OLP-021-000005565 |
| OLP-021-000005568 | to | OLP-021-000005568 |
| OLP-021-000005570 | to | OLP-021-000005570 |
| OLP-021-000005572 | to | OLP-021-000005576 |
| OLP-021-000005578 | to | OLP-021-000005578 |
| OLP-021-000005580 | to | OLP-021-000005597 |
| OLP-021-000005599 | to | OLP-021-000005609 |
| OLP-021-000005612 | to | OLP-021-000005618 |
| OLP-021-000005620 | to | OLP-021-000005620 |
| OLP-021-000005622 | to | OLP-021-000005625 |
| OLP-021-000005627 | to | OLP-021-000005630 |
| OLP-021-000005632 | to | OLP-021-000005632 |
| OLP-021-000005636 | to | OLP-021-000005636 |
| OLP-021-000005643 | to | OLP-021-000005644 |
| OLP-021-000005646 | to | OLP-021-000005646 |
| OLP-021-000005648 | to | OLP-021-000005649 |
| OLP-021-000005651 | to | OLP-021-000005652 |
| OLP-021-000005654 | to | OLP-021-000005654 |
| OLP-021-000005656 | to | OLP-021-000005656 |
| OLP-021-000005658 | to | OLP-021-000005669 |
| OLP-021-000005672 | to | OLP-021-000005675 |
| OLP-021-000005677 | to | OLP-021-000005680 |
| OLP-021-000005682 | to | OLP-021-000005682 |
| OLP-021-000005685 | to | OLP-021-000005687 |
| OLP-021-000005689 | to | OLP-021-000005695 |
| OLP-021-000005697 | to | OLP-021-000005706 |
| OLP-021-000005708 | to | OLP-021-000005735 |
| OLP-021-000005737 | to | OLP-021-000005739 |
| OLP-021-000005742 | to | OLP-021-000005755 |
| OLP-021-000005757 | to | OLP-021-000005757 |
| OLP-021-000005760 | to | OLP-021-000005760 |

| | | |
|---|---|---|
| OLP-021-000005762 | to | OLP-021-000005763 |
| OLP-021-000005765 | to | OLP-021-000005771 |
| OLP-021-000005773 | to | OLP-021-000005773 |
| OLP-021-000005777 | to | OLP-021-000005777 |
| OLP-021-000005779 | to | OLP-021-000005779 |
| OLP-021-000005786 | to | OLP-021-000005787 |
| OLP-021-000005790 | to | OLP-021-000005790 |
| OLP-021-000005799 | to | OLP-021-000005799 |
| OLP-021-000005803 | to | OLP-021-000005803 |
| OLP-021-000005808 | to | OLP-021-000005808 |
| OLP-021-000005815 | to | OLP-021-000005815 |
| OLP-021-000005817 | to | OLP-021-000005820 |
| OLP-021-000005829 | to | OLP-021-000005829 |
| OLP-021-000005835 | to | OLP-021-000005835 |
| OLP-021-000005844 | to | OLP-021-000005847 |
| OLP-021-000005850 | to | OLP-021-000005851 |
| OLP-021-000005853 | to | OLP-021-000005853 |
| OLP-021-000005855 | to | OLP-021-000005856 |
| OLP-021-000005859 | to | OLP-021-000005859 |
| OLP-021-000005861 | to | OLP-021-000005861 |
| OLP-021-000005863 | to | OLP-021-000005863 |
| OLP-021-000005865 | to | OLP-021-000005871 |
| OLP-021-000005873 | to | OLP-021-000005877 |
| OLP-021-000005881 | to | OLP-021-000005882 |
| OLP-021-000005884 | to | OLP-021-000005888 |
| OLP-021-000005890 | to | OLP-021-000005904 |
| OLP-021-000005906 | to | OLP-021-000005914 |
| OLP-021-000005916 | to | OLP-021-000005957 |
| OLP-021-000005961 | to | OLP-021-000005962 |
| OLP-021-000005965 | to | OLP-021-000005967 |
| OLP-021-000005969 | to | OLP-021-000005972 |
| OLP-021-000005977 | to | OLP-021-000005977 |
| OLP-021-000005979 | to | OLP-021-000005981 |
| OLP-021-000005983 | to | OLP-021-000005984 |
| OLP-021-000005986 | to | OLP-021-000005991 |
| OLP-021-000005993 | to | OLP-021-000005996 |
| OLP-021-000005998 | to | OLP-021-000006006 |
| OLP-021-000006008 | to | OLP-021-000006009 |
| OLP-021-000006011 | to | OLP-021-000006011 |
| OLP-021-000006013 | to | OLP-021-000006018 |
| OLP-021-000006020 | to | OLP-021-000006044 |
| OLP-021-000006046 | to | OLP-021-000006110 |
| OLP-021-000006113 | to | OLP-021-000006137 |

| | | |
|---|---|---|
| OLP-021-000006139 | to | OLP-021-000006145 |
| OLP-021-000006147 | to | OLP-021-000006148 |
| OLP-021-000006150 | to | OLP-021-000006150 |
| OLP-021-000006152 | to | OLP-021-000006153 |
| OLP-021-000006157 | to | OLP-021-000006167 |
| OLP-021-000006170 | to | OLP-021-000006174 |
| OLP-021-000006176 | to | OLP-021-000006179 |
| OLP-021-000006183 | to | OLP-021-000006183 |
| OLP-021-000006185 | to | OLP-021-000006185 |
| OLP-021-000006187 | to | OLP-021-000006187 |
| OLP-021-000006190 | to | OLP-021-000006193 |
| OLP-021-000006198 | to | OLP-021-000006198 |
| OLP-021-000006200 | to | OLP-021-000006202 |
| OLP-021-000006210 | to | OLP-021-000006211 |
| OLP-021-000006213 | to | OLP-021-000006217 |
| OLP-021-000006220 | to | OLP-021-000006224 |
| OLP-021-000006227 | to | OLP-021-000006243 |
| OLP-021-000006248 | to | OLP-021-000006250 |
| OLP-021-000006253 | to | OLP-021-000006253 |
| OLP-021-000006256 | to | OLP-021-000006262 |
| OLP-021-000006266 | to | OLP-021-000006274 |
| OLP-021-000006296 | to | OLP-021-000006297 |
| OLP-021-000006301 | to | OLP-021-000006302 |
| OLP-021-000006304 | to | OLP-021-000006308 |
| OLP-021-000006310 | to | OLP-021-000006312 |
| OLP-021-000006315 | to | OLP-021-000006315 |
| OLP-021-000006317 | to | OLP-021-000006317 |
| OLP-021-000006319 | to | OLP-021-000006320 |
| OLP-021-000006323 | to | OLP-021-000006323 |
| OLP-021-000006325 | to | OLP-021-000006325 |
| OLP-021-000006328 | to | OLP-021-000006334 |
| OLP-021-000006336 | to | OLP-021-000006351 |
| OLP-021-000006355 | to | OLP-021-000006377 |
| OLP-021-000006379 | to | OLP-021-000006396 |
| OLP-021-000006401 | to | OLP-021-000006441 |
| OLP-021-000006443 | to | OLP-021-000006456 |
| OLP-021-000006464 | to | OLP-021-000006464 |
| OLP-021-000006472 | to | OLP-021-000006472 |
| OLP-021-000006474 | to | OLP-021-000006474 |
| OLP-021-000006478 | to | OLP-021-000006497 |
| OLP-021-000006501 | to | OLP-021-000006503 |
| OLP-021-000006505 | to | OLP-021-000006508 |
| OLP-021-000006510 | to | OLP-021-000006518 |

| OLP-021-000006520 | to | OLP-021-000006534 |
|---|---|---|
| OLP-021-000006539 | to | OLP-021-000006552 |
| OLP-021-000006557 | to | OLP-021-000006558 |
| OLP-021-000006563 | to | OLP-021-000006564 |
| OLP-021-000006566 | to | OLP-021-000006578 |
| OLP-021-000006580 | to | OLP-021-000006580 |
| OLP-021-000006584 | to | OLP-021-000006589 |
| OLP-021-000006591 | to | OLP-021-000006605 |
| OLP-021-000006610 | to | OLP-021-000006618 |
| OLP-021-000006620 | to | OLP-021-000006623 |
| OLP-021-000006626 | to | OLP-021-000006650 |
| OLP-021-000006652 | to | OLP-021-000006707 |
| OLP-021-000006710 | to | OLP-021-000006714 |
| OLP-021-000006716 | to | OLP-021-000006740 |
| OLP-021-000006742 | to | OLP-021-000006763 |
| OLP-021-000006770 | to | OLP-021-000006770 |
| OLP-021-000006775 | to | OLP-021-000006775 |
| OLP-021-000006790 | to | OLP-021-000006793 |
| OLP-021-000006796 | to | OLP-021-000006811 |
| OLP-021-000006813 | to | OLP-021-000006837 |
| OLP-021-000006839 | to | OLP-021-000006848 |
| OLP-021-000006850 | to | OLP-021-000006850 |
| OLP-021-000006853 | to | OLP-021-000006858 |
| OLP-021-000006861 | to | OLP-021-000006864 |
| OLP-021-000006866 | to | OLP-021-000006884 |
| OLP-021-000006886 | to | OLP-021-000006887 |
| OLP-021-000006890 | to | OLP-021-000006892 |
| OLP-021-000006894 | to | OLP-021-000006901 |
| OLP-021-000006903 | to | OLP-021-000006905 |
| OLP-021-000006908 | to | OLP-021-000006923 |
| OLP-021-000006925 | to | OLP-021-000006926 |
| OLP-021-000006929 | to | OLP-021-000006932 |
| OLP-021-000006934 | to | OLP-021-000006936 |
| OLP-021-000006940 | to | OLP-021-000006943 |
| OLP-021-000006945 | to | OLP-021-000006945 |
| OLP-021-000006948 | to | OLP-021-000006956 |
| OLP-021-000006958 | to | OLP-021-000006960 |
| OLP-021-000006963 | to | OLP-021-000006965 |
| OLP-021-000006967 | to | OLP-021-000006967 |
| OLP-021-000006969 | to | OLP-021-000006972 |
| OLP-021-000006984 | to | OLP-021-000007012 |
| OLP-021-000007014 | to | OLP-021-000007030 |
| OLP-021-000007032 | to | OLP-021-000007033 |

| | | |
|---|---|---|
| OLP-021-000007035 | to | OLP-021-000007076 |
| OLP-021-000007078 | to | OLP-021-000007082 |
| OLP-021-000007096 | to | OLP-021-000007096 |
| OLP-021-000007098 | to | OLP-021-000007099 |
| OLP-021-000007104 | to | OLP-021-000007105 |
| OLP-021-000007108 | to | OLP-021-000007110 |
| OLP-021-000007121 | to | OLP-021-000007130 |
| OLP-021-000007132 | to | OLP-021-000007132 |
| OLP-021-000007135 | to | OLP-021-000007135 |
| OLP-021-000007137 | to | OLP-021-000007151 |
| OLP-021-000007153 | to | OLP-021-000007153 |
| OLP-021-000007155 | to | OLP-021-000007160 |
| OLP-021-000007169 | to | OLP-021-000007171 |
| OLP-021-000007174 | to | OLP-021-000007174 |
| OLP-021-000007178 | to | OLP-021-000007192 |
| OLP-021-000007195 | to | OLP-021-000007197 |
| OLP-021-000007202 | to | OLP-021-000007202 |
| OLP-021-000007207 | to | OLP-021-000007217 |
| OLP-021-000007220 | to | OLP-021-000007228 |
| OLP-021-000007230 | to | OLP-021-000007233 |
| OLP-021-000007236 | to | OLP-021-000007294 |
| OLP-021-000007296 | to | OLP-021-000007321 |
| OLP-021-000007324 | to | OLP-021-000007324 |
| OLP-021-000007327 | to | OLP-021-000007337 |
| OLP-021-000007340 | to | OLP-021-000007350 |
| OLP-021-000007352 | to | OLP-021-000007355 |
| OLP-021-000007357 | to | OLP-021-000007359 |
| OLP-021-000007361 | to | OLP-021-000007362 |
| OLP-021-000007364 | to | OLP-021-000007364 |
| OLP-021-000007369 | to | OLP-021-000007380 |
| OLP-021-000007382 | to | OLP-021-000007383 |
| OLP-021-000007387 | to | OLP-021-000007396 |
| OLP-021-000007398 | to | OLP-021-000007405 |
| OLP-021-000007408 | to | OLP-021-000007436 |
| OLP-021-000007441 | to | OLP-021-000007447 |
| OLP-021-000007451 | to | OLP-021-000007480 |
| OLP-021-000007483 | to | OLP-021-000007489 |
| OLP-021-000007491 | to | OLP-021-000007501 |
| OLP-021-000007503 | to | OLP-021-000007508 |
| OLP-021-000007511 | to | OLP-021-000007589 |
| OLP-021-000007592 | to | OLP-021-000007599 |
| OLP-021-000007602 | to | OLP-021-000007621 |
| OLP-021-000007628 | to | OLP-021-000007637 |

16

| | | |
|---|---|---|
| OLP-021-000007639 | to | OLP-021-000007642 |
| OLP-021-000007645 | to | OLP-021-000007661 |
| OLP-021-000007663 | to | OLP-021-000007710 |
| OLP-021-000007712 | to | OLP-021-000007732 |
| OLP-021-000007736 | to | OLP-021-000007736 |
| OLP-021-000007738 | to | OLP-021-000007747 |
| OLP-021-000007749 | to | OLP-021-000007810 |
| OLP-021-000007812 | to | OLP-021-000007824 |
| OLP-021-000007826 | to | OLP-021-000007870 |
| OLP-021-000007872 | to | OLP-021-000007909 |
| OLP-021-000007911 | to | OLP-021-000007916 |
| OLP-021-000007918 | to | OLP-021-000007925 |
| OLP-021-000007936 | to | OLP-021-000008039 |
| OLP-021-000008043 | to | OLP-021-000008057 |
| OLP-021-000008061 | to | OLP-021-000008064 |
| OLP-021-000008066 | to | OLP-021-000008068 |
| OLP-021-000008070 | to | OLP-021-000008089 |
| OLP-021-000008093 | to | OLP-021-000008099 |
| OLP-021-000008102 | to | OLP-021-000008103 |
| OLP-021-000008106 | to | OLP-021-000008200 |
| OLP-021-000008203 | to | OLP-021-000008212 |
| OLP-021-000008214 | to | OLP-021-000008216 |
| OLP-021-000008218 | to | OLP-021-000008253 |
| OLP-021-000008256 | to | OLP-021-000008258 |
| OLP-021-000008260 | to | OLP-021-000008261 |
| OLP-021-000008266 | to | OLP-021-000008267 |
| OLP-021-000008270 | to | OLP-021-000008278 |
| OLP-021-000008289 | to | OLP-021-000008291 |
| OLP-021-000008294 | to | OLP-021-000008306 |
| OLP-021-000008308 | to | OLP-021-000008323 |
| OLP-021-000008329 | to | OLP-021-000008346 |
| OLP-021-000008348 | to | OLP-021-000008362 |
| OLP-021-000008364 | to | OLP-021-000008368 |
| OLP-021-000008371 | to | OLP-021-000008389 |
| OLP-021-000008395 | to | OLP-021-000008418 |
| OLP-021-000008421 | to | OLP-021-000008445 |
| OLP-021-000008447 | to | OLP-021-000008463 |
| OLP-021-000008465 | to | OLP-021-000008465 |
| OLP-021-000008467 | to | OLP-021-000008471 |
| OLP-021-000008474 | to | OLP-021-000008474 |
| OLP-021-000008477 | to | OLP-021-000008515 |
| OLP-021-000008530 | to | OLP-021-000008559 |
| OLP-021-000008561 | to | OLP-021-000008604 |

| | | |
|---|---|---|
| OLP-021-000008606 | to | OLP-021-000008615 |
| OLP-021-000008617 | to | OLP-021-000008622 |
| OLP-021-000008624 | to | OLP-021-000008625 |
| OLP-021-000008627 | to | OLP-021-000008631 |
| OLP-021-000008633 | to | OLP-021-000008645 |
| OLP-021-000008647 | to | OLP-021-000008664 |
| OLP-021-000008666 | to | OLP-021-000008668 |
| OLP-021-000008670 | to | OLP-021-000008672 |
| OLP-021-000008676 | to | OLP-021-000008677 |
| OLP-021-000008681 | to | OLP-021-000008686 |
| OLP-021-000008688 | to | OLP-021-000008689 |
| OLP-021-000008693 | to | OLP-021-000008704 |
| OLP-021-000008706 | to | OLP-021-000008707 |
| OLP-021-000008710 | to | OLP-021-000008725 |
| OLP-021-000008727 | to | OLP-021-000008733 |
| OLP-021-000008735 | to | OLP-021-000008735 |
| OLP-021-000008737 | to | OLP-021-000008759 |
| OLP-021-000008768 | to | OLP-021-000008770 |
| OLP-021-000008781 | to | OLP-021-000008783 |
| OLP-021-000008787 | to | OLP-021-000008788 |
| OLP-021-000008790 | to | OLP-021-000008792 |
| OLP-021-000008794 | to | OLP-021-000008796 |
| OLP-021-000008804 | to | OLP-021-000008806 |
| OLP-021-000008813 | to | OLP-021-000008813 |
| OLP-021-000008817 | to | OLP-021-000008826 |
| OLP-021-000008828 | to | OLP-021-000008838 |
| OLP-021-000008840 | to | OLP-021-000008843 |
| OLP-021-000008845 | to | OLP-021-000008847 |
| OLP-021-000008855 | to | OLP-021-000008859 |
| OLP-021-000008862 | to | OLP-021-000008868 |
| OLP-021-000008870 | to | OLP-021-000008870 |
| OLP-021-000008872 | to | OLP-021-000008878 |
| OLP-021-000008880 | to | OLP-021-000008883 |
| OLP-021-000008885 | to | OLP-021-000008888 |
| OLP-021-000008891 | to | OLP-021-000008893 |
| OLP-021-000008897 | to | OLP-021-000008899 |
| OLP-021-000008901 | to | OLP-021-000008905 |
| OLP-021-000008909 | to | OLP-021-000008912 |
| OLP-021-000008914 | to | OLP-021-000008917 |
| OLP-021-000008920 | to | OLP-021-000008922 |
| OLP-021-000008924 | to | OLP-021-000008927 |
| OLP-021-000008930 | to | OLP-021-000008936 |
| OLP-021-000008938 | to | OLP-021-000008938 |

| | | |
|---|---|---|
| OLP-021-000008941 | to | OLP-021-000008942 |
| OLP-021-000008952 | to | OLP-021-000008953 |
| OLP-021-000008955 | to | OLP-021-000008956 |
| OLP-021-000008958 | to | OLP-021-000008973 |
| OLP-021-000008976 | to | OLP-021-000008981 |
| OLP-021-000008985 | to | OLP-021-000008985 |
| OLP-021-000008987 | to | OLP-021-000008998 |
| OLP-021-000009000 | to | OLP-021-000009004 |
| OLP-021-000009009 | to | OLP-021-000009012 |
| OLP-021-000009015 | to | OLP-021-000009015 |
| OLP-021-000009017 | to | OLP-021-000009019 |
| OLP-021-000009021 | to | OLP-021-000009028 |
| OLP-021-000009032 | to | OLP-021-000009039 |
| OLP-021-000009041 | to | OLP-021-000009062 |
| OLP-021-000009065 | to | OLP-021-000009076 |
| OLP-021-000009078 | to | OLP-021-000009091 |
| OLP-021-000009094 | to | OLP-021-000009097 |
| OLP-021-000009100 | to | OLP-021-000009100 |
| OLP-021-000009103 | to | OLP-021-000009105 |
| OLP-021-000009107 | to | OLP-021-000009120 |
| OLP-021-000009122 | to | OLP-021-000009131 |
| OLP-021-000009134 | to | OLP-021-000009134 |
| OLP-021-000009136 | to | OLP-021-000009159 |
| OLP-021-000009161 | to | OLP-021-000009180 |
| OLP-021-000009183 | to | OLP-021-000009183 |
| OLP-021-000009185 | to | OLP-021-000009248 |
| OLP-021-000009250 | to | OLP-021-000009254 |
| OLP-021-000009257 | to | OLP-021-000009274 |
| OLP-021-000009276 | to | OLP-021-000009293 |
| OLP-021-000009296 | to | OLP-021-000009320 |
| OLP-021-000009325 | to | OLP-021-000009389 |
| OLP-021-000009391 | to | OLP-021-000009392 |
| OLP-021-000009396 | to | OLP-021-000009418 |
| OLP-021-000009420 | to | OLP-021-000009422 |
| OLP-021-000009425 | to | OLP-021-000009459 |
| OLP-021-000009461 | to | OLP-021-000009475 |
| OLP-021-000009477 | to | OLP-021-000009496 |
| OLP-021-000009498 | to | OLP-021-000009536 |
| OLP-021-000009538 | to | OLP-021-000009546 |
| OLP-021-000009548 | to | OLP-021-000009549 |
| OLP-021-000009553 | to | OLP-021-000009620 |
| OLP-021-000009626 | to | OLP-021-000009632 |
| OLP-021-000009635 | to | OLP-021-000009636 |

| | | |
|---|---|---|
| OLP-021-000009643 | to | OLP-021-000009643 |
| OLP-021-000009647 | to | OLP-021-000009658 |
| OLP-021-000009660 | to | OLP-021-000009661 |
| OLP-021-000009663 | to | OLP-021-000009685 |
| OLP-021-000009687 | to | OLP-021-000009687 |
| OLP-021-000009689 | to | OLP-021-000009695 |
| OLP-021-000009697 | to | OLP-021-000009698 |
| OLP-021-000009703 | to | OLP-021-000009709 |
| OLP-021-000009711 | to | OLP-021-000009711 |
| OLP-021-000009713 | to | OLP-021-000009715 |
| OLP-021-000009717 | to | OLP-021-000009737 |
| OLP-021-000009739 | to | OLP-021-000009757 |
| OLP-021-000009759 | to | OLP-021-000009769 |
| OLP-021-000009771 | to | OLP-021-000009823 |
| OLP-021-000009844 | to | OLP-021-000009844 |
| OLP-021-000009847 | to | OLP-021-000009848 |
| OLP-021-000009861 | to | OLP-021-000009861 |
| OLP-021-000009863 | to | OLP-021-000009863 |
| OLP-021-000009868 | to | OLP-021-000009868 |
| OLP-021-000009870 | to | OLP-021-000009870 |
| OLP-021-000009874 | to | OLP-021-000009874 |
| OLP-021-000009881 | to | OLP-021-000009881 |
| OLP-021-000009884 | to | OLP-021-000009896 |
| OLP-021-000009898 | to | OLP-021-000009931 |
| OLP-021-000009933 | to | OLP-021-000010033 |
| OLP-021-000010036 | to | OLP-021-000010039 |
| OLP-021-000010044 | to | OLP-021-000010060 |
| OLP-021-000010063 | to | OLP-021-000010067 |
| OLP-021-000010070 | to | OLP-021-000010071 |
| OLP-021-000010076 | to | OLP-021-000010088 |
| OLP-021-000010090 | to | OLP-021-000010098 |
| OLP-021-000010102 | to | OLP-021-000010107 |
| OLP-021-000010112 | to | OLP-021-000010112 |
| OLP-021-000010117 | to | OLP-021-000010125 |
| OLP-021-000010127 | to | OLP-021-000010136 |
| OLP-021-000010147 | to | OLP-021-000010160 |
| OLP-021-000010163 | to | OLP-021-000010175 |
| OLP-021-000010177 | to | OLP-021-000010219 |
| OLP-021-000010221 | to | OLP-021-000010253 |
| OLP-021-000010255 | to | OLP-021-000010255 |
| OLP-021-000010259 | to | OLP-021-000010259 |
| OLP-021-000010263 | to | OLP-021-000010266 |
| OLP-021-000010268 | to | OLP-021-000010272 |

| | | |
|---|---|---|
| OLP-021-000010274 | to | OLP-021-000010281 |
| OLP-021-000010287 | to | OLP-021-000010289 |
| OLP-021-000010294 | to | OLP-021-000010311 |
| OLP-021-000010313 | to | OLP-021-000010323 |
| OLP-021-000010325 | to | OLP-021-000010325 |
| OLP-021-000010327 | to | OLP-021-000010335 |
| OLP-021-000010346 | to | OLP-021-000010373 |
| OLP-021-000010375 | to | OLP-021-000010393 |
| OLP-021-000010395 | to | OLP-021-000010396 |
| OLP-021-000010398 | to | OLP-021-000010409 |
| OLP-021-000010412 | to | OLP-021-000010483 |
| OLP-021-000010488 | to | OLP-021-000010519 |
| OLP-021-000010521 | to | OLP-021-000010521 |
| OLP-021-000010523 | to | OLP-021-000010558 |
| OLP-021-000010560 | to | OLP-021-000010582 |
| OLP-021-000010584 | to | OLP-021-000010591 |
| OLP-021-000010601 | to | OLP-021-000010608 |
| OLP-021-000010611 | to | OLP-021-000010625 |
| OLP-021-000010627 | to | OLP-021-000010627 |
| OLP-021-000010629 | to | OLP-021-000010661 |
| OLP-021-000010664 | to | OLP-021-000010665 |
| OLP-021-000010667 | to | OLP-021-000010695 |
| OLP-021-000010697 | to | OLP-021-000010733 |
| OLP-021-000010735 | to | OLP-021-000010741 |
| OLP-021-000010744 | to | OLP-021-000010765 |
| OLP-021-000010767 | to | OLP-021-000010796 |
| OLP-021-000010798 | to | OLP-021-000010803 |
| OLP-021-000010805 | to | OLP-021-000010805 |
| OLP-021-000010807 | to | OLP-021-000010808 |
| OLP-021-000010810 | to | OLP-021-000010810 |
| OLP-021-000010812 | to | OLP-021-000010822 |
| OLP-021-000010825 | to | OLP-021-000010837 |
| OLP-021-000010845 | to | OLP-021-000010845 |
| OLP-021-000010847 | to | OLP-021-000010847 |
| OLP-021-000010853 | to | OLP-021-000010856 |
| OLP-021-000010859 | to | OLP-021-000010867 |
| OLP-021-000010870 | to | OLP-021-000010871 |
| OLP-021-000010888 | to | OLP-021-000010897 |
| OLP-021-000010899 | to | OLP-021-000010952 |
| OLP-021-000010954 | to | OLP-021-000010995 |
| OLP-021-000010997 | to | OLP-021-000011008 |
| OLP-021-000011010 | to | OLP-021-000011066 |
| OLP-021-000011070 | to | OLP-021-000011070 |

| | | |
|---|---|---|
| OLP-021-000011072 | to | OLP-021-000011106 |
| OLP-021-000011108 | to | OLP-021-000011109 |
| OLP-021-000011114 | to | OLP-021-000011118 |
| OLP-021-000011120 | to | OLP-021-000011122 |
| OLP-021-000011126 | to | OLP-021-000011126 |
| OLP-021-000011129 | to | OLP-021-000011144 |
| OLP-021-000011146 | to | OLP-021-000011184 |
| OLP-021-000011186 | to | OLP-021-000011187 |
| OLP-021-000011189 | to | OLP-021-000011190 |
| OLP-021-000011192 | to | OLP-021-000011212 |
| OLP-021-000011217 | to | OLP-021-000011287 |
| OLP-021-000011290 | to | OLP-021-000011300 |
| OLP-021-000011302 | to | OLP-021-000011344 |
| OLP-021-000011346 | to | OLP-021-000011349 |
| OLP-021-000011353 | to | OLP-021-000011367 |
| OLP-021-000011369 | to | OLP-021-000011369 |
| OLP-021-000011371 | to | OLP-021-000011371 |
| OLP-021-000011373 | to | OLP-021-000011384 |
| OLP-021-000011386 | to | OLP-021-000011402 |
| OLP-021-000011404 | to | OLP-021-000011412 |
| OLP-021-000011414 | to | OLP-021-000011424 |
| OLP-021-000011426 | to | OLP-021-000011490 |
| OLP-021-000011492 | to | OLP-021-000011492 |
| OLP-021-000011494 | to | OLP-021-000011497 |
| OLP-021-000011500 | to | OLP-021-000011542 |
| OLP-021-000011547 | to | OLP-021-000011556 |
| OLP-021-000011558 | to | OLP-021-000011560 |
| OLP-021-000011562 | to | OLP-021-000011563 |
| OLP-021-000011567 | to | OLP-021-000011567 |
| OLP-021-000011569 | to | OLP-021-000011574 |
| OLP-021-000011577 | to | OLP-021-000011589 |
| OLP-021-000011591 | to | OLP-021-000011592 |
| OLP-021-000011594 | to | OLP-021-000011609 |
| OLP-021-000011614 | to | OLP-021-000011631 |
| OLP-021-000011634 | to | OLP-021-000011639 |
| OLP-021-000011641 | to | OLP-021-000011652 |
| OLP-021-000011656 | to | OLP-021-000011667 |
| OLP-021-000011669 | to | OLP-021-000011700 |
| OLP-021-000011702 | to | OLP-021-000011711 |
| OLP-021-000011713 | to | OLP-021-000011731 |
| OLP-021-000011733 | to | OLP-021-000011783 |
| OLP-021-000011788 | to | OLP-021-000011788 |
| OLP-021-000011790 | to | OLP-021-000011790 |

| | | |
|---|---|---|
| OLP-021-000011792 | to | OLP-021-000011792 |
| OLP-021-000011794 | to | OLP-021-000011794 |
| OLP-021-000011796 | to | OLP-021-000011796 |
| OLP-021-000011809 | to | OLP-021-000011811 |
| OLP-021-000011813 | to | OLP-021-000011819 |
| OLP-021-000011840 | to | OLP-021-000011840 |
| OLP-021-000011843 | to | OLP-021-000011858 |
| OLP-021-000011863 | to | OLP-021-000011863 |
| OLP-021-000011865 | to | OLP-021-000011871 |
| OLP-021-000011873 | to | OLP-021-000011883 |
| OLP-021-000011885 | to | OLP-021-000011905 |
| OLP-021-000011911 | to | OLP-021-000011940 |
| OLP-021-000011943 | to | OLP-021-000011951 |
| OLP-021-000011955 | to | OLP-021-000011955 |
| OLP-021-000011957 | to | OLP-021-000012003 |
| OLP-021-000012005 | to | OLP-021-000012029 |
| OLP-021-000012033 | to | OLP-021-000012044 |
| OLP-021-000012050 | to | OLP-021-000012063 |
| OLP-021-000012074 | to | OLP-021-000012074 |
| OLP-021-000012086 | to | OLP-021-000012093 |
| OLP-021-000012095 | to | OLP-021-000012103 |
| OLP-021-000012106 | to | OLP-021-000012143 |
| OLP-021-000012145 | to | OLP-021-000012146 |
| OLP-021-000012148 | to | OLP-021-000012153 |
| OLP-021-000012155 | to | OLP-021-000012159 |
| OLP-021-000012211 | to | OLP-021-000012266 |
| OLP-021-000012268 | to | OLP-021-000012268 |
| OLP-021-000012270 | to | OLP-021-000012299 |
| OLP-021-000012301 | to | OLP-021-000012321 |
| OLP-021-000012323 | to | OLP-021-000012329 |
| OLP-021-000012331 | to | OLP-021-000012395 |
| OLP-021-000012397 | to | OLP-021-000012398 |
| OLP-021-000012400 | to | OLP-021-000012406 |
| OLP-021-000012408 | to | OLP-021-000012411 |
| OLP-021-000012413 | to | OLP-021-000012414 |
| OLP-021-000012416 | to | OLP-021-000012420 |
| OLP-021-000012422 | to | OLP-021-000012432 |
| OLP-021-000012442 | to | OLP-021-000012449 |
| OLP-021-000012451 | to | OLP-021-000012727 |
| OLP-021-000012730 | to | OLP-021-000012749 |
| OLP-021-000012760 | to | OLP-021-000012760 |
| OLP-021-000012768 | to | OLP-021-000012773 |
| OLP-021-000012775 | to | OLP-021-000012799 |

| | | |
|---|---|---|
| OLP-021-000012802 | to | OLP-021-000012802 |
| OLP-021-000012807 | to | OLP-021-000012817 |
| OLP-021-000012819 | to | OLP-021-000012820 |
| OLP-021-000012822 | to | OLP-021-000012826 |
| OLP-021-000012847 | to | OLP-021-000012849 |
| OLP-021-000012858 | to | OLP-021-000012863 |
| OLP-021-000012887 | to | OLP-021-000012900 |
| OLP-021-000012902 | to | OLP-021-000012909 |
| OLP-021-000012911 | to | OLP-021-000012919 |
| OLP-021-000012921 | to | OLP-021-000012921 |
| OLP-021-000012923 | to | OLP-021-000012924 |
| OLP-021-000012928 | to | OLP-021-000012929 |
| OLP-021-000012931 | to | OLP-021-000012949 |
| OLP-021-000012951 | to | OLP-021-000012952 |
| OLP-021-000012954 | to | OLP-021-000012975 |
| OLP-021-000012977 | to | OLP-021-000012977 |
| OLP-021-000012979 | to | OLP-021-000012982 |
| OLP-021-000012984 | to | OLP-021-000012985 |
| OLP-021-000012987 | to | OLP-021-000012991 |
| OLP-021-000012994 | to | OLP-021-000012996 |
| OLP-021-000012998 | to | OLP-021-000012998 |
| OLP-021-000013000 | to | OLP-021-000013003 |
| OLP-021-000013005 | to | OLP-021-000013006 |
| OLP-021-000013008 | to | OLP-021-000013017 |
| OLP-021-000013021 | to | OLP-021-000013022 |
| OLP-021-000013024 | to | OLP-021-000013025 |
| OLP-021-000013027 | to | OLP-021-000013029 |
| OLP-021-000013031 | to | OLP-021-000013041 |
| OLP-021-000013043 | to | OLP-021-000013044 |
| OLP-021-000013046 | to | OLP-021-000013046 |
| OLP-021-000013048 | to | OLP-021-000013054 |
| OLP-021-000013056 | to | OLP-021-000013060 |
| OLP-021-000013062 | to | OLP-021-000013076 |
| OLP-021-000013079 | to | OLP-021-000013079 |
| OLP-021-000013082 | to | OLP-021-000013085 |
| OLP-021-000013088 | to | OLP-021-000013093 |
| OLP-021-000013095 | to | OLP-021-000013099 |
| OLP-021-000013101 | to | OLP-021-000013106 |
| OLP-021-000013108 | to | OLP-021-000013111 |
| OLP-021-000013116 | to | OLP-021-000013117 |
| OLP-021-000013119 | to | OLP-021-000013119 |
| OLP-021-000013121 | to | OLP-021-000013128 |
| OLP-021-000013132 | to | OLP-021-000013137 |

| | | |
|---|---|---|
| OLP-021-000013141 | to | OLP-021-000013145 |
| OLP-021-000013147 | to | OLP-021-000013149 |
| OLP-021-000013151 | to | OLP-021-000013165 |
| OLP-021-000013167 | to | OLP-021-000013167 |
| OLP-021-000013169 | to | OLP-021-000013171 |
| OLP-021-000013173 | to | OLP-021-000013175 |
| OLP-021-000013177 | to | OLP-021-000013177 |
| OLP-021-000013179 | to | OLP-021-000013179 |
| OLP-021-000013181 | to | OLP-021-000013186 |
| OLP-021-000013188 | to | OLP-021-000013191 |
| OLP-021-000013194 | to | OLP-021-000013217 |
| OLP-021-000013219 | to | OLP-021-000013219 |
| OLP-021-000013221 | to | OLP-021-000013221 |
| OLP-021-000013223 | to | OLP-021-000013227 |
| OLP-021-000013229 | to | OLP-021-000013229 |
| OLP-021-000013231 | to | OLP-021-000013239 |
| OLP-021-000013243 | to | OLP-021-000013244 |
| OLP-021-000013246 | to | OLP-021-000013248 |
| OLP-021-000013250 | to | OLP-021-000013253 |
| OLP-021-000013255 | to | OLP-021-000013261 |
| OLP-021-000013263 | to | OLP-021-000013264 |
| OLP-021-000013266 | to | OLP-021-000013274 |
| OLP-021-000013276 | to | OLP-021-000013289 |
| OLP-021-000013291 | to | OLP-021-000013292 |
| OLP-021-000013294 | to | OLP-021-000013295 |
| OLP-021-000013297 | to | OLP-021-000013298 |
| OLP-021-000013300 | to | OLP-021-000013301 |
| OLP-021-000013304 | to | OLP-021-000013304 |
| OLP-021-000013306 | to | OLP-021-000013314 |
| OLP-021-000013316 | to | OLP-021-000013322 |
| OLP-021-000013324 | to | OLP-021-000013324 |
| OLP-021-000013327 | to | OLP-021-000013335 |
| OLP-021-000013337 | to | OLP-021-000013347 |
| OLP-021-000013349 | to | OLP-021-000013353 |
| OLP-021-000013355 | to | OLP-021-000013355 |
| OLP-021-000013357 | to | OLP-021-000013361 |
| OLP-021-000013363 | to | OLP-021-000013363 |
| OLP-021-000013366 | to | OLP-021-000013380 |
| OLP-021-000013383 | to | OLP-021-000013387 |
| OLP-021-000013389 | to | OLP-021-000013396 |
| OLP-021-000013398 | to | OLP-021-000013401 |
| OLP-021-000013403 | to | OLP-021-000013406 |
| OLP-021-000013408 | to | OLP-021-000013408 |

| | | |
|---|---|---|
| OLP-021-000013410 | to | OLP-021-000013418 |
| OLP-021-000013420 | to | OLP-021-000013425 |
| OLP-021-000013427 | to | OLP-021-000013434 |
| OLP-021-000013436 | to | OLP-021-000013441 |
| OLP-021-000013443 | to | OLP-021-000013445 |
| OLP-021-000013447 | to | OLP-021-000013450 |
| OLP-021-000013452 | to | OLP-021-000013459 |
| OLP-021-000013461 | to | OLP-021-000013467 |
| OLP-021-000013470 | to | OLP-021-000013470 |
| OLP-021-000013472 | to | OLP-021-000013478 |
| OLP-021-000013480 | to | OLP-021-000013482 |
| OLP-021-000013485 | to | OLP-021-000013487 |
| OLP-021-000013489 | to | OLP-021-000013498 |
| OLP-021-000013500 | to | OLP-021-000013510 |
| OLP-021-000013512 | to | OLP-021-000013520 |
| OLP-021-000013522 | to | OLP-021-000013522 |
| OLP-021-000013526 | to | OLP-021-000013526 |
| OLP-021-000013530 | to | OLP-021-000013531 |
| OLP-021-000013533 | to | OLP-021-000013547 |
| OLP-021-000013549 | to | OLP-021-000013561 |
| OLP-021-000013565 | to | OLP-021-000013565 |
| OLP-021-000013568 | to | OLP-021-000013570 |
| OLP-021-000013573 | to | OLP-021-000013575 |
| OLP-021-000013577 | to | OLP-021-000013581 |
| OLP-021-000013583 | to | OLP-021-000013583 |
| OLP-021-000013585 | to | OLP-021-000013587 |
| OLP-021-000013589 | to | OLP-021-000013600 |
| OLP-021-000013602 | to | OLP-021-000013613 |
| OLP-021-000013616 | to | OLP-021-000013619 |
| OLP-021-000013622 | to | OLP-021-000013622 |
| OLP-021-000013625 | to | OLP-021-000013625 |
| OLP-021-000013627 | to | OLP-021-000013637 |
| OLP-021-000013640 | to | OLP-021-000013650 |
| OLP-021-000013652 | to | OLP-021-000013667 |
| OLP-021-000013669 | to | OLP-021-000013673 |
| OLP-021-000013675 | to | OLP-021-000013675 |
| OLP-021-000013678 | to | OLP-021-000013703 |
| OLP-021-000013705 | to | OLP-021-000013706 |
| OLP-021-000013708 | to | OLP-021-000013715 |
| OLP-021-000013717 | to | OLP-021-000013717 |
| OLP-021-000013719 | to | OLP-021-000013731 |
| OLP-021-000013733 | to | OLP-021-000013761 |
| OLP-021-000013763 | to | OLP-021-000013766 |

| | | |
|---|---|---|
| OLP-021-000013768 | to | OLP-021-000013774 |
| OLP-021-000013776 | to | OLP-021-000013784 |
| OLP-021-000013786 | to | OLP-021-000013787 |
| OLP-021-000013789 | to | OLP-021-000013793 |
| OLP-021-000013795 | to | OLP-021-000013804 |
| OLP-021-000013806 | to | OLP-021-000013811 |
| OLP-021-000013814 | to | OLP-021-000013823 |
| OLP-021-000013825 | to | OLP-021-000013826 |
| OLP-021-000013830 | to | OLP-021-000013853 |
| OLP-021-000013855 | to | OLP-021-000013857 |
| OLP-021-000013859 | to | OLP-021-000013881 |
| OLP-021-000013883 | to | OLP-021-000013887 |
| OLP-021-000013889 | to | OLP-021-000013889 |
| OLP-021-000013891 | to | OLP-021-000013904 |
| OLP-021-000013906 | to | OLP-021-000013931 |
| OLP-021-000013933 | to | OLP-021-000013966 |
| OLP-021-000013968 | to | OLP-021-000013972 |
| OLP-021-000013974 | to | OLP-021-000013980 |
| OLP-021-000013984 | to | OLP-021-000013985 |
| OLP-021-000013987 | to | OLP-021-000014009 |
| OLP-021-000014011 | to | OLP-021-000014012 |
| OLP-021-000014015 | to | OLP-021-000014024 |
| OLP-021-000014027 | to | OLP-021-000014027 |
| OLP-021-000014029 | to | OLP-021-000014031 |
| OLP-021-000014033 | to | OLP-021-000014037 |
| OLP-021-000014040 | to | OLP-021-000014043 |
| OLP-021-000014045 | to | OLP-021-000014045 |
| OLP-021-000014047 | to | OLP-021-000014053 |
| OLP-021-000014055 | to | OLP-021-000014063 |
| OLP-021-000014067 | to | OLP-021-000014069 |
| OLP-021-000014071 | to | OLP-021-000014072 |
| OLP-021-000014074 | to | OLP-021-000014075 |
| OLP-021-000014079 | to | OLP-021-000014083 |
| OLP-021-000014085 | to | OLP-021-000014085 |
| OLP-021-000014087 | to | OLP-021-000014091 |
| OLP-021-000014095 | to | OLP-021-000014101 |
| OLP-021-000014105 | to | OLP-021-000014107 |
| OLP-021-000014112 | to | OLP-021-000014112 |
| OLP-021-000014114 | to | OLP-021-000014115 |
| OLP-021-000014118 | to | OLP-021-000014119 |
| OLP-021-000014121 | to | OLP-021-000014122 |
| OLP-021-000014124 | to | OLP-021-000014126 |
| OLP-021-000014128 | to | OLP-021-000014129 |

| | | |
|---|---|---|
| OLP-021-000014131 | to | OLP-021-000014131 |
| OLP-021-000014133 | to | OLP-021-000014134 |
| OLP-021-000014136 | to | OLP-021-000014142 |
| OLP-021-000014144 | to | OLP-021-000014145 |
| OLP-021-000014147 | to | OLP-021-000014148 |
| OLP-021-000014150 | to | OLP-021-000014173 |
| OLP-021-000014175 | to | OLP-021-000014185 |
| OLP-021-000014188 | to | OLP-021-000014193 |
| OLP-021-000014195 | to | OLP-021-000014195 |
| OLP-021-000014198 | to | OLP-021-000014200 |
| OLP-021-000014202 | to | OLP-021-000014204 |
| OLP-021-000014208 | to | OLP-021-000014212 |
| OLP-021-000014214 | to | OLP-021-000014214 |
| OLP-021-000014216 | to | OLP-021-000014216 |
| OLP-021-000014219 | to | OLP-021-000014223 |
| OLP-021-000014226 | to | OLP-021-000014226 |
| OLP-021-000014228 | to | OLP-021-000014231 |
| OLP-021-000014233 | to | OLP-021-000014235 |
| OLP-021-000014237 | to | OLP-021-000014261 |
| OLP-021-000014263 | to | OLP-021-000014264 |
| OLP-021-000014266 | to | OLP-021-000014267 |
| OLP-021-000014269 | to | OLP-021-000014278 |
| OLP-021-000014281 | to | OLP-021-000014292 |
| OLP-021-000014294 | to | OLP-021-000014295 |
| OLP-021-000014297 | to | OLP-021-000014303 |
| OLP-021-000014305 | to | OLP-021-000014326 |
| OLP-021-000014328 | to | OLP-021-000014341 |
| OLP-021-000014344 | to | OLP-021-000014346 |
| OLP-021-000014348 | to | OLP-021-000014348 |
| OLP-021-000014350 | to | OLP-021-000014352 |
| OLP-021-000014354 | to | OLP-021-000014354 |
| OLP-021-000014356 | to | OLP-021-000014380 |
| OLP-021-000014382 | to | OLP-021-000014382 |
| OLP-021-000014384 | to | OLP-021-000014384 |
| OLP-021-000014386 | to | OLP-021-000014395 |
| OLP-021-000014397 | to | OLP-021-000014416 |
| OLP-021-000014419 | to | OLP-021-000014431 |
| OLP-021-000014433 | to | OLP-021-000014440 |
| OLP-021-000014443 | to | OLP-021-000014443 |
| OLP-021-000014445 | to | OLP-021-000014451 |
| OLP-021-000014453 | to | OLP-021-000014486 |
| OLP-021-000014488 | to | OLP-021-000014489 |
| OLP-021-000014491 | to | OLP-021-000014491 |

| | | |
|---|---|---|
| OLP-021-000014493 | to | OLP-021-000014495 |
| OLP-021-000014497 | to | OLP-021-000014507 |
| OLP-021-000014509 | to | OLP-021-000014511 |
| OLP-021-000014513 | to | OLP-021-000014529 |
| OLP-021-000014531 | to | OLP-021-000014533 |
| OLP-021-000014535 | to | OLP-021-000014539 |
| OLP-021-000014542 | to | OLP-021-000014554 |
| OLP-021-000014556 | to | OLP-021-000014568 |
| OLP-021-000014570 | to | OLP-021-000014572 |
| OLP-021-000014574 | to | OLP-021-000014599 |
| OLP-021-000014601 | to | OLP-021-000014603 |
| OLP-021-000014605 | to | OLP-021-000014629 |
| OLP-021-000014631 | to | OLP-021-000014647 |
| OLP-021-000014649 | to | OLP-021-000014650 |
| OLP-021-000014655 | to | OLP-021-000014661 |
| OLP-021-000014663 | to | OLP-021-000014664 |
| OLP-021-000014666 | to | OLP-021-000014673 |
| OLP-021-000014675 | to | OLP-021-000014704 |
| OLP-021-000014706 | to | OLP-021-000014734 |
| OLP-021-000014736 | to | OLP-021-000014736 |
| OLP-021-000014738 | to | OLP-021-000014745 |
| OLP-021-000014747 | to | OLP-021-000014752 |
| OLP-021-000014754 | to | OLP-021-000014777 |
| OLP-021-000014779 | to | OLP-021-000014783 |
| OLP-021-000014786 | to | OLP-021-000014794 |
| OLP-021-000014796 | to | OLP-021-000014796 |
| OLP-021-000014798 | to | OLP-021-000014798 |
| OLP-021-000014800 | to | OLP-021-000014813 |
| OLP-021-000014815 | to | OLP-021-000014833 |
| OLP-021-000014836 | to | OLP-021-000014837 |
| OLP-021-000014839 | to | OLP-021-000014845 |
| OLP-021-000014847 | to | OLP-021-000014847 |
| OLP-021-000014849 | to | OLP-021-000014858 |
| OLP-021-000014861 | to | OLP-021-000014873 |
| OLP-021-000014875 | to | OLP-021-000014887 |
| OLP-021-000014889 | to | OLP-021-000014900 |
| OLP-021-000014902 | to | OLP-021-000014917 |
| OLP-021-000014919 | to | OLP-021-000014920 |
| OLP-021-000014923 | to | OLP-021-000014927 |
| OLP-021-000014929 | to | OLP-021-000014931 |
| OLP-021-000014933 | to | OLP-021-000014933 |
| OLP-021-000014935 | to | OLP-021-000014935 |
| OLP-021-000014938 | to | OLP-021-000014938 |

| | | |
|---|---|---|
| OLP-021-000014940 | to | OLP-021-000014946 |
| OLP-021-000014948 | to | OLP-021-000014952 |
| OLP-021-000014954 | to | OLP-021-000014954 |
| OLP-021-000014956 | to | OLP-021-000015041 |
| OLP-021-000015043 | to | OLP-021-000015046 |
| OLP-021-000015048 | to | OLP-021-000015052 |
| OLP-021-000015054 | to | OLP-021-000015058 |
| OLP-021-000015060 | to | OLP-021-000015060 |
| OLP-021-000015062 | to | OLP-021-000015070 |
| OLP-021-000015072 | to | OLP-021-000015087 |
| OLP-021-000015089 | to | OLP-021-000015091 |
| OLP-021-000015093 | to | OLP-021-000015096 |
| OLP-021-000015098 | to | OLP-021-000015099 |
| OLP-021-000015101 | to | OLP-021-000015103 |
| OLP-021-000015107 | to | OLP-021-000015108 |
| OLP-021-000015110 | to | OLP-021-000015115 |
| OLP-021-000015118 | to | OLP-021-000015121 |
| OLP-021-000015123 | to | OLP-021-000015128 |
| OLP-021-000015131 | to | OLP-021-000015135 |
| OLP-021-000015137 | to | OLP-021-000015138 |
| OLP-021-000015140 | to | OLP-021-000015144 |
| OLP-021-000015149 | to | OLP-021-000015151 |
| OLP-021-000015153 | to | OLP-021-000015153 |
| OLP-021-000015155 | to | OLP-021-000015160 |
| OLP-021-000015162 | to | OLP-021-000015170 |
| OLP-021-000015173 | to | OLP-021-000015173 |
| OLP-021-000015175 | to | OLP-021-000015179 |
| OLP-021-000015181 | to | OLP-021-000015181 |
| OLP-021-000015184 | to | OLP-021-000015186 |
| OLP-021-000015189 | to | OLP-021-000015197 |
| OLP-021-000015199 | to | OLP-021-000015209 |
| OLP-021-000015211 | to | OLP-021-000015228 |
| OLP-021-000015231 | to | OLP-021-000015233 |
| OLP-021-000015235 | to | OLP-021-000015247 |
| OLP-021-000015249 | to | OLP-021-000015271 |
| OLP-021-000015273 | to | OLP-021-000015284 |
| OLP-021-000015286 | to | OLP-021-000015291 |
| OLP-021-000015294 | to | OLP-021-000015294 |
| OLP-021-000015296 | to | OLP-021-000015299 |
| OLP-021-000015301 | to | OLP-021-000015305 |
| OLP-021-000015309 | to | OLP-021-000015312 |
| OLP-021-000015314 | to | OLP-021-000015314 |
| OLP-021-000015316 | to | OLP-021-000015327 |

| | | |
|---|---|---|
| OLP-021-000015329 | to | OLP-021-000015332 |
| OLP-021-000015334 | to | OLP-021-000015347 |
| OLP-021-000015350 | to | OLP-021-000015350 |
| OLP-021-000015353 | to | OLP-021-000015356 |
| OLP-021-000015358 | to | OLP-021-000015359 |
| OLP-021-000015361 | to | OLP-021-000015395 |
| OLP-021-000015397 | to | OLP-021-000015413 |
| OLP-021-000015416 | to | OLP-021-000015419 |
| OLP-021-000015421 | to | OLP-021-000015444 |
| OLP-021-000015446 | to | OLP-021-000015452 |
| OLP-021-000015454 | to | OLP-021-000015456 |
| OLP-021-000015458 | to | OLP-021-000015490 |
| OLP-021-000015494 | to | OLP-021-000015495 |
| OLP-021-000015502 | to | OLP-021-000015507 |
| OLP-021-000015509 | to | OLP-021-000015510 |
| OLP-021-000015512 | to | OLP-021-000015527 |
| OLP-021-000015529 | to | OLP-021-000015551 |
| OLP-021-000015553 | to | OLP-021-000015560 |
| OLP-021-000015562 | to | OLP-021-000015562 |
| OLP-021-000015565 | to | OLP-021-000015576 |
| OLP-021-000015578 | to | OLP-021-000015582 |
| OLP-021-000015584 | to | OLP-021-000015588 |
| OLP-021-000015590 | to | OLP-021-000015601 |
| OLP-021-000015603 | to | OLP-021-000015603 |
| OLP-021-000015605 | to | OLP-021-000015605 |
| OLP-021-000015607 | to | OLP-021-000015627 |
| OLP-021-000015629 | to | OLP-021-000015629 |
| OLP-021-000015631 | to | OLP-021-000015632 |
| OLP-021-000015634 | to | OLP-021-000015637 |
| OLP-021-000015640 | to | OLP-021-000015735 |
| OLP-021-000015737 | to | OLP-021-000015738 |
| OLP-021-000015742 | to | OLP-021-000015748 |
| OLP-021-000015750 | to | OLP-021-000015753 |
| OLP-021-000015755 | to | OLP-021-000015763 |
| OLP-021-000015765 | to | OLP-021-000015821 |
| OLP-021-000015823 | to | OLP-021-000015823 |
| OLP-021-000015825 | to | OLP-021-000015830 |
| OLP-021-000015833 | to | OLP-021-000015834 |
| OLP-021-000015836 | to | OLP-021-000015836 |
| OLP-021-000015838 | to | OLP-021-000015847 |
| OLP-021-000015849 | to | OLP-021-000015882 |
| OLP-021-000015884 | to | OLP-021-000015906 |
| OLP-021-000015908 | to | OLP-021-000015909 |

| | | |
|---|---|---|
| OLP-021-000015911 | to | OLP-021-000015915 |
| OLP-021-000015917 | to | OLP-021-000015921 |
| OLP-021-000015923 | to | OLP-021-000015929 |
| OLP-021-000015931 | to | OLP-021-000015934 |
| OLP-021-000015936 | to | OLP-021-000015939 |
| OLP-021-000015941 | to | OLP-021-000015942 |
| OLP-021-000015944 | to | OLP-021-000015949 |
| OLP-021-000015951 | to | OLP-021-000015953 |
| OLP-021-000015955 | to | OLP-021-000015992 |
| OLP-021-000015995 | to | OLP-021-000015996 |
| OLP-021-000015998 | to | OLP-021-000016023 |
| OLP-021-000016025 | to | OLP-021-000016030 |
| OLP-021-000016032 | to | OLP-021-000016032 |
| OLP-021-000016034 | to | OLP-021-000016042 |
| OLP-021-000016044 | to | OLP-021-000016044 |
| OLP-021-000016047 | to | OLP-021-000016052 |
| OLP-021-000016055 | to | OLP-021-000016058 |
| OLP-021-000016061 | to | OLP-021-000016066 |
| OLP-021-000016068 | to | OLP-021-000016071 |
| OLP-021-000016073 | to | OLP-021-000016073 |
| OLP-021-000016075 | to | OLP-021-000016079 |
| OLP-021-000016081 | to | OLP-021-000016081 |
| OLP-021-000016083 | to | OLP-021-000016090 |
| OLP-021-000016092 | to | OLP-021-000016092 |
| OLP-021-000016094 | to | OLP-021-000016099 |
| OLP-021-000016101 | to | OLP-021-000016105 |
| OLP-021-000016107 | to | OLP-021-000016110 |
| OLP-021-000016112 | to | OLP-021-000016112 |
| OLP-021-000016114 | to | OLP-021-000016117 |
| OLP-021-000016120 | to | OLP-021-000016121 |
| OLP-021-000016123 | to | OLP-021-000016126 |
| OLP-021-000016128 | to | OLP-021-000016135 |
| OLP-021-000016137 | to | OLP-021-000016146 |
| OLP-021-000016148 | to | OLP-021-000016148 |
| OLP-021-000016150 | to | OLP-021-000016156 |
| OLP-021-000016158 | to | OLP-021-000016158 |
| OLP-021-000016160 | to | OLP-021-000016168 |
| OLP-021-000016171 | to | OLP-021-000016173 |
| OLP-021-000016177 | to | OLP-021-000016182 |
| OLP-021-000016184 | to | OLP-021-000016191 |
| OLP-021-000016193 | to | OLP-021-000016194 |
| OLP-021-000016196 | to | OLP-021-000016197 |
| OLP-021-000016205 | to | OLP-021-000016224 |

| | | |
|---|---|---|
| OLP-021-000016226 | to | OLP-021-000016226 |
| OLP-021-000016228 | to | OLP-021-000016228 |
| OLP-021-000016231 | to | OLP-021-000016239 |
| OLP-021-000016242 | to | OLP-021-000016242 |
| OLP-021-000016244 | to | OLP-021-000016262 |
| OLP-021-000016264 | to | OLP-021-000016277 |
| OLP-021-000016279 | to | OLP-021-000016297 |
| OLP-021-000016299 | to | OLP-021-000016300 |
| OLP-021-000016302 | to | OLP-021-000016305 |
| OLP-021-000016307 | to | OLP-021-000016313 |
| OLP-021-000016315 | to | OLP-021-000016340 |
| OLP-021-000016342 | to | OLP-021-000016348 |
| OLP-021-000016350 | to | OLP-021-000016350 |
| OLP-021-000016352 | to | OLP-021-000016356 |
| OLP-021-000016358 | to | OLP-021-000016385 |
| OLP-021-000016387 | to | OLP-021-000016404 |
| OLP-021-000016406 | to | OLP-021-000016415 |
| OLP-021-000016419 | to | OLP-021-000016432 |
| OLP-021-000016434 | to | OLP-021-000016439 |
| OLP-021-000016441 | to | OLP-021-000016445 |
| OLP-021-000016447 | to | OLP-021-000016453 |
| OLP-021-000016455 | to | OLP-021-000016460 |
| OLP-021-000016462 | to | OLP-021-000016478 |
| OLP-021-000016480 | to | OLP-021-000016480 |
| OLP-021-000016482 | to | OLP-021-000016485 |
| OLP-021-000016488 | to | OLP-021-000016488 |
| OLP-021-000016492 | to | OLP-021-000016499 |
| OLP-021-000016501 | to | OLP-021-000016526 |
| OLP-021-000016528 | to | OLP-021-000016538 |
| OLP-021-000016540 | to | OLP-021-000016540 |
| OLP-021-000016543 | to | OLP-021-000016545 |
| OLP-021-000016547 | to | OLP-021-000016551 |
| OLP-021-000016553 | to | OLP-021-000016566 |
| OLP-021-000016568 | to | OLP-021-000016580 |
| OLP-021-000016582 | to | OLP-021-000016582 |
| OLP-021-000016584 | to | OLP-021-000016585 |
| OLP-021-000016587 | to | OLP-021-000016600 |
| OLP-021-000016602 | to | OLP-021-000016613 |
| OLP-021-000016615 | to | OLP-021-000016621 |
| OLP-021-000016624 | to | OLP-021-000016624 |
| OLP-021-000016627 | to | OLP-021-000016627 |
| OLP-021-000016629 | to | OLP-021-000016644 |
| OLP-021-000016646 | to | OLP-021-000016652 |

| | | |
|---|---|---|
| OLP-021-000016657 | to | OLP-021-000016658 |
| OLP-021-000016664 | to | OLP-021-000016679 |
| OLP-021-000016681 | to | OLP-021-000016683 |
| OLP-021-000016685 | to | OLP-021-000016694 |
| OLP-021-000016696 | to | OLP-021-000016703 |
| OLP-021-000016705 | to | OLP-021-000016708 |
| OLP-021-000016710 | to | OLP-021-000016713 |
| OLP-021-000016715 | to | OLP-021-000016740 |
| OLP-021-000016743 | to | OLP-021-000016747 |
| OLP-021-000016749 | to | OLP-021-000016764 |
| OLP-021-000016766 | to | OLP-021-000016766 |
| OLP-021-000016769 | to | OLP-021-000016829 |
| OLP-021-000016832 | to | OLP-021-000016842 |
| OLP-021-000016844 | to | OLP-021-000016846 |
| OLP-021-000016848 | to | OLP-021-000016873 |
| OLP-021-000016875 | to | OLP-021-000016908 |
| OLP-021-000016910 | to | OLP-021-000016916 |
| OLP-021-000016918 | to | OLP-021-000016928 |
| OLP-021-000016930 | to | OLP-021-000016981 |
| OLP-021-000016984 | to | OLP-021-000016987 |
| OLP-021-000016989 | to | OLP-021-000017034 |
| OLP-021-000017036 | to | OLP-021-000017071 |
| OLP-021-000017074 | to | OLP-021-000017082 |
| OLP-021-000017085 | to | OLP-021-000017124 |
| OLP-021-000017126 | to | OLP-021-000017126 |
| OLP-021-000017129 | to | OLP-021-000017130 |
| OLP-021-000017132 | to | OLP-021-000017143 |
| OLP-021-000017146 | to | OLP-021-000017154 |
| OLP-021-000017158 | to | OLP-021-000017158 |
| OLP-021-000017161 | to | OLP-021-000017163 |
| OLP-021-000017170 | to | OLP-021-000017171 |
| OLP-021-000017174 | to | OLP-021-000017175 |
| OLP-021-000017177 | to | OLP-021-000017177 |
| OLP-021-000017179 | to | OLP-021-000017180 |
| OLP-021-000017182 | to | OLP-021-000017197 |
| OLP-021-000017199 | to | OLP-021-000017220 |
| OLP-021-000017222 | to | OLP-021-000017226 |
| OLP-021-000017228 | to | OLP-021-000017237 |
| OLP-021-000017239 | to | OLP-021-000017244 |
| OLP-021-000017246 | to | OLP-021-000017246 |
| OLP-021-000017248 | to | OLP-021-000017250 |
| OLP-021-000017252 | to | OLP-021-000017254 |
| OLP-021-000017257 | to | OLP-021-000017266 |

| | | |
|---|---|---|
| OLP-021-000017268 | to | OLP-021-000017269 |
| OLP-021-000017272 | to | OLP-021-000017274 |
| OLP-021-000017276 | to | OLP-021-000017279 |
| OLP-021-000017281 | to | OLP-021-000017310 |
| OLP-021-000017312 | to | OLP-021-000017315 |
| OLP-021-000017318 | to | OLP-021-000017320 |
| OLP-021-000017322 | to | OLP-021-000017323 |
| OLP-021-000017325 | to | OLP-021-000017346 |
| OLP-021-000017350 | to | OLP-021-000017359 |
| OLP-021-000017361 | to | OLP-021-000017364 |
| OLP-021-000017366 | to | OLP-021-000017396 |
| OLP-021-000017398 | to | OLP-021-000017409 |
| OLP-021-000017411 | to | OLP-021-000017425 |
| OLP-021-000017427 | to | OLP-021-000017427 |
| OLP-021-000017429 | to | OLP-021-000017450 |
| OLP-021-000017452 | to | OLP-021-000017489 |
| OLP-021-000017492 | to | OLP-021-000017492 |
| OLP-021-000017494 | to | OLP-021-000017496 |
| OLP-021-000017498 | to | OLP-021-000017499 |
| OLP-021-000017501 | to | OLP-021-000017510 |
| OLP-021-000017512 | to | OLP-021-000017513 |
| OLP-021-000017516 | to | OLP-021-000017518 |
| OLP-021-000017524 | to | OLP-021-000017527 |
| OLP-021-000017529 | to | OLP-021-000017559 |
| OLP-021-000017562 | to | OLP-021-000017567 |
| OLP-021-000017569 | to | OLP-021-000017573 |
| OLP-021-000017575 | to | OLP-021-000017576 |
| OLP-021-000017578 | to | OLP-021-000017599 |
| OLP-021-000017601 | to | OLP-021-000017624 |
| OLP-021-000017626 | to | OLP-021-000017626 |
| OLP-021-000017629 | to | OLP-021-000017635 |
| OLP-021-000017637 | to | OLP-021-000017681 |
| OLP-021-000017683 | to | OLP-021-000017684 |
| OLP-021-000017686 | to | OLP-021-000017686 |
| OLP-021-000017689 | to | OLP-021-000017718 |
| OLP-021-000017721 | to | OLP-021-000017744 |
| OLP-021-000017748 | to | OLP-021-000017750 |
| OLP-021-000017752 | to | OLP-021-000017753 |
| OLP-021-000017757 | to | OLP-021-000017768 |
| OLP-021-000017770 | to | OLP-021-000017777 |
| OLP-021-000017779 | to | OLP-021-000017786 |
| OLP-021-000017788 | to | OLP-021-000017797 |
| OLP-021-000017799 | to | OLP-021-000017799 |

| | | |
|---|---|---|
| OLP-021-000017801 | to | OLP-021-000017806 |
| OLP-021-000017808 | to | OLP-021-000017808 |
| OLP-021-000017810 | to | OLP-021-000017811 |
| OLP-021-000017813 | to | OLP-021-000017818 |
| OLP-021-000017820 | to | OLP-021-000017834 |
| OLP-021-000017836 | to | OLP-021-000017840 |
| OLP-021-000017843 | to | OLP-021-000017843 |
| OLP-021-000017845 | to | OLP-021-000017879 |
| OLP-021-000017881 | to | OLP-021-000017895 |
| OLP-021-000017897 | to | OLP-021-000017902 |
| OLP-021-000017905 | to | OLP-021-000017905 |
| OLP-021-000017909 | to | OLP-021-000017910 |
| OLP-021-000017912 | to | OLP-021-000017912 |
| OLP-021-000017914 | to | OLP-021-000017917 |
| OLP-021-000017922 | to | OLP-021-000017939 |
| OLP-021-000017942 | to | OLP-021-000017948 |
| OLP-021-000017950 | to | OLP-021-000017955 |
| OLP-021-000017957 | to | OLP-021-000017979 |
| OLP-021-000017981 | to | OLP-021-000017986 |
| OLP-021-000017988 | to | OLP-021-000017989 |
| OLP-021-000017994 | to | OLP-021-000017995 |
| OLP-021-000017998 | to | OLP-021-000018077 |
| OLP-021-000018080 | to | OLP-021-000018084 |
| OLP-021-000018086 | to | OLP-021-000018092 |
| OLP-021-000018094 | to | OLP-021-000018105 |
| OLP-021-000018108 | to | OLP-021-000018133 |
| OLP-021-000018135 | to | OLP-021-000018140 |
| OLP-021-000018143 | to | OLP-021-000018144 |
| OLP-021-000018146 | to | OLP-021-000018154 |
| OLP-021-000018156 | to | OLP-021-000018166 |
| OLP-021-000018168 | to | OLP-021-000018178 |
| OLP-021-000018180 | to | OLP-021-000018188 |
| OLP-021-000018191 | to | OLP-021-000018192 |
| OLP-021-000018194 | to | OLP-021-000018197 |
| OLP-021-000018199 | to | OLP-021-000018200 |
| OLP-021-000018204 | to | OLP-021-000018243 |
| OLP-021-000018245 | to | OLP-021-000018285 |
| OLP-021-000018289 | to | OLP-021-000018293 |
| OLP-021-000018295 | to | OLP-021-000018307 |
| OLP-021-000018309 | to | OLP-021-000018348 |
| OLP-021-000018350 | to | OLP-021-000018366 |
| OLP-021-000018368 | to | OLP-021-000018374 |
| OLP-021-000018376 | to | OLP-021-000018410 |

| | | |
|---|---|---|
| OLP-021-000018412 | to | OLP-021-000018455 |
| OLP-021-000018458 | to | OLP-021-000018469 |
| OLP-021-000018471 | to | OLP-021-000018473 |
| OLP-021-000018475 | to | OLP-021-000018484 |
| OLP-021-000018486 | to | OLP-021-000018516 |
| OLP-021-000018519 | to | OLP-021-000018521 |
| OLP-021-000018523 | to | OLP-021-000018523 |
| OLP-021-000018525 | to | OLP-021-000018530 |
| OLP-021-000018532 | to | OLP-021-000018554 |
| OLP-021-000018556 | to | OLP-021-000018558 |
| OLP-021-000018560 | to | OLP-021-000018586 |
| OLP-021-000018590 | to | OLP-021-000018590 |
| OLP-021-000018592 | to | OLP-021-000018592 |
| OLP-021-000018594 | to | OLP-021-000018594 |
| OLP-021-000018597 | to | OLP-021-000018603 |
| OLP-021-000018605 | to | OLP-021-000018610 |
| OLP-021-000018612 | to | OLP-021-000018613 |
| OLP-021-000018616 | to | OLP-021-000018618 |
| OLP-021-000018620 | to | OLP-021-000018626 |
| OLP-021-000018628 | to | OLP-021-000018639 |
| OLP-021-000018641 | to | OLP-021-000018658 |
| OLP-021-000018663 | to | OLP-021-000018663 |
| OLP-021-000018665 | to | OLP-021-000018665 |
| OLP-021-000018667 | to | OLP-021-000018667 |
| OLP-021-000018669 | to | OLP-021-000018670 |
| OLP-021-000018675 | to | OLP-021-000018675 |
| OLP-021-000018677 | to | OLP-021-000018677 |
| OLP-021-000018679 | to | OLP-021-000018692 |
| OLP-021-000018696 | to | OLP-021-000018702 |
| OLP-021-000018704 | to | OLP-021-000018705 |
| OLP-021-000018707 | to | OLP-021-000018712 |
| OLP-021-000018715 | to | OLP-021-000018716 |
| OLP-021-000018718 | to | OLP-021-000018733 |
| OLP-021-000018735 | to | OLP-021-000018774 |
| OLP-021-000018776 | to | OLP-021-000018783 |
| OLP-021-000018785 | to | OLP-021-000018796 |
| OLP-021-000018798 | to | OLP-021-000018804 |
| OLP-021-000018807 | to | OLP-021-000018809 |
| OLP-021-000018811 | to | OLP-021-000018815 |
| OLP-021-000018817 | to | OLP-021-000018824 |
| OLP-021-000018826 | to | OLP-021-000018833 |
| OLP-021-000018839 | to | OLP-021-000018840 |
| OLP-021-000018842 | to | OLP-021-000018847 |

| | | |
|---|---|---|
| OLP-021-000018849 | to | OLP-021-000018850 |
| OLP-021-000018852 | to | OLP-021-000018869 |
| OLP-021-000018871 | to | OLP-021-000018875 |
| OLP-021-000018881 | to | OLP-021-000018886 |
| OLP-021-000018890 | to | OLP-021-000018891 |
| OLP-021-000018903 | to | OLP-021-000018903 |
| OLP-021-000018905 | to | OLP-021-000018976 |
| OLP-021-000018978 | to | OLP-021-000019003 |
| OLP-021-000019005 | to | OLP-021-000019005 |
| OLP-021-000019007 | to | OLP-021-000019009 |
| OLP-021-000019012 | to | OLP-021-000019022 |
| OLP-021-000019025 | to | OLP-021-000019038 |
| OLP-021-000019040 | to | OLP-021-000019042 |
| OLP-021-000019044 | to | OLP-021-000019063 |
| OLP-021-000019066 | to | OLP-021-000019066 |
| OLP-021-000019068 | to | OLP-021-000019098 |
| OLP-021-000019100 | to | OLP-021-000019115 |
| OLP-021-000019117 | to | OLP-021-000019122 |
| OLP-021-000019124 | to | OLP-021-000019124 |
| OLP-021-000019133 | to | OLP-021-000019137 |
| OLP-021-000019139 | to | OLP-021-000019152 |
| OLP-021-000019155 | to | OLP-021-000019155 |
| OLP-021-000019157 | to | OLP-021-000019157 |
| OLP-021-000019160 | to | OLP-021-000019160 |
| OLP-021-000019163 | to | OLP-021-000019165 |
| OLP-021-000019167 | to | OLP-021-000019173 |
| OLP-021-000019177 | to | OLP-021-000019219 |
| OLP-021-000019221 | to | OLP-021-000019236 |
| OLP-021-000019239 | to | OLP-021-000019241 |
| OLP-021-000019243 | to | OLP-021-000019261 |
| OLP-021-000019263 | to | OLP-021-000019295 |
| OLP-021-000019298 | to | OLP-021-000019299 |
| OLP-021-000019301 | to | OLP-021-000019307 |
| OLP-021-000019309 | to | OLP-021-000019333 |
| OLP-021-000019336 | to | OLP-021-000019338 |
| OLP-021-000019343 | to | OLP-021-000019343 |
| OLP-021-000019345 | to | OLP-021-000019352 |
| OLP-021-000019355 | to | OLP-021-000019357 |
| OLP-021-000019359 | to | OLP-021-000019404 |
| OLP-021-000019408 | to | OLP-021-000019412 |
| OLP-021-000019415 | to | OLP-021-000019420 |
| OLP-021-000019422 | to | OLP-021-000019422 |
| OLP-021-000019424 | to | OLP-021-000019426 |

| | | |
|---|---|---|
| OLP-021-000019429 | to | OLP-021-000019429 |
| OLP-021-000019432 | to | OLP-021-000019441 |
| OLP-021-000019443 | to | OLP-021-000019443 |
| OLP-021-000019446 | to | OLP-021-000019450 |
| OLP-021-000019452 | to | OLP-021-000019453 |
| OLP-021-000019457 | to | OLP-021-000019457 |
| OLP-021-000019459 | to | OLP-021-000019465 |
| OLP-021-000019469 | to | OLP-021-000019469 |
| OLP-021-000019472 | to | OLP-021-000019477 |
| OLP-021-000019479 | to | OLP-021-000019484 |
| OLP-021-000019486 | to | OLP-021-000019487 |
| OLP-021-000019489 | to | OLP-021-000019489 |
| OLP-021-000019494 | to | OLP-021-000019506 |
| OLP-021-000019510 | to | OLP-021-000019523 |
| OLP-021-000019525 | to | OLP-021-000019532 |
| OLP-021-000019534 | to | OLP-021-000019556 |
| OLP-021-000019559 | to | OLP-021-000019564 |
| OLP-021-000019568 | to | OLP-021-000019574 |
| OLP-021-000019576 | to | OLP-021-000019584 |
| OLP-021-000019588 | to | OLP-021-000019595 |
| OLP-021-000019597 | to | OLP-021-000019622 |
| OLP-021-000019624 | to | OLP-021-000019635 |
| OLP-021-000019637 | to | OLP-021-000019647 |
| OLP-021-000019650 | to | OLP-021-000019650 |
| OLP-021-000019653 | to | OLP-021-000019653 |
| OLP-021-000019655 | to | OLP-021-000019663 |
| OLP-021-000019667 | to | OLP-021-000019683 |
| OLP-021-000019687 | to | OLP-021-000019688 |
| OLP-021-000019690 | to | OLP-021-000019692 |
| OLP-021-000019694 | to | OLP-021-000019694 |
| OLP-021-000019696 | to | OLP-021-000019697 |
| OLP-021-000019699 | to | OLP-021-000019700 |
| OLP-021-000019702 | to | OLP-021-000019702 |
| OLP-021-000019705 | to | OLP-021-000019709 |
| OLP-021-000019711 | to | OLP-021-000019712 |
| OLP-021-000019715 | to | OLP-021-000019735 |
| OLP-021-000019746 | to | OLP-021-000019755 |
| OLP-021-000019757 | to | OLP-021-000019759 |
| OLP-021-000019761 | to | OLP-021-000019761 |
| OLP-021-000019764 | to | OLP-021-000019764 |
| OLP-021-000019767 | to | OLP-021-000019768 |
| OLP-021-000019772 | to | OLP-021-000019772 |
| OLP-021-000019774 | to | OLP-021-000019778 |

| | | |
|---|---|---|
| OLP-021-000019780 | to | OLP-021-000019792 |
| OLP-021-000019794 | to | OLP-021-000019794 |
| OLP-021-000019796 | to | OLP-021-000019804 |
| OLP-021-000019806 | to | OLP-021-000019810 |
| OLP-021-000019813 | to | OLP-021-000019836 |
| OLP-021-000019838 | to | OLP-021-000019838 |
| OLP-021-000019842 | to | OLP-021-000019842 |
| OLP-021-000019844 | to | OLP-021-000019846 |
| OLP-021-000019849 | to | OLP-021-000019849 |
| OLP-021-000019851 | to | OLP-021-000019864 |
| OLP-021-000019870 | to | OLP-021-000019878 |
| OLP-021-000019881 | to | OLP-021-000019881 |
| OLP-021-000019888 | to | OLP-021-000019942 |
| OLP-021-000019944 | to | OLP-021-000020059 |
| OLP-021-000020061 | to | OLP-021-000020069 |
| OLP-021-000020073 | to | OLP-021-000020073 |
| OLP-021-000020075 | to | OLP-021-000020076 |
| OLP-021-000020082 | to | OLP-021-000020086 |
| OLP-021-000020088 | to | OLP-021-000020096 |
| OLP-021-000020098 | to | OLP-021-000020104 |
| OLP-021-000020106 | to | OLP-021-000020106 |
| OLP-021-000020108 | to | OLP-021-000020120 |
| OLP-021-000020122 | to | OLP-021-000020122 |
| OLP-021-000020124 | to | OLP-021-000020134 |
| OLP-021-000020136 | to | OLP-021-000020138 |
| OLP-021-000020140 | to | OLP-021-000020140 |
| OLP-021-000020142 | to | OLP-021-000020143 |
| OLP-021-000020145 | to | OLP-021-000020145 |
| OLP-021-000020150 | to | OLP-021-000020154 |
| OLP-021-000020160 | to | OLP-021-000020160 |
| OLP-021-000020162 | to | OLP-021-000020162 |
| OLP-021-000020166 | to | OLP-021-000020167 |
| OLP-021-000020169 | to | OLP-021-000020174 |
| OLP-021-000020177 | to | OLP-021-000020177 |
| OLP-021-000020179 | to | OLP-021-000020201 |
| OLP-021-000020203 | to | OLP-021-000020210 |
| OLP-021-000020213 | to | OLP-021-000020215 |
| OLP-021-000020217 | to | OLP-021-000020217 |
| OLP-021-000020219 | to | OLP-021-000020236 |
| OLP-021-000020241 | to | OLP-021-000020242 |
| OLP-021-000020244 | to | OLP-021-000020244 |
| OLP-021-000020256 | to | OLP-021-000020266 |
| OLP-021-000020268 | to | OLP-021-000020271 |

| | | |
|---|---|---|
| OLP-021-000020275 | to | OLP-021-000020278 |
| OLP-021-000020280 | to | OLP-021-000020302 |
| OLP-021-000020311 | to | OLP-021-000020313 |
| OLP-021-000020315 | to | OLP-021-000020344 |
| OLP-021-000020347 | to | OLP-021-000020352 |
| OLP-021-000020355 | to | OLP-021-000020358 |
| OLP-021-000020360 | to | OLP-021-000020378 |
| OLP-021-000020380 | to | OLP-021-000020394 |
| OLP-021-000020399 | to | OLP-021-000020407 |
| OLP-021-000020409 | to | OLP-021-000020453 |
| OLP-021-000020456 | to | OLP-021-000020457 |
| OLP-021-000020459 | to | OLP-021-000020485 |
| OLP-021-000020487 | to | OLP-021-000020496 |
| OLP-021-000020498 | to | OLP-021-000020530 |
| OLP-021-000020554 | to | OLP-021-000020554 |
| OLP-021-000020557 | to | OLP-021-000020558 |
| OLP-021-000020560 | to | OLP-021-000020593 |
| OLP-021-000020596 | to | OLP-021-000020597 |
| OLP-021-000020602 | to | OLP-021-000020603 |
| OLP-021-000020605 | to | OLP-021-000020631 |
| OLP-021-000020634 | to | OLP-021-000020641 |
| OLP-021-000020643 | to | OLP-021-000020703 |
| OLP-021-000020705 | to | OLP-021-000020720 |
| OLP-021-000020722 | to | OLP-021-000020750 |
| OLP-021-000020752 | to | OLP-021-000020758 |
| OLP-021-000020760 | to | OLP-021-000020777 |
| OLP-021-000020785 | to | OLP-021-000020794 |
| OLP-021-000020797 | to | OLP-021-000020815 |
| OLP-021-000020823 | to | OLP-021-000020834 |
| OLP-021-000020836 | to | OLP-021-000020866 |
| OLP-021-000020868 | to | OLP-021-000020868 |
| OLP-021-000020870 | to | OLP-021-000020880 |
| OLP-021-000020882 | to | OLP-021-000020885 |
| OLP-021-000020887 | to | OLP-021-000020907 |
| OLP-021-000020909 | to | OLP-021-000020911 |
| OLP-021-000020913 | to | OLP-021-000020916 |
| OLP-021-000020919 | to | OLP-021-000020921 |
| OLP-021-000020923 | to | OLP-021-000020948 |
| OLP-021-000020951 | to | OLP-021-000020988 |
| OLP-021-000020990 | to | OLP-021-000020993 |
| OLP-021-000020995 | to | OLP-021-000020998 |
| OLP-021-000021000 | to | OLP-021-000021007 |
| OLP-021-000021019 | to | OLP-021-000021038 |

| | | |
|---|---|---|
| OLP-021-000021046 | to | OLP-021-000021046 |
| OLP-021-000021053 | to | OLP-021-000021053 |
| OLP-021-000021057 | to | OLP-021-000021059 |
| OLP-021-000021061 | to | OLP-021-000021067 |
| OLP-021-000021070 | to | OLP-021-000021070 |
| OLP-021-000021072 | to | OLP-021-000021080 |
| OLP-021-000021085 | to | OLP-021-000021092 |
| OLP-021-000021094 | to | OLP-021-000021098 |
| OLP-021-000021101 | to | OLP-021-000021102 |
| OLP-021-000021105 | to | OLP-021-000021105 |
| OLP-021-000021111 | to | OLP-021-000021118 |
| OLP-021-000021124 | to | OLP-021-000021124 |
| OLP-021-000021130 | to | OLP-021-000021132 |
| OLP-021-000021135 | to | OLP-021-000021138 |
| OLP-021-000021140 | to | OLP-021-000021140 |
| OLP-021-000021142 | to | OLP-021-000021149 |
| OLP-021-000021151 | to | OLP-021-000021158 |
| OLP-021-000021161 | to | OLP-021-000021162 |
| OLP-021-000021165 | to | OLP-021-000021196 |
| OLP-021-000021200 | to | OLP-021-000021214 |
| OLP-021-000021217 | to | OLP-021-000021242 |
| OLP-021-000021245 | to | OLP-021-000021252 |
| OLP-021-000021259 | to | OLP-021-000021259 |
| OLP-021-000021265 | to | OLP-021-000021276 |
| OLP-021-000021278 | to | OLP-021-000021286 |
| OLP-021-000021288 | to | OLP-021-000021299 |
| OLP-021-000021301 | to | OLP-021-000021303 |
| OLP-021-000021306 | to | OLP-021-000021315 |
| OLP-021-000021320 | to | OLP-021-000021321 |
| OLP-021-000021324 | to | OLP-021-000021325 |
| OLP-021-000021327 | to | OLP-021-000021345 |
| OLP-021-000021347 | to | OLP-021-000021357 |
| OLP-021-000021359 | to | OLP-021-000021361 |
| OLP-021-000021365 | to | OLP-021-000021365 |
| OLP-021-000021367 | to | OLP-021-000021372 |
| OLP-021-000021375 | to | OLP-021-000021379 |
| OLP-021-000021381 | to | OLP-021-000021400 |
| OLP-021-000021404 | to | OLP-021-000021420 |
| OLP-021-000021422 | to | OLP-021-000021426 |
| OLP-021-000021428 | to | OLP-021-000021430 |
| OLP-021-000021432 | to | OLP-021-000021432 |
| OLP-021-000021434 | to | OLP-021-000021446 |
| OLP-021-000021448 | to | OLP-021-000021457 |

| | | |
|---|---|---|
| OLP-021-000021459 | to | OLP-021-000021488 |
| OLP-021-000021490 | to | OLP-021-000021492 |
| OLP-021-000021494 | to | OLP-021-000021504 |
| OLP-021-000021506 | to | OLP-021-000021508 |
| OLP-021-000021514 | to | OLP-021-000021518 |
| OLP-021-000021520 | to | OLP-021-000021531 |
| OLP-021-000021533 | to | OLP-021-000021538 |
| OLP-021-000021540 | to | OLP-021-000021546 |
| OLP-021-000021550 | to | OLP-021-000021559 |
| OLP-021-000021561 | to | OLP-021-000021561 |
| OLP-021-000021568 | to | OLP-021-000021597 |
| OLP-021-000021599 | to | OLP-021-000021620 |
| OLP-021-000021623 | to | OLP-021-000021630 |
| OLP-021-000021632 | to | OLP-021-000021641 |
| OLP-021-000021643 | to | OLP-021-000021643 |
| OLP-021-000021645 | to | OLP-021-000021681 |
| OLP-021-000021683 | to | OLP-021-000021695 |
| OLP-021-000021698 | to | OLP-021-000021702 |
| OLP-021-000021704 | to | OLP-021-000021708 |
| OLP-021-000021711 | to | OLP-021-000021719 |
| OLP-021-000021721 | to | OLP-021-000021721 |
| OLP-021-000021724 | to | OLP-021-000021724 |
| OLP-021-000021726 | to | OLP-021-000021729 |
| OLP-021-000021731 | to | OLP-021-000021733 |
| OLP-021-000021735 | to | OLP-021-000021736 |
| OLP-021-000021738 | to | OLP-021-000021745 |
| OLP-021-000021747 | to | OLP-021-000021749 |
| OLP-021-000021751 | to | OLP-021-000021752 |
| OLP-021-000021754 | to | OLP-021-000021760 |
| OLP-021-000021763 | to | OLP-021-000021766 |
| OLP-021-000021768 | to | OLP-021-000021781 |
| OLP-021-000021783 | to | OLP-021-000021793 |
| OLP-021-000021795 | to | OLP-021-000021799 |
| OLP-021-000021802 | to | OLP-021-000021811 |
| OLP-021-000021813 | to | OLP-021-000021816 |
| OLP-021-000021820 | to | OLP-021-000021820 |
| OLP-021-000021824 | to | OLP-021-000021843 |
| OLP-021-000021845 | to | OLP-021-000021847 |
| OLP-021-000021849 | to | OLP-021-000021849 |
| OLP-021-000021853 | to | OLP-021-000021853 |
| OLP-021-000021857 | to | OLP-021-000021866 |
| OLP-021-000021868 | to | OLP-021-000021869 |
| OLP-021-000021872 | to | OLP-021-000021874 |

| | | |
|---|---|---|
| OLP-021-000021876 | to | OLP-021-000021880 |
| OLP-021-000021883 | to | OLP-021-000021897 |
| OLP-021-000021899 | to | OLP-021-000021914 |
| OLP-021-000021920 | to | OLP-021-000021920 |
| OLP-021-000021922 | to | OLP-021-000021923 |
| OLP-021-000021925 | to | OLP-021-000021929 |
| OLP-021-000021935 | to | OLP-021-000021939 |
| OLP-021-000021945 | to | OLP-021-000021963 |
| OLP-021-000021966 | to | OLP-021-000021969 |
| OLP-021-000021973 | to | OLP-021-000021974 |
| OLP-021-000021976 | to | OLP-021-000021997 |
| OLP-021-000022000 | to | OLP-021-000022022 |
| OLP-021-000022027 | to | OLP-021-000022032 |
| OLP-021-000022034 | to | OLP-021-000022035 |
| OLP-021-000022037 | to | OLP-021-000022061 |
| OLP-021-000022064 | to | OLP-021-000022069 |
| OLP-021-000022071 | to | OLP-021-000022073 |
| OLP-021-000022075 | to | OLP-021-000022078 |
| OLP-021-000022080 | to | OLP-021-000022082 |
| OLP-021-000022084 | to | OLP-021-000022092 |
| OLP-021-000022096 | to | OLP-021-000022127 |
| OLP-021-000022130 | to | OLP-021-000022134 |
| OLP-021-000022136 | to | OLP-021-000022138 |
| OLP-021-000022140 | to | OLP-021-000022142 |
| OLP-021-000022144 | to | OLP-021-000022144 |
| OLP-021-000022148 | to | OLP-021-000022149 |
| OLP-021-000022151 | to | OLP-021-000022155 |
| OLP-021-000022157 | to | OLP-021-000022165 |
| OLP-021-000022167 | to | OLP-021-000022171 |
| OLP-021-000022173 | to | OLP-021-000022176 |
| OLP-021-000022183 | to | OLP-021-000022205 |
| OLP-021-000022209 | to | OLP-021-000022216 |
| OLP-021-000022220 | to | OLP-021-000022223 |
| OLP-021-000022225 | to | OLP-021-000022225 |
| OLP-021-000022228 | to | OLP-021-000022231 |
| OLP-021-000022235 | to | OLP-021-000022238 |
| OLP-021-000022240 | to | OLP-021-000022245 |
| OLP-021-000022247 | to | OLP-021-000022248 |
| OLP-021-000022250 | to | OLP-021-000022250 |
| OLP-021-000022252 | to | OLP-021-000022257 |
| OLP-021-000022262 | to | OLP-021-000022266 |
| OLP-021-000022269 | to | OLP-021-000022269 |
| OLP-021-000022274 | to | OLP-021-000022274 |

| | | |
|---|---|---|
| OLP-021-000022277 | to | OLP-021-000022283 |
| OLP-021-000022286 | to | OLP-021-000022295 |
| OLP-021-000022297 | to | OLP-021-000022306 |
| OLP-021-000022310 | to | OLP-021-000022317 |
| OLP-021-000022328 | to | OLP-021-000022343 |
| OLP-021-000022346 | to | OLP-021-000022350 |
| OLP-021-000022355 | to | OLP-021-000022359 |
| OLP-021-000022361 | to | OLP-021-000022362 |
| OLP-021-000022364 | to | OLP-021-000022364 |
| OLP-021-000022366 | to | OLP-021-000022367 |
| OLP-021-000022369 | to | OLP-021-000022395 |
| OLP-021-000022397 | to | OLP-021-000022410 |
| OLP-021-000022412 | to | OLP-021-000022427 |
| OLP-021-000022431 | to | OLP-021-000022450 |
| OLP-021-000022454 | to | OLP-021-000022454 |
| OLP-023-000000001 | to | OLP-023-000000006 |
| OLP-023-000000008 | to | OLP-023-000000014 |
| OLP-023-000000017 | to | OLP-023-000000024 |
| OLP-023-000000026 | to | OLP-023-000000027 |
| OLP-023-000000031 | to | OLP-023-000000037 |
| OLP-023-000000043 | to | OLP-023-000000043 |
| OLP-023-000000046 | to | OLP-023-000000050 |
| OLP-023-000000053 | to | OLP-023-000000054 |
| OLP-023-000000056 | to | OLP-023-000000057 |
| OLP-023-000000059 | to | OLP-023-000000059 |
| OLP-023-000000061 | to | OLP-023-000000061 |
| OLP-023-000000063 | to | OLP-023-000000071 |
| OLP-023-000000074 | to | OLP-023-000000078 |
| OLP-023-000000082 | to | OLP-023-000000082 |
| OLP-023-000000084 | to | OLP-023-000000085 |
| OLP-023-000000088 | to | OLP-023-000000090 |
| OLP-023-000000092 | to | OLP-023-000000100 |
| OLP-023-000000102 | to | OLP-023-000000103 |
| OLP-023-000000109 | to | OLP-023-000000111 |
| OLP-023-000000113 | to | OLP-023-000000120 |
| OLP-023-000000122 | to | OLP-023-000000122 |
| OLP-023-000000124 | to | OLP-023-000000148 |
| OLP-023-000000150 | to | OLP-023-000000154 |
| OLP-023-000000159 | to | OLP-023-000000166 |
| OLP-023-000000180 | to | OLP-023-000000180 |
| OLP-023-000000190 | to | OLP-023-000000191 |
| OLP-023-000000200 | to | OLP-023-000000210 |
| OLP-023-000000212 | to | OLP-023-000000221 |

| | | |
|---|---|---|
| OLP-023-000000223 | to | OLP-023-000000229 |
| OLP-023-000000231 | to | OLP-023-000000244 |
| OLP-023-000000246 | to | OLP-023-000000247 |
| OLP-023-000000249 | to | OLP-023-000000254 |
| OLP-023-000000256 | to | OLP-023-000000258 |
| OLP-023-000000260 | to | OLP-023-000000280 |
| OLP-023-000000282 | to | OLP-023-000000286 |
| OLP-023-000000288 | to | OLP-023-000000288 |
| OLP-023-000000291 | to | OLP-023-000000326 |
| OLP-024-000000001 | to | OLP-024-000000003 |
| OLP-024-000000008 | to | OLP-024-000000008 |
| OLP-024-000000018 | to | OLP-024-000000018 |
| OLP-024-000000020 | to | OLP-024-000000020 |
| OLP-024-000000022 | to | OLP-024-000000022 |
| OLP-024-000000043 | to | OLP-024-000000045 |
| OLP-024-000000049 | to | OLP-024-000000050 |
| OLP-024-000000052 | to | OLP-024-000000056 |
| OLP-024-000000058 | to | OLP-024-000000059 |
| OLP-024-000000062 | to | OLP-024-000000066 |
| OLP-024-000000068 | to | OLP-024-000000072 |
| OLP-024-000000075 | to | OLP-024-000000082 |
| OLP-024-000000085 | to | OLP-024-000000097 |
| OLP-024-000000099 | to | OLP-024-000000101 |
| OLP-024-000000103 | to | OLP-024-000000112 |
| OLP-024-000000115 | to | OLP-024-000000115 |
| OLP-024-000000118 | to | OLP-024-000000119 |
| OLP-024-000000121 | to | OLP-024-000000121 |
| OLP-024-000000123 | to | OLP-024-000000124 |
| OLP-024-000000126 | to | OLP-024-000000132 |
| OLP-024-000000134 | to | OLP-024-000000142 |
| OLP-024-000000146 | to | OLP-024-000000146 |
| OLP-024-000000149 | to | OLP-024-000000151 |
| OLP-024-000000153 | to | OLP-024-000000154 |
| OLP-024-000000156 | to | OLP-024-000000159 |
| OLP-024-000000162 | to | OLP-024-000000162 |
| OLP-024-000000164 | to | OLP-024-000000168 |
| OLP-024-000000171 | to | OLP-024-000000172 |
| OLP-024-000000174 | to | OLP-024-000000175 |
| OLP-024-000000181 | to | OLP-024-000000181 |
| OLP-024-000000187 | to | OLP-024-000000187 |
| OLP-024-000000191 | to | OLP-024-000000193 |
| OLP-024-000000196 | to | OLP-024-000000196 |
| OLP-024-000000200 | to | OLP-024-000000200 |

| | | |
|---|---|---|
| OLP-024-000000207 | to | OLP-024-000000207 |
| OLP-024-000000209 | to | OLP-024-000000210 |
| OLP-024-000000212 | to | OLP-024-000000213 |
| OLP-024-000000215 | to | OLP-024-000000215 |
| OLP-024-000000224 | to | OLP-024-000000224 |
| OLP-024-000000228 | to | OLP-024-000000228 |
| OLP-024-000000230 | to | OLP-024-000000231 |
| OLP-024-000000233 | to | OLP-024-000000233 |
| OLP-024-000000236 | to | OLP-024-000000238 |
| OLP-024-000000240 | to | OLP-024-000000244 |
| OLP-024-000000248 | to | OLP-024-000000252 |
| OLP-024-000000257 | to | OLP-024-000000257 |
| OLP-024-000000263 | to | OLP-024-000000263 |
| OLP-024-000000265 | to | OLP-024-000000266 |
| OLP-024-000000269 | to | OLP-024-000000269 |
| OLP-024-000000272 | to | OLP-024-000000273 |
| OLP-024-000000276 | to | OLP-024-000000278 |
| OLP-024-000000280 | to | OLP-024-000000280 |
| OLP-024-000000283 | to | OLP-024-000000283 |
| OLP-024-000000295 | to | OLP-024-000000295 |
| OLP-024-000000297 | to | OLP-024-000000298 |
| OLP-024-000000300 | to | OLP-024-000000300 |
| OLP-024-000000302 | to | OLP-024-000000302 |
| OLP-024-000000304 | to | OLP-024-000000306 |
| OLP-024-000000310 | to | OLP-024-000000310 |
| OLP-024-000000312 | to | OLP-024-000000312 |
| OLP-024-000000314 | to | OLP-024-000000315 |
| OLP-024-000000321 | to | OLP-024-000000322 |
| OLP-024-000000325 | to | OLP-024-000000326 |
| OLP-024-000000328 | to | OLP-024-000000328 |
| OLP-024-000000330 | to | OLP-024-000000330 |
| OLP-024-000000332 | to | OLP-024-000000334 |
| OLP-024-000000338 | to | OLP-024-000000339 |
| OLP-024-000000341 | to | OLP-024-000000344 |
| OLP-024-000000349 | to | OLP-024-000000349 |
| OLP-024-000000351 | to | OLP-024-000000351 |
| OLP-024-000000355 | to | OLP-024-000000356 |
| OLP-024-000000359 | to | OLP-024-000000361 |
| OLP-024-000000364 | to | OLP-024-000000364 |
| OLP-024-000000371 | to | OLP-024-000000371 |
| OLP-024-000000374 | to | OLP-024-000000374 |
| OLP-024-000000379 | to | OLP-024-000000379 |
| OLP-024-000000382 | to | OLP-024-000000382 |

| | | |
|---|---|---|
| OLP-024-000000384 | to | OLP-024-000000388 |
| OLP-024-000000390 | to | OLP-024-000000393 |
| OLP-024-000000395 | to | OLP-024-000000397 |
| OLP-024-000000399 | to | OLP-024-000000400 |
| OLP-024-000000402 | to | OLP-024-000000402 |
| OLP-024-000000406 | to | OLP-024-000000408 |
| OLP-024-000000410 | to | OLP-024-000000416 |
| OLP-024-000000420 | to | OLP-024-000000421 |
| OLP-024-000000425 | to | OLP-024-000000425 |
| OLP-024-000000427 | to | OLP-024-000000430 |
| OLP-024-000000432 | to | OLP-024-000000437 |
| OLP-024-000000440 | to | OLP-024-000000441 |
| OLP-024-000000447 | to | OLP-024-000000451 |
| OLP-024-000000453 | to | OLP-024-000000457 |
| OLP-024-000000459 | to | OLP-024-000000460 |
| OLP-024-000000466 | to | OLP-024-000000466 |
| OLP-024-000000468 | to | OLP-024-000000470 |
| OLP-024-000000476 | to | OLP-024-000000480 |
| OLP-024-000000483 | to | OLP-024-000000483 |
| OLP-024-000000487 | to | OLP-024-000000487 |
| OLP-024-000000490 | to | OLP-024-000000492 |
| OLP-024-000000496 | to | OLP-024-000000496 |
| OLP-024-000000498 | to | OLP-024-000000498 |
| OLP-024-000000500 | to | OLP-024-000000501 |
| OLP-024-000000505 | to | OLP-024-000000506 |
| OLP-024-000000508 | to | OLP-024-000000516 |
| OLP-024-000000518 | to | OLP-024-000000518 |
| OLP-024-000000520 | to | OLP-024-000000520 |
| OLP-024-000000522 | to | OLP-024-000000522 |
| OLP-024-000000527 | to | OLP-024-000000527 |
| OLP-024-000000530 | to | OLP-024-000000531 |
| OLP-024-000000533 | to | OLP-024-000000534 |
| OLP-024-000000537 | to | OLP-024-000000540 |
| OLP-024-000000542 | to | OLP-024-000000542 |
| OLP-024-000000549 | to | OLP-024-000000551 |
| OLP-024-000000558 | to | OLP-024-000000558 |
| OLP-024-000000561 | to | OLP-024-000000572 |
| OLP-024-000000575 | to | OLP-024-000000575 |
| OLP-024-000000577 | to | OLP-024-000000578 |
| OLP-024-000000591 | to | OLP-024-000000591 |
| OLP-024-000000613 | to | OLP-024-000000614 |
| OLP-024-000000620 | to | OLP-024-000000727 |
| OLP-024-000000731 | to | OLP-024-000000737 |

| | | |
|---|---|---|
| OLP-024-000000739 | to | OLP-024-000000739 |
| OLP-024-000000741 | to | OLP-024-000000741 |
| OLP-024-000000746 | to | OLP-024-000000746 |
| OLP-024-000000753 | to | OLP-024-000000753 |
| OLP-024-000000757 | to | OLP-024-000000757 |
| OLP-024-000000759 | to | OLP-024-000000759 |
| OLP-024-000000761 | to | OLP-024-000000763 |
| OLP-024-000000767 | to | OLP-024-000000767 |
| OLP-024-000000769 | to | OLP-024-000000769 |
| OLP-024-000000772 | to | OLP-024-000000773 |
| OLP-024-000000782 | to | OLP-024-000000784 |
| OLP-024-000000787 | to | OLP-024-000000788 |
| OLP-024-000000790 | to | OLP-024-000000791 |
| OLP-024-000000798 | to | OLP-024-000000798 |
| OLP-024-000000801 | to | OLP-024-000000801 |
| OLP-024-000000807 | to | OLP-024-000000807 |
| OLP-024-000000813 | to | OLP-024-000000813 |
| OLP-024-000000816 | to | OLP-024-000000817 |
| OLP-024-000000819 | to | OLP-024-000000821 |
| OLP-024-000000825 | to | OLP-024-000000825 |
| OLP-024-000000827 | to | OLP-024-000000832 |
| OLP-024-000000835 | to | OLP-024-000000836 |
| OLP-024-000000838 | to | OLP-024-000000843 |
| OLP-024-000000845 | to | OLP-024-000000849 |
| OLP-024-000000854 | to | OLP-024-000000858 |
| OLP-024-000000861 | to | OLP-024-000000868 |
| OLP-024-000000870 | to | OLP-024-000000874 |
| OLP-024-000000876 | to | OLP-024-000000877 |
| OLP-024-000000881 | to | OLP-024-000000882 |
| OLP-024-000000884 | to | OLP-024-000000892 |
| OLP-024-000000896 | to | OLP-024-000000896 |
| OLP-024-000000905 | to | OLP-024-000000905 |
| OLP-024-000000907 | to | OLP-024-000000907 |
| OLP-024-000000909 | to | OLP-024-000000910 |
| OLP-024-000000912 | to | OLP-024-000000914 |
| OLP-024-000000921 | to | OLP-024-000000921 |
| OLP-024-000000923 | to | OLP-024-000000923 |
| OLP-024-000000926 | to | OLP-024-000000927 |
| OLP-024-000000929 | to | OLP-024-000000931 |
| OLP-024-000000934 | to | OLP-024-000000934 |
| OLP-024-000000938 | to | OLP-024-000000938 |
| OLP-024-000000940 | to | OLP-024-000000942 |
| OLP-024-000000944 | to | OLP-024-000000954 |

| | | |
|---|---|---|
| OLP-024-000000957 | to | OLP-024-000000958 |
| OLP-024-000000961 | to | OLP-024-000000962 |
| OLP-024-000000964 | to | OLP-024-000000969 |
| OLP-024-000000977 | to | OLP-024-000000977 |
| OLP-024-000000980 | to | OLP-024-000000984 |
| OLP-024-000000987 | to | OLP-024-000000987 |
| OLP-024-000000989 | to | OLP-024-000000989 |
| OLP-024-000000994 | to | OLP-024-000000995 |
| OLP-024-000000999 | to | OLP-024-000000999 |
| OLP-024-000001003 | to | OLP-024-000001003 |
| OLP-024-000001005 | to | OLP-024-000001005 |
| OLP-024-000001007 | to | OLP-024-000001007 |
| OLP-024-000001009 | to | OLP-024-000001010 |
| OLP-024-000001013 | to | OLP-024-000001014 |
| OLP-024-000001016 | to | OLP-024-000001018 |
| OLP-024-000001021 | to | OLP-024-000001026 |
| OLP-024-000001028 | to | OLP-024-000001030 |
| OLP-024-000001033 | to | OLP-024-000001033 |
| OLP-024-000001041 | to | OLP-024-000001041 |
| OLP-024-000001045 | to | OLP-024-000001047 |
| OLP-024-000001052 | to | OLP-024-000001052 |
| OLP-024-000001054 | to | OLP-024-000001054 |
| OLP-024-000001057 | to | OLP-024-000001057 |
| OLP-024-000001059 | to | OLP-024-000001060 |
| OLP-024-000001062 | to | OLP-024-000001066 |
| OLP-024-000001068 | to | OLP-024-000001068 |
| OLP-024-000001071 | to | OLP-024-000001072 |
| OLP-024-000001074 | to | OLP-024-000001080 |
| OLP-024-000001082 | to | OLP-024-000001082 |
| OLP-024-000001084 | to | OLP-024-000001089 |
| OLP-024-000001091 | to | OLP-024-000001091 |
| OLP-024-000001093 | to | OLP-024-000001094 |
| OLP-024-000001097 | to | OLP-024-000001102 |
| OLP-024-000001105 | to | OLP-024-000001106 |
| OLP-024-000001108 | to | OLP-024-000001112 |
| OLP-024-000001114 | to | OLP-024-000001114 |
| OLP-024-000001117 | to | OLP-024-000001118 |
| OLP-024-000001121 | to | OLP-024-000001123 |
| OLP-024-000001125 | to | OLP-024-000001125 |
| OLP-024-000001127 | to | OLP-024-000001127 |
| OLP-024-000001129 | to | OLP-024-000001130 |
| OLP-024-000001133 | to | OLP-024-000001136 |
| OLP-024-000001138 | to | OLP-024-000001138 |

| | | |
|---|---|---|
| OLP-024-000001140 | to | OLP-024-000001140 |
| OLP-024-000001144 | to | OLP-024-000001144 |
| OLP-024-000001148 | to | OLP-024-000001148 |
| OLP-024-000001150 | to | OLP-024-000001157 |
| OLP-024-000001159 | to | OLP-024-000001159 |
| OLP-024-000001162 | to | OLP-024-000001163 |
| OLP-024-000001165 | to | OLP-024-000001165 |
| OLP-024-000001167 | to | OLP-024-000001167 |
| OLP-024-000001170 | to | OLP-024-000001174 |
| OLP-024-000001176 | to | OLP-024-000001176 |
| OLP-024-000001178 | to | OLP-024-000001179 |
| OLP-024-000001181 | to | OLP-024-000001181 |
| OLP-024-000001183 | to | OLP-024-000001183 |
| OLP-024-000001187 | to | OLP-024-000001191 |
| OLP-024-000001193 | to | OLP-024-000001197 |
| OLP-024-000001202 | to | OLP-024-000001203 |
| OLP-024-000001207 | to | OLP-024-000001207 |
| OLP-024-000001216 | to | OLP-024-000001216 |
| OLP-024-000001218 | to | OLP-024-000001221 |
| OLP-024-000001225 | to | OLP-024-000001226 |
| OLP-024-000001231 | to | OLP-024-000001231 |
| OLP-024-000001233 | to | OLP-024-000001233 |
| OLP-024-000001235 | to | OLP-024-000001235 |
| OLP-024-000001240 | to | OLP-024-000001241 |
| OLP-024-000001243 | to | OLP-024-000001244 |
| OLP-024-000001249 | to | OLP-024-000001251 |
| OLP-024-000001254 | to | OLP-024-000001254 |
| OLP-024-000001259 | to | OLP-024-000001259 |
| OLP-024-000001261 | to | OLP-024-000001262 |
| OLP-024-000001264 | to | OLP-024-000001264 |
| OLP-024-000001267 | to | OLP-024-000001269 |
| OLP-024-000001271 | to | OLP-024-000001271 |
| OLP-024-000001273 | to | OLP-024-000001273 |
| OLP-024-000001277 | to | OLP-024-000001278 |
| OLP-024-000001280 | to | OLP-024-000001281 |
| OLP-024-000001283 | to | OLP-024-000001283 |
| OLP-024-000001285 | to | OLP-024-000001286 |
| OLP-024-000001288 | to | OLP-024-000001288 |
| OLP-024-000001292 | to | OLP-024-000001293 |
| OLP-024-000001296 | to | OLP-024-000001301 |
| OLP-024-000001303 | to | OLP-024-000001303 |
| OLP-024-000001305 | to | OLP-024-000001307 |
| OLP-024-000001312 | to | OLP-024-000001315 |

| | | |
|---|---|---|
| OLP-024-000001317 | to | OLP-024-000001317 |
| OLP-024-000001319 | to | OLP-024-000001320 |
| OLP-024-000001322 | to | OLP-024-000001322 |
| OLP-024-000001325 | to | OLP-024-000001325 |
| OLP-024-000001328 | to | OLP-024-000001328 |
| OLP-024-000001330 | to | OLP-024-000001342 |
| OLP-024-000001344 | to | OLP-024-000001352 |
| OLP-024-000001354 | to | OLP-024-000001373 |
| OLP-024-000001375 | to | OLP-024-000001383 |
| OLP-024-000001385 | to | OLP-024-000001391 |
| OLP-024-000001393 | to | OLP-024-000001394 |
| OLP-024-000001396 | to | OLP-024-000001399 |
| OLP-024-000001402 | to | OLP-024-000001402 |
| OLP-024-000001405 | to | OLP-024-000001410 |
| OLP-024-000001412 | to | OLP-024-000001412 |
| OLP-024-000001416 | to | OLP-024-000001420 |
| OLP-024-000001424 | to | OLP-024-000001424 |
| OLP-024-000001426 | to | OLP-024-000001429 |
| OLP-024-000001431 | to | OLP-024-000001437 |
| OLP-024-000001440 | to | OLP-024-000001442 |
| OLP-024-000001444 | to | OLP-024-000001447 |
| OLP-024-000001450 | to | OLP-024-000001450 |
| OLP-024-000001452 | to | OLP-024-000001455 |
| OLP-024-000001457 | to | OLP-024-000001465 |
| OLP-024-000001467 | to | OLP-024-000001478 |
| OLP-024-000001482 | to | OLP-024-000001482 |
| OLP-024-000001484 | to | OLP-024-000001487 |
| OLP-024-000001489 | to | OLP-024-000001492 |
| OLP-024-000001494 | to | OLP-024-000001495 |
| OLP-024-000001497 | to | OLP-024-000001500 |
| OLP-024-000001502 | to | OLP-024-000001502 |
| OLP-024-000001506 | to | OLP-024-000001506 |
| OLP-024-000001511 | to | OLP-024-000001514 |
| OLP-024-000001517 | to | OLP-024-000001520 |
| OLP-024-000001523 | to | OLP-024-000001525 |
| OLP-024-000001528 | to | OLP-024-000001531 |
| OLP-024-000001533 | to | OLP-024-000001534 |
| OLP-024-000001536 | to | OLP-024-000001536 |
| OLP-024-000001538 | to | OLP-024-000001538 |
| OLP-024-000001540 | to | OLP-024-000001541 |
| OLP-024-000001543 | to | OLP-024-000001543 |
| OLP-024-000001545 | to | OLP-024-000001545 |
| OLP-024-000001548 | to | OLP-024-000001548 |

| | | |
|---|---|---|
| OLP-024-000001550 | to | OLP-024-000001554 |
| OLP-024-000001557 | to | OLP-024-000001557 |
| OLP-024-000001559 | to | OLP-024-000001560 |
| OLP-024-000001564 | to | OLP-024-000001564 |
| OLP-024-000001566 | to | OLP-024-000001569 |
| OLP-024-000001571 | to | OLP-024-000001571 |
| OLP-024-000001574 | to | OLP-024-000001574 |
| OLP-024-000001576 | to | OLP-024-000001578 |
| OLP-024-000001580 | to | OLP-024-000001586 |
| OLP-024-000001588 | to | OLP-024-000001588 |
| OLP-024-000001593 | to | OLP-024-000001594 |
| OLP-024-000001596 | to | OLP-024-000001599 |
| OLP-024-000001602 | to | OLP-024-000001606 |
| OLP-024-000001610 | to | OLP-024-000001612 |
| OLP-024-000001614 | to | OLP-024-000001615 |
| OLP-024-000001617 | to | OLP-024-000001618 |
| OLP-024-000001624 | to | OLP-024-000001624 |
| OLP-024-000001626 | to | OLP-024-000001626 |
| OLP-024-000001629 | to | OLP-024-000001630 |
| OLP-024-000001632 | to | OLP-024-000001635 |
| OLP-024-000001637 | to | OLP-024-000001637 |
| OLP-024-000001639 | to | OLP-024-000001640 |
| OLP-024-000001642 | to | OLP-024-000001644 |
| OLP-024-000001646 | to | OLP-024-000001646 |
| OLP-024-000001655 | to | OLP-024-000001656 |
| OLP-024-000001659 | to | OLP-024-000001660 |
| OLP-024-000001662 | to | OLP-024-000001662 |
| OLP-024-000001668 | to | OLP-024-000001669 |
| OLP-024-000001671 | to | OLP-024-000001674 |
| OLP-024-000001677 | to | OLP-024-000001687 |
| OLP-024-000001689 | to | OLP-024-000001690 |
| OLP-024-000001692 | to | OLP-024-000001700 |
| OLP-024-000001702 | to | OLP-024-000001702 |
| OLP-024-000001704 | to | OLP-024-000001708 |
| OLP-024-000001711 | to | OLP-024-000001712 |
| OLP-024-000001714 | to | OLP-024-000001716 |
| OLP-024-000001718 | to | OLP-024-000001724 |
| OLP-024-000001726 | to | OLP-024-000001728 |
| OLP-024-000001730 | to | OLP-024-000001731 |
| OLP-024-000001733 | to | OLP-024-000001735 |
| OLP-024-000001740 | to | OLP-024-000001740 |
| OLP-024-000001745 | to | OLP-024-000001758 |
| OLP-024-000001760 | to | OLP-024-000001761 |

| | | |
|---|---|---|
| OLP-024-000001763 | to | OLP-024-000001770 |
| OLP-024-000001772 | to | OLP-024-000001772 |
| OLP-024-000001774 | to | OLP-024-000001786 |
| OLP-024-000001788 | to | OLP-024-000001788 |
| OLP-024-000001794 | to | OLP-024-000001804 |
| OLP-024-000001807 | to | OLP-024-000001807 |
| OLP-024-000001811 | to | OLP-024-000001816 |
| OLP-024-000001819 | to | OLP-024-000001823 |
| OLP-024-000001825 | to | OLP-024-000001828 |
| OLP-024-000001832 | to | OLP-024-000001834 |
| OLP-024-000001836 | to | OLP-024-000001836 |
| OLP-024-000001839 | to | OLP-024-000001842 |
| OLP-024-000001845 | to | OLP-024-000001845 |
| OLP-024-000001848 | to | OLP-024-000001849 |
| OLP-024-000001853 | to | OLP-024-000001853 |
| OLP-024-000001857 | to | OLP-024-000001857 |
| OLP-024-000001859 | to | OLP-024-000001860 |
| OLP-024-000001862 | to | OLP-024-000001862 |
| OLP-024-000001866 | to | OLP-024-000001866 |
| OLP-024-000001869 | to | OLP-024-000001871 |
| OLP-024-000001874 | to | OLP-024-000001880 |
| OLP-024-000001884 | to | OLP-024-000001884 |
| OLP-024-000001886 | to | OLP-024-000001887 |
| OLP-024-000001889 | to | OLP-024-000001890 |
| OLP-024-000001894 | to | OLP-024-000001894 |
| OLP-024-000001898 | to | OLP-024-000001898 |
| OLP-024-000001902 | to | OLP-024-000001902 |
| OLP-024-000001905 | to | OLP-024-000001906 |
| OLP-024-000001909 | to | OLP-024-000001909 |
| OLP-024-000001911 | to | OLP-024-000001911 |
| OLP-024-000001913 | to | OLP-024-000001913 |
| OLP-024-000001915 | to | OLP-024-000001915 |
| OLP-024-000001917 | to | OLP-024-000001917 |
| OLP-024-000001922 | to | OLP-024-000001923 |
| OLP-024-000001925 | to | OLP-024-000001925 |
| OLP-024-000001927 | to | OLP-024-000001928 |
| OLP-024-000001931 | to | OLP-024-000001931 |
| OLP-024-000001933 | to | OLP-024-000001933 |
| OLP-024-000001935 | to | OLP-024-000001936 |
| OLP-024-000001939 | to | OLP-024-000001940 |
| OLP-024-000001943 | to | OLP-024-000001943 |
| OLP-024-000001948 | to | OLP-024-000001955 |
| OLP-024-000001957 | to | OLP-024-000001959 |

| | | |
|---|---|---|
| OLP-024-000001963 | to | OLP-024-000001964 |
| OLP-024-000001967 | to | OLP-024-000001967 |
| OLP-024-000001969 | to | OLP-024-000001969 |
| OLP-024-000001972 | to | OLP-024-000001976 |
| OLP-024-000001979 | to | OLP-024-000001979 |
| OLP-024-000001981 | to | OLP-024-000001983 |
| OLP-024-000001986 | to | OLP-024-000001990 |
| OLP-024-000001992 | to | OLP-024-000001992 |
| OLP-024-000001994 | to | OLP-024-000001996 |
| OLP-024-000001998 | to | OLP-024-000001998 |
| OLP-024-000002004 | to | OLP-024-000002008 |
| OLP-024-000002010 | to | OLP-024-000002010 |
| OLP-024-000002012 | to | OLP-024-000002012 |
| OLP-024-000002016 | to | OLP-024-000002016 |
| OLP-024-000002019 | to | OLP-024-000002019 |
| OLP-024-000002022 | to | OLP-024-000002025 |
| OLP-024-000002027 | to | OLP-024-000002027 |
| OLP-024-000002029 | to | OLP-024-000002030 |
| OLP-024-000002032 | to | OLP-024-000002032 |
| OLP-024-000002034 | to | OLP-024-000002034 |
| OLP-024-000002036 | to | OLP-024-000002036 |
| OLP-024-000002039 | to | OLP-024-000002042 |
| OLP-024-000002044 | to | OLP-024-000002048 |
| OLP-024-000002050 | to | OLP-024-000002051 |
| OLP-024-000002053 | to | OLP-024-000002054 |
| OLP-024-000002057 | to | OLP-024-000002059 |
| OLP-024-000002061 | to | OLP-024-000002063 |
| OLP-024-000002065 | to | OLP-024-000002067 |
| OLP-024-000002069 | to | OLP-024-000002070 |
| OLP-024-000002074 | to | OLP-024-000002074 |
| OLP-024-000002078 | to | OLP-024-000002081 |
| OLP-024-000002083 | to | OLP-024-000002083 |
| OLP-024-000002086 | to | OLP-024-000002087 |
| OLP-024-000002089 | to | OLP-024-000002090 |
| OLP-024-000002093 | to | OLP-024-000002093 |
| OLP-024-000002096 | to | OLP-024-000002097 |
| OLP-024-000002099 | to | OLP-024-000002100 |
| OLP-024-000002103 | to | OLP-024-000002104 |
| OLP-024-000002110 | to | OLP-024-000002115 |
| OLP-024-000002117 | to | OLP-024-000002117 |
| OLP-024-000002120 | to | OLP-024-000002120 |
| OLP-024-000002122 | to | OLP-024-000002122 |
| OLP-024-000002124 | to | OLP-024-000002124 |

| | | |
|---|---|---|
| OLP-024-000002126 | to | OLP-024-000002126 |
| OLP-024-000002128 | to | OLP-024-000002128 |
| OLP-024-000002130 | to | OLP-024-000002131 |
| OLP-024-000002134 | to | OLP-024-000002134 |
| OLP-024-000002136 | to | OLP-024-000002136 |
| OLP-024-000002138 | to | OLP-024-000002139 |
| OLP-024-000002143 | to | OLP-024-000002144 |
| OLP-024-000002147 | to | OLP-024-000002147 |
| OLP-024-000002149 | to | OLP-024-000002149 |
| OLP-024-000002151 | to | OLP-024-000002151 |
| OLP-024-000002153 | to | OLP-024-000002154 |
| OLP-024-000002156 | to | OLP-024-000002156 |
| OLP-024-000002158 | to | OLP-024-000002161 |
| OLP-024-000002163 | to | OLP-024-000002164 |
| OLP-024-000002166 | to | OLP-024-000002166 |
| OLP-024-000002169 | to | OLP-024-000002172 |
| OLP-024-000002174 | to | OLP-024-000002174 |
| OLP-024-000002176 | to | OLP-024-000002176 |
| OLP-024-000002178 | to | OLP-024-000002178 |
| OLP-024-000002180 | to | OLP-024-000002182 |
| OLP-024-000002185 | to | OLP-024-000002189 |
| OLP-024-000002191 | to | OLP-024-000002194 |
| OLP-024-000002196 | to | OLP-024-000002196 |
| OLP-024-000002201 | to | OLP-024-000002202 |
| OLP-024-000002204 | to | OLP-024-000002206 |
| OLP-024-000002208 | to | OLP-024-000002208 |
| OLP-024-000002213 | to | OLP-024-000002213 |
| OLP-024-000002216 | to | OLP-024-000002217 |
| OLP-024-000002224 | to | OLP-024-000002228 |
| OLP-024-000002231 | to | OLP-024-000002231 |
| OLP-024-000002233 | to | OLP-024-000002233 |
| OLP-024-000002239 | to | OLP-024-000002240 |
| OLP-024-000002242 | to | OLP-024-000002243 |
| OLP-024-000002247 | to | OLP-024-000002247 |
| OLP-024-000002249 | to | OLP-024-000002251 |
| OLP-024-000002254 | to | OLP-024-000002257 |
| OLP-024-000002259 | to | OLP-024-000002260 |
| OLP-024-000002263 | to | OLP-024-000002263 |
| OLP-024-000002267 | to | OLP-024-000002274 |
| OLP-024-000002277 | to | OLP-024-000002277 |
| OLP-024-000002279 | to | OLP-024-000002279 |
| OLP-024-000002282 | to | OLP-024-000002282 |
| OLP-024-000002285 | to | OLP-024-000002287 |

| | | |
|---|---|---|
| OLP-024-000002289 | to | OLP-024-000002289 |
| OLP-024-000002291 | to | OLP-024-000002291 |
| OLP-024-000002293 | to | OLP-024-000002296 |
| OLP-024-000002299 | to | OLP-024-000002300 |
| OLP-024-000002302 | to | OLP-024-000002304 |
| OLP-024-000002306 | to | OLP-024-000002312 |
| OLP-024-000002317 | to | OLP-024-000002318 |
| OLP-024-000002322 | to | OLP-024-000002331 |
| OLP-024-000002333 | to | OLP-024-000002335 |
| OLP-024-000002337 | to | OLP-024-000002337 |
| OLP-024-000002342 | to | OLP-024-000002342 |
| OLP-024-000002346 | to | OLP-024-000002347 |
| OLP-024-000002349 | to | OLP-024-000002349 |
| OLP-024-000002351 | to | OLP-024-000002357 |
| OLP-024-000002359 | to | OLP-024-000002367 |
| OLP-024-000002369 | to | OLP-024-000002369 |
| OLP-024-000002372 | to | OLP-024-000002387 |
| OLP-024-000002389 | to | OLP-024-000002392 |
| OLP-024-000002394 | to | OLP-024-000002399 |
| OLP-024-000002402 | to | OLP-024-000002402 |
| OLP-024-000002405 | to | OLP-024-000002406 |
| OLP-024-000002408 | to | OLP-024-000002413 |
| OLP-024-000002417 | to | OLP-024-000002418 |
| OLP-024-000002421 | to | OLP-024-000002421 |
| OLP-024-000002423 | to | OLP-024-000002430 |
| OLP-024-000002432 | to | OLP-024-000002434 |
| OLP-024-000002437 | to | OLP-024-000002437 |
| OLP-024-000002439 | to | OLP-024-000002441 |
| OLP-024-000002443 | to | OLP-024-000002443 |
| OLP-024-000002445 | to | OLP-024-000002446 |
| OLP-024-000002448 | to | OLP-024-000002450 |
| OLP-024-000002452 | to | OLP-024-000002453 |
| OLP-024-000002455 | to | OLP-024-000002456 |
| OLP-024-000002460 | to | OLP-024-000002470 |
| OLP-024-000002476 | to | OLP-024-000002477 |
| OLP-024-000002481 | to | OLP-024-000002482 |
| OLP-024-000002484 | to | OLP-024-000002486 |
| OLP-024-000002489 | to | OLP-024-000002489 |
| OLP-024-000002491 | to | OLP-024-000002492 |
| OLP-024-000002494 | to | OLP-024-000002494 |
| OLP-024-000002496 | to | OLP-024-000002498 |
| OLP-024-000002500 | to | OLP-024-000002500 |
| OLP-024-000002502 | to | OLP-024-000002510 |

| | | |
|---|---|---|
| OLP-024-000002512 | to | OLP-024-000002520 |
| OLP-024-000002522 | to | OLP-024-000002525 |
| OLP-024-000002527 | to | OLP-024-000002544 |
| OLP-024-000002547 | to | OLP-024-000002548 |
| OLP-024-000002550 | to | OLP-024-000002550 |
| OLP-024-000002552 | to | OLP-024-000002552 |
| OLP-024-000002554 | to | OLP-024-000002557 |
| OLP-024-000002560 | to | OLP-024-000002560 |
| OLP-024-000002562 | to | OLP-024-000002563 |
| OLP-024-000002566 | to | OLP-024-000002566 |
| OLP-024-000002568 | to | OLP-024-000002569 |
| OLP-024-000002572 | to | OLP-024-000002573 |
| OLP-024-000002575 | to | OLP-024-000002578 |
| OLP-024-000002580 | to | OLP-024-000002585 |
| OLP-024-000002587 | to | OLP-024-000002589 |
| OLP-024-000002591 | to | OLP-024-000002598 |
| OLP-024-000002600 | to | OLP-024-000002600 |
| OLP-024-000002602 | to | OLP-024-000002610 |
| OLP-024-000002612 | to | OLP-024-000002618 |
| OLP-024-000002621 | to | OLP-024-000002623 |
| OLP-024-000002625 | to | OLP-024-000002625 |
| OLP-024-000002628 | to | OLP-024-000002629 |
| OLP-024-000002631 | to | OLP-024-000002632 |
| OLP-024-000002635 | to | OLP-024-000002635 |
| OLP-024-000002637 | to | OLP-024-000002639 |
| OLP-024-000002641 | to | OLP-024-000002642 |
| OLP-024-000002645 | to | OLP-024-000002650 |
| OLP-024-000002652 | to | OLP-024-000002652 |
| OLP-024-000002654 | to | OLP-024-000002655 |
| OLP-024-000002657 | to | OLP-024-000002659 |
| OLP-024-000002662 | to | OLP-024-000002664 |
| OLP-024-000002666 | to | OLP-024-000002667 |
| OLP-024-000002669 | to | OLP-024-000002676 |
| OLP-024-000002678 | to | OLP-024-000002679 |
| OLP-024-000002681 | to | OLP-024-000002692 |
| OLP-024-000002695 | to | OLP-024-000002695 |
| OLP-024-000002699 | to | OLP-024-000002700 |
| OLP-024-000002713 | to | OLP-024-000002720 |
| OLP-024-000002723 | to | OLP-024-000002736 |
| OLP-024-000002740 | to | OLP-024-000002740 |
| OLP-024-000002744 | to | OLP-024-000002744 |
| OLP-024-000002746 | to | OLP-024-000002746 |
| OLP-024-000002748 | to | OLP-024-000002749 |

| | | |
|---|---|---|
| OLP-024-000002751 | to | OLP-024-000002768 |
| OLP-024-000002770 | to | OLP-024-000002774 |
| OLP-024-000002776 | to | OLP-024-000002781 |
| OLP-024-000002783 | to | OLP-024-000002784 |
| OLP-024-000002786 | to | OLP-024-000002806 |
| OLP-024-000002811 | to | OLP-024-000002813 |
| OLP-024-000002815 | to | OLP-024-000002846 |
| OLP-024-000002849 | to | OLP-024-000002850 |
| OLP-024-000002858 | to | OLP-024-000002861 |
| OLP-024-000002865 | to | OLP-024-000002866 |
| OLP-024-000002869 | to | OLP-024-000002869 |
| OLP-024-000002871 | to | OLP-024-000002872 |
| OLP-024-000002874 | to | OLP-024-000002879 |
| OLP-024-000002882 | to | OLP-024-000002883 |
| OLP-024-000002885 | to | OLP-024-000002889 |
| OLP-024-000002892 | to | OLP-024-000002892 |
| OLP-024-000002899 | to | OLP-024-000002929 |
| OLP-024-000002933 | to | OLP-024-000002940 |
| OLP-024-000002945 | to | OLP-024-000002945 |
| OLP-024-000002948 | to | OLP-024-000002952 |
| OLP-024-000003012 | to | OLP-024-000003016 |
| OLP-024-000003025 | to | OLP-024-000003036 |
| OLP-024-000003038 | to | OLP-024-000003046 |
| OLP-024-000003065 | to | OLP-024-000003069 |
| OLP-024-000003071 | to | OLP-024-000003072 |
| OLP-024-000003074 | to | OLP-024-000003076 |
| OLP-024-000003079 | to | OLP-024-000003081 |
| OLP-024-000003083 | to | OLP-024-000003084 |
| OLP-024-000003088 | to | OLP-024-000003098 |
| OLP-024-000003107 | to | OLP-024-000003117 |
| OLP-024-000003125 | to | OLP-024-000003134 |
| OLP-024-000003136 | to | OLP-024-000003145 |
| OLP-024-000003147 | to | OLP-024-000003151 |
| OLP-024-000003155 | to | OLP-024-000003157 |
| OLP-024-000003162 | to | OLP-024-000003163 |
| OLP-024-000003165 | to | OLP-024-000003165 |
| OLP-024-000003172 | to | OLP-024-000003177 |
| OLP-024-000003179 | to | OLP-024-000003188 |
| OLP-024-000003191 | to | OLP-024-000003191 |
| OLP-024-000003193 | to | OLP-024-000003194 |
| OLP-024-000003196 | to | OLP-024-000003198 |
| OLP-024-000003200 | to | OLP-024-000003218 |
| OLP-024-000003220 | to | OLP-024-000003231 |

| | | |
|---|---|---|
| OLP-024-000003234 | to | OLP-024-000003235 |
| OLP-024-000003244 | to | OLP-024-000003245 |
| OLP-024-000003252 | to | OLP-024-000003254 |
| OLP-024-000003257 | to | OLP-024-000003257 |
| OLP-024-000003261 | to | OLP-024-000003262 |
| OLP-024-000003264 | to | OLP-024-000003265 |
| OLP-024-000003270 | to | OLP-024-000003273 |
| OLP-024-000003275 | to | OLP-024-000003283 |
| OLP-024-000003291 | to | OLP-024-000003291 |
| OLP-024-000003293 | to | OLP-024-000003298 |
| OLP-024-000003301 | to | OLP-024-000003309 |
| OLP-024-000003315 | to | OLP-024-000003320 |
| OLP-024-000003322 | to | OLP-024-000003322 |
| OLP-024-000003333 | to | OLP-024-000003335 |
| OLP-024-000003337 | to | OLP-024-000003337 |
| OLP-024-000003344 | to | OLP-024-000003346 |
| OLP-024-000003350 | to | OLP-024-000003355 |
| OLP-024-000003357 | to | OLP-024-000003357 |
| OLP-024-000003359 | to | OLP-024-000003362 |
| OLP-024-000003364 | to | OLP-024-000003364 |
| OLP-024-000003366 | to | OLP-024-000003391 |
| OLP-024-000003393 | to | OLP-024-000003399 |
| OLP-024-000003401 | to | OLP-024-000003403 |
| OLP-024-000003405 | to | OLP-024-000003408 |
| OLP-024-000003410 | to | OLP-024-000003415 |
| OLP-024-000003417 | to | OLP-024-000003417 |
| OLP-024-000003419 | to | OLP-024-000003421 |
| OLP-024-000003423 | to | OLP-024-000003426 |
| OLP-024-000003428 | to | OLP-024-000003437 |
| OLP-024-000003448 | to | OLP-024-000003453 |
| OLP-024-000003455 | to | OLP-024-000003485 |
| OLP-024-000003488 | to | OLP-024-000003488 |
| OLP-024-000003491 | to | OLP-024-000003495 |
| OLP-024-000003500 | to | OLP-024-000003501 |
| OLP-024-000003503 | to | OLP-024-000003505 |
| OLP-024-000003509 | to | OLP-024-000003509 |
| OLP-024-000003511 | to | OLP-024-000003518 |
| OLP-024-000003521 | to | OLP-024-000003522 |
| OLP-024-000003528 | to | OLP-024-000003529 |
| OLP-024-000003531 | to | OLP-024-000003531 |
| OLP-024-000003533 | to | OLP-024-000003536 |
| OLP-024-000003539 | to | OLP-024-000003544 |
| OLP-024-000003549 | to | OLP-024-000003551 |

| | | |
|---|---|---|
| OLP-024-000003556 | to | OLP-024-000003561 |
| OLP-024-000003564 | to | OLP-024-000003565 |
| OLP-024-000003567 | to | OLP-024-000003567 |
| OLP-024-000003582 | to | OLP-024-000003586 |
| OLP-024-000003588 | to | OLP-024-000003588 |
| OLP-024-000003590 | to | OLP-024-000003591 |
| OLP-024-000003593 | to | OLP-024-000003596 |
| OLP-024-000003598 | to | OLP-024-000003598 |
| OLP-024-000003600 | to | OLP-024-000003602 |
| OLP-024-000003607 | to | OLP-024-000003611 |
| OLP-024-000003617 | to | OLP-024-000003617 |
| OLP-024-000003623 | to | OLP-024-000003649 |
| OLP-024-000003652 | to | OLP-024-000003652 |
| OLP-024-000003655 | to | OLP-024-000003656 |
| OLP-024-000003658 | to | OLP-024-000003660 |
| OLP-024-000003663 | to | OLP-024-000003663 |
| OLP-024-000003674 | to | OLP-024-000003674 |
| OLP-024-000003680 | to | OLP-024-000003687 |
| OLP-024-000003690 | to | OLP-024-000003690 |
| OLP-024-000003692 | to | OLP-024-000003692 |
| OLP-024-000003695 | to | OLP-024-000003695 |
| OLP-024-000003697 | to | OLP-024-000003697 |
| OLP-024-000003699 | to | OLP-024-000003706 |
| OLP-024-000003710 | to | OLP-024-000003710 |
| OLP-024-000003714 | to | OLP-024-000003715 |
| OLP-024-000003717 | to | OLP-024-000003719 |
| OLP-024-000003722 | to | OLP-024-000003722 |
| OLP-024-000003724 | to | OLP-024-000003728 |
| OLP-024-000003730 | to | OLP-024-000003731 |
| OLP-024-000003740 | to | OLP-024-000003747 |
| OLP-024-000003749 | to | OLP-024-000003750 |
| OLP-024-000003752 | to | OLP-024-000003755 |
| OLP-024-000003760 | to | OLP-024-000003761 |
| OLP-024-000003766 | to | OLP-024-000003804 |
| OLP-024-000003810 | to | OLP-024-000003810 |
| OLP-024-000003812 | to | OLP-024-000003813 |
| OLP-024-000003823 | to | OLP-024-000003825 |
| OLP-024-000003828 | to | OLP-024-000003828 |
| OLP-024-000003836 | to | OLP-024-000003837 |
| OLP-024-000003839 | to | OLP-024-000003839 |
| OLP-024-000003841 | to | OLP-024-000003842 |
| OLP-024-000003844 | to | OLP-024-000003846 |
| OLP-024-000003848 | to | OLP-024-000003848 |

| | | |
|---|---|---|
| OLP-024-000003850 | to | OLP-024-000003850 |
| OLP-024-000003852 | to | OLP-024-000003853 |
| OLP-024-000003856 | to | OLP-024-000003856 |
| OLP-024-000003859 | to | OLP-024-000003859 |
| OLP-024-000003861 | to | OLP-024-000003863 |
| OLP-024-000003865 | to | OLP-024-000003865 |
| OLP-024-000003872 | to | OLP-024-000003874 |
| OLP-024-000003879 | to | OLP-024-000003879 |
| OLP-024-000003890 | to | OLP-024-000003891 |
| OLP-024-000003895 | to | OLP-024-000003896 |
| OLP-024-000003898 | to | OLP-024-000003900 |
| OLP-024-000003903 | to | OLP-024-000003903 |
| OLP-024-000003922 | to | OLP-024-000003924 |
| OLP-024-000003938 | to | OLP-024-000003939 |
| OLP-024-000003941 | to | OLP-024-000003942 |
| OLP-024-000003949 | to | OLP-024-000003969 |
| OLP-024-000003971 | to | OLP-024-000003978 |
| OLP-024-000003980 | to | OLP-024-000003985 |
| OLP-024-000003987 | to | OLP-024-000003987 |
| OLP-024-000003994 | to | OLP-024-000003994 |
| OLP-024-000003999 | to | OLP-024-000004000 |
| OLP-024-000004020 | to | OLP-024-000004020 |
| OLP-024-000004022 | to | OLP-024-000004023 |
| OLP-024-000004025 | to | OLP-024-000004025 |
| OLP-024-000004028 | to | OLP-024-000004033 |
| OLP-024-000004037 | to | OLP-024-000004040 |
| OLP-024-000004044 | to | OLP-024-000004044 |
| OLP-024-000004047 | to | OLP-024-000004048 |
| OLP-024-000004051 | to | OLP-024-000004051 |
| OLP-024-000004053 | to | OLP-024-000004078 |
| OLP-024-000004080 | to | OLP-024-000004084 |
| OLP-024-000004089 | to | OLP-024-000004089 |
| OLP-024-000004099 | to | OLP-024-000004099 |
| OLP-024-000004110 | to | OLP-024-000004110 |
| OLP-024-000004112 | to | OLP-024-000004112 |
| OLP-024-000004116 | to | OLP-024-000004122 |
| OLP-024-000004126 | to | OLP-024-000004126 |
| OLP-024-000004128 | to | OLP-024-000004128 |
| OLP-024-000004130 | to | OLP-024-000004134 |
| OLP-024-000004138 | to | OLP-024-000004138 |
| OLP-024-000004141 | to | OLP-024-000004141 |
| OLP-024-000004144 | to | OLP-024-000004150 |
| OLP-024-000004154 | to | OLP-024-000004162 |

| | | |
|---|---|---|
| OLP-024-000004165 | to | OLP-024-000004165 |
| OLP-024-000004167 | to | OLP-024-000004170 |
| OLP-024-000004172 | to | OLP-024-000004175 |
| OLP-024-000004177 | to | OLP-024-000004185 |
| OLP-024-000004188 | to | OLP-024-000004188 |
| OLP-024-000004190 | to | OLP-024-000004191 |
| OLP-024-000004196 | to | OLP-024-000004196 |
| OLP-024-000004198 | to | OLP-024-000004199 |
| OLP-024-000004201 | to | OLP-024-000004208 |
| OLP-024-000004211 | to | OLP-024-000004212 |
| OLP-024-000004214 | to | OLP-024-000004221 |
| OLP-024-000004223 | to | OLP-024-000004230 |
| OLP-024-000004233 | to | OLP-024-000004233 |
| OLP-024-000004240 | to | OLP-024-000004240 |
| OLP-024-000004243 | to | OLP-024-000004243 |
| OLP-024-000004245 | to | OLP-024-000004245 |
| OLP-024-000004247 | to | OLP-024-000004247 |
| OLP-024-000004270 | to | OLP-024-000004274 |
| OLP-024-000004276 | to | OLP-024-000004289 |
| OLP-024-000004295 | to | OLP-024-000004302 |
| OLP-024-000004305 | to | OLP-024-000004308 |
| OLP-024-000004313 | to | OLP-024-000004324 |
| OLP-024-000004328 | to | OLP-024-000004329 |
| OLP-024-000004331 | to | OLP-024-000004339 |
| OLP-024-000004341 | to | OLP-024-000004341 |
| OLP-024-000004343 | to | OLP-024-000004372 |
| OLP-024-000004374 | to | OLP-024-000004381 |
| OLP-024-000004383 | to | OLP-024-000004386 |
| OLP-024-000004395 | to | OLP-024-000004399 |
| OLP-024-000004408 | to | OLP-024-000004409 |
| OLP-024-000004411 | to | OLP-024-000004411 |
| OLP-024-000004415 | to | OLP-024-000004415 |
| OLP-024-000004419 | to | OLP-024-000004449 |
| OLP-024-000004453 | to | OLP-024-000004454 |
| OLP-024-000004466 | to | OLP-024-000004473 |
| OLP-024-000004476 | to | OLP-024-000004476 |
| OLP-024-000004481 | to | OLP-024-000004482 |
| OLP-024-000004485 | to | OLP-024-000004486 |
| OLP-024-000004488 | to | OLP-024-000004488 |
| OLP-024-000004490 | to | OLP-024-000004491 |
| OLP-024-000004493 | to | OLP-024-000004494 |
| OLP-024-000004502 | to | OLP-024-000004502 |
| OLP-024-000004506 | to | OLP-024-000004506 |

| | | |
|---|---|---|
| OLP-024-000004511 | to | OLP-024-000004512 |
| OLP-024-000004515 | to | OLP-024-000004515 |
| OLP-024-000004526 | to | OLP-024-000004555 |
| OLP-024-000004560 | to | OLP-024-000004561 |
| OLP-024-000004587 | to | OLP-024-000004587 |
| OLP-024-000004590 | to | OLP-024-000004592 |
| OLP-024-000004594 | to | OLP-024-000004600 |
| OLP-024-000004604 | to | OLP-024-000004604 |
| OLP-024-000004607 | to | OLP-024-000004611 |
| OLP-024-000004614 | to | OLP-024-000004614 |
| OLP-024-000004624 | to | OLP-024-000004624 |
| OLP-024-000004626 | to | OLP-024-000004626 |
| OLP-024-000004630 | to | OLP-024-000004630 |
| OLP-024-000004632 | to | OLP-024-000004633 |
| OLP-024-000004637 | to | OLP-024-000004654 |
| OLP-024-000004664 | to | OLP-024-000004665 |
| OLP-024-000004668 | to | OLP-024-000004683 |
| OLP-024-000004685 | to | OLP-024-000004687 |
| OLP-024-000004689 | to | OLP-024-000004689 |
| OLP-024-000004691 | to | OLP-024-000004695 |
| OLP-024-000004700 | to | OLP-024-000004700 |
| OLP-024-000004703 | to | OLP-024-000004703 |
| OLP-024-000004709 | to | OLP-024-000004710 |
| OLP-024-000004713 | to | OLP-024-000004718 |
| OLP-024-000004726 | to | OLP-024-000004729 |
| OLP-024-000004731 | to | OLP-024-000004731 |
| OLP-024-000004735 | to | OLP-024-000004737 |
| OLP-024-000004739 | to | OLP-024-000004744 |
| OLP-024-000004747 | to | OLP-024-000004747 |
| OLP-024-000004749 | to | OLP-024-000004750 |
| OLP-024-000004755 | to | OLP-024-000004755 |
| OLP-024-000004757 | to | OLP-024-000004757 |
| OLP-024-000004759 | to | OLP-024-000004768 |
| OLP-024-000004771 | to | OLP-024-000004771 |
| OLP-024-000004774 | to | OLP-024-000004774 |
| OLP-024-000004777 | to | OLP-024-000004777 |
| OLP-024-000004782 | to | OLP-024-000004782 |
| OLP-024-000004785 | to | OLP-024-000004790 |
| OLP-024-000004794 | to | OLP-024-000004794 |
| OLP-024-000004798 | to | OLP-024-000004798 |
| OLP-024-000004803 | to | OLP-024-000004807 |
| OLP-024-000004814 | to | OLP-024-000004819 |
| OLP-024-000004824 | to | OLP-024-000004826 |

| | | |
|---|---|---|
| OLP-024-000004828 | to | OLP-024-000004832 |
| OLP-024-000004834 | to | OLP-024-000004836 |
| OLP-024-000004838 | to | OLP-024-000004840 |
| OLP-024-000004842 | to | OLP-024-000004846 |
| OLP-024-000004848 | to | OLP-024-000004848 |
| OLP-024-000004852 | to | OLP-024-000004858 |
| OLP-024-000004860 | to | OLP-024-000004883 |
| OLP-024-000004885 | to | OLP-024-000004889 |
| OLP-024-000004895 | to | OLP-024-000004895 |
| OLP-024-000004905 | to | OLP-024-000004905 |
| OLP-024-000004908 | to | OLP-024-000004908 |
| OLP-024-000004925 | to | OLP-024-000004925 |
| OLP-024-000004930 | to | OLP-024-000004931 |
| OLP-024-000004944 | to | OLP-024-000004945 |
| OLP-024-000004958 | to | OLP-024-000004958 |
| OLP-024-000004961 | to | OLP-024-000004961 |
| OLP-024-000004967 | to | OLP-024-000004968 |
| OLP-024-000004970 | to | OLP-024-000004970 |
| OLP-024-000004974 | to | OLP-024-000004974 |
| OLP-024-000004978 | to | OLP-024-000004980 |
| OLP-024-000004984 | to | OLP-024-000004988 |
| OLP-024-000004990 | to | OLP-024-000004993 |
| OLP-024-000004995 | to | OLP-024-000004998 |
| OLP-024-000005001 | to | OLP-024-000005003 |
| OLP-024-000005020 | to | OLP-024-000005020 |
| OLP-024-000005031 | to | OLP-024-000005034 |
| OLP-024-000005038 | to | OLP-024-000005038 |
| OLP-024-000005044 | to | OLP-024-000005049 |
| OLP-024-000005054 | to | OLP-024-000005054 |
| OLP-024-000005058 | to | OLP-024-000005058 |
| OLP-024-000005060 | to | OLP-024-000005060 |
| OLP-024-000005064 | to | OLP-024-000005064 |
| OLP-024-000005066 | to | OLP-024-000005066 |
| OLP-024-000005068 | to | OLP-024-000005068 |
| OLP-024-000005081 | to | OLP-024-000005081 |
| OLP-024-000005083 | to | OLP-024-000005084 |
| OLP-024-000005090 | to | OLP-024-000005090 |
| OLP-024-000005092 | to | OLP-024-000005092 |
| OLP-024-000005097 | to | OLP-024-000005098 |
| OLP-024-000005100 | to | OLP-024-000005102 |
| OLP-024-000005106 | to | OLP-024-000005106 |
| OLP-024-000005108 | to | OLP-024-000005109 |
| OLP-024-000005111 | to | OLP-024-000005111 |

| | | |
|---|---|---|
| OLP-024-000005114 | to | OLP-024-000005114 |
| OLP-024-000005117 | to | OLP-024-000005117 |
| OLP-024-000005121 | to | OLP-024-000005123 |
| OLP-024-000005126 | to | OLP-024-000005131 |
| OLP-024-000005133 | to | OLP-024-000005133 |
| OLP-024-000005139 | to | OLP-024-000005140 |
| OLP-024-000005143 | to | OLP-024-000005143 |
| OLP-024-000005145 | to | OLP-024-000005146 |
| OLP-024-000005150 | to | OLP-024-000005151 |
| OLP-024-000005153 | to | OLP-024-000005153 |
| OLP-024-000005155 | to | OLP-024-000005155 |
| OLP-024-000005157 | to | OLP-024-000005158 |
| OLP-024-000005170 | to | OLP-024-000005170 |
| OLP-024-000005172 | to | OLP-024-000005172 |
| OLP-024-000005175 | to | OLP-024-000005177 |
| OLP-024-000005179 | to | OLP-024-000005179 |
| OLP-024-000005182 | to | OLP-024-000005186 |
| OLP-024-000005189 | to | OLP-024-000005189 |
| OLP-024-000005196 | to | OLP-024-000005196 |
| OLP-024-000005198 | to | OLP-024-000005198 |
| OLP-024-000005203 | to | OLP-024-000005203 |
| OLP-024-000005213 | to | OLP-024-000005214 |
| OLP-024-000005230 | to | OLP-024-000005230 |
| OLP-024-000005234 | to | OLP-024-000005234 |
| OLP-024-000005242 | to | OLP-024-000005243 |
| OLP-024-000005245 | to | OLP-024-000005247 |
| OLP-024-000005251 | to | OLP-024-000005251 |
| OLP-024-000005253 | to | OLP-024-000005253 |
| OLP-024-000005260 | to | OLP-024-000005262 |
| OLP-024-000005266 | to | OLP-024-000005267 |
| OLP-024-000005269 | to | OLP-024-000005269 |
| OLP-024-000005272 | to | OLP-024-000005272 |
| OLP-024-000005275 | to | OLP-024-000005275 |
| OLP-024-000005285 | to | OLP-024-000005289 |
| OLP-024-000005291 | to | OLP-024-000005291 |
| OLP-024-000005295 | to | OLP-024-000005296 |
| OLP-024-000005298 | to | OLP-024-000005300 |
| OLP-024-000005302 | to | OLP-024-000005302 |
| OLP-024-000005304 | to | OLP-024-000005309 |
| OLP-024-000005311 | to | OLP-024-000005311 |
| OLP-024-000005316 | to | OLP-024-000005318 |
| OLP-024-000005321 | to | OLP-024-000005328 |
| OLP-024-000005330 | to | OLP-024-000005330 |

| | | |
|---|---|---|
| OLP-024-000005333 | to | OLP-024-000005333 |
| OLP-024-000005335 | to | OLP-024-000005340 |
| OLP-024-000005347 | to | OLP-024-000005347 |
| OLP-024-000005350 | to | OLP-024-000005350 |
| OLP-024-000005353 | to | OLP-024-000005356 |
| OLP-024-000005358 | to | OLP-024-000005359 |
| OLP-024-000005364 | to | OLP-024-000005369 |
| OLP-024-000005371 | to | OLP-024-000005371 |
| OLP-024-000005382 | to | OLP-024-000005382 |
| OLP-024-000005387 | to | OLP-024-000005388 |
| OLP-024-000005391 | to | OLP-024-000005391 |
| OLP-024-000005393 | to | OLP-024-000005396 |
| OLP-024-000005398 | to | OLP-024-000005400 |
| OLP-024-000005402 | to | OLP-024-000005402 |
| OLP-024-000005406 | to | OLP-024-000005407 |
| OLP-024-000005410 | to | OLP-024-000005410 |
| OLP-024-000005412 | to | OLP-024-000005412 |
| OLP-024-000005414 | to | OLP-024-000005415 |
| OLP-024-000005419 | to | OLP-024-000005421 |
| OLP-024-000005425 | to | OLP-024-000005426 |
| OLP-024-000005428 | to | OLP-024-000005428 |
| OLP-024-000005433 | to | OLP-024-000005435 |
| OLP-024-000005439 | to | OLP-024-000005445 |
| OLP-024-000005447 | to | OLP-024-000005449 |
| OLP-024-000005451 | to | OLP-024-000005451 |
| OLP-024-000005453 | to | OLP-024-000005453 |
| OLP-024-000005455 | to | OLP-024-000005456 |
| OLP-024-000005458 | to | OLP-024-000005459 |
| OLP-024-000005461 | to | OLP-024-000005462 |
| OLP-024-000005466 | to | OLP-024-000005466 |
| OLP-024-000005468 | to | OLP-024-000005475 |
| OLP-024-000005477 | to | OLP-024-000005480 |
| OLP-024-000005482 | to | OLP-024-000005483 |
| OLP-024-000005486 | to | OLP-024-000005493 |
| OLP-024-000005496 | to | OLP-024-000005498 |
| OLP-024-000005510 | to | OLP-024-000005510 |
| OLP-024-000005513 | to | OLP-024-000005513 |
| OLP-024-000005522 | to | OLP-024-000005525 |
| OLP-024-000005531 | to | OLP-024-000005533 |
| OLP-024-000005537 | to | OLP-024-000005537 |
| OLP-024-000005539 | to | OLP-024-000005539 |
| OLP-024-000005542 | to | OLP-024-000005544 |
| OLP-024-000005546 | to | OLP-024-000005547 |

| | | |
|---|---|---|
| OLP-024-000005550 | to | OLP-024-000005550 |
| OLP-024-000005552 | to | OLP-024-000005552 |
| OLP-024-000005556 | to | OLP-024-000005556 |
| OLP-024-000005558 | to | OLP-024-000005559 |
| OLP-024-000005561 | to | OLP-024-000005561 |
| OLP-024-000005563 | to | OLP-024-000005563 |
| OLP-024-000005566 | to | OLP-024-000005572 |
| OLP-024-000005574 | to | OLP-024-000005579 |
| OLP-024-000005581 | to | OLP-024-000005583 |
| OLP-024-000005588 | to | OLP-024-000005590 |
| OLP-024-000005596 | to | OLP-024-000005596 |
| OLP-024-000005599 | to | OLP-024-000005601 |
| OLP-024-000005603 | to | OLP-024-000005603 |
| OLP-024-000005605 | to | OLP-024-000005606 |
| OLP-024-000005609 | to | OLP-024-000005609 |
| OLP-024-000005611 | to | OLP-024-000005611 |
| OLP-024-000005613 | to | OLP-024-000005613 |
| OLP-024-000005621 | to | OLP-024-000005621 |
| OLP-024-000005625 | to | OLP-024-000005626 |
| OLP-024-000005628 | to | OLP-024-000005628 |
| OLP-024-000005632 | to | OLP-024-000005632 |
| OLP-024-000005662 | to | OLP-024-000005662 |
| OLP-024-000005666 | to | OLP-024-000005669 |
| OLP-024-000005671 | to | OLP-024-000005671 |
| OLP-024-000005677 | to | OLP-024-000005677 |
| OLP-024-000005679 | to | OLP-024-000005679 |
| OLP-024-000005682 | to | OLP-024-000005692 |
| OLP-024-000005694 | to | OLP-024-000005695 |
| OLP-024-000005699 | to | OLP-024-000005700 |
| OLP-024-000005703 | to | OLP-024-000005704 |
| OLP-024-000005708 | to | OLP-024-000005708 |
| OLP-024-000005710 | to | OLP-024-000005711 |
| OLP-024-000005713 | to | OLP-024-000005713 |
| OLP-024-000005715 | to | OLP-024-000005717 |
| OLP-024-000005719 | to | OLP-024-000005721 |
| OLP-024-000005726 | to | OLP-024-000005726 |
| OLP-024-000005728 | to | OLP-024-000005728 |
| OLP-024-000005730 | to | OLP-024-000005730 |
| OLP-024-000005738 | to | OLP-024-000005746 |
| OLP-024-000005748 | to | OLP-024-000005752 |
| OLP-024-000005754 | to | OLP-024-000005755 |
| OLP-024-000005757 | to | OLP-024-000005758 |
| OLP-024-000005761 | to | OLP-024-000005762 |

| | | |
|---|---|---|
| OLP-024-000005765 | to | OLP-024-000005773 |
| OLP-024-000005777 | to | OLP-024-000005777 |
| OLP-024-000005780 | to | OLP-024-000005782 |
| OLP-024-000005784 | to | OLP-024-000005784 |
| OLP-024-000005787 | to | OLP-024-000005789 |
| OLP-024-000005804 | to | OLP-024-000005804 |
| OLP-024-000005821 | to | OLP-024-000005825 |
| OLP-024-000005828 | to | OLP-024-000005830 |
| OLP-024-000005832 | to | OLP-024-000005832 |
| OLP-024-000005836 | to | OLP-024-000005836 |
| OLP-024-000005838 | to | OLP-024-000005840 |
| OLP-024-000005842 | to | OLP-024-000005843 |
| OLP-024-000005847 | to | OLP-024-000005847 |
| OLP-024-000005850 | to | OLP-024-000005850 |
| OLP-024-000005855 | to | OLP-024-000005857 |
| OLP-024-000005860 | to | OLP-024-000005862 |
| OLP-024-000005865 | to | OLP-024-000005865 |
| OLP-024-000005868 | to | OLP-024-000005872 |
| OLP-024-000005882 | to | OLP-024-000005882 |
| OLP-024-000005884 | to | OLP-024-000005885 |
| OLP-024-000005888 | to | OLP-024-000005888 |
| OLP-024-000005891 | to | OLP-024-000005891 |
| OLP-024-000005896 | to | OLP-024-000005897 |
| OLP-024-000005907 | to | OLP-024-000005907 |
| OLP-024-000005909 | to | OLP-024-000005909 |
| OLP-024-000005911 | to | OLP-024-000005914 |
| OLP-024-000005918 | to | OLP-024-000005918 |
| OLP-024-000005921 | to | OLP-024-000005926 |
| OLP-024-000005928 | to | OLP-024-000005928 |
| OLP-024-000005932 | to | OLP-024-000005933 |
| OLP-024-000005940 | to | OLP-024-000005941 |
| OLP-024-000005943 | to | OLP-024-000005943 |
| OLP-024-000005946 | to | OLP-024-000005950 |
| OLP-024-000005953 | to | OLP-024-000005954 |
| OLP-024-000005962 | to | OLP-024-000005963 |
| OLP-024-000005965 | to | OLP-024-000005966 |
| OLP-024-000005984 | to | OLP-024-000005986 |
| OLP-024-000005988 | to | OLP-024-000005988 |
| OLP-024-000005990 | to | OLP-024-000005990 |
| OLP-024-000005992 | to | OLP-024-000005993 |
| OLP-024-000005995 | to | OLP-024-000005996 |
| OLP-024-000005998 | to | OLP-024-000005998 |
| OLP-024-000006000 | to | OLP-024-000006000 |

| | | |
|---|---|---|
| OLP-024-000006004 | to | OLP-024-000006004 |
| OLP-024-000006007 | to | OLP-024-000006007 |
| OLP-024-000006010 | to | OLP-024-000006010 |
| OLP-024-000006012 | to | OLP-024-000006013 |
| OLP-024-000006015 | to | OLP-024-000006016 |
| OLP-024-000006018 | to | OLP-024-000006019 |
| OLP-024-000006028 | to | OLP-024-000006029 |
| OLP-024-000006034 | to | OLP-024-000006034 |
| OLP-024-000006038 | to | OLP-024-000006038 |
| OLP-024-000006040 | to | OLP-024-000006041 |
| OLP-024-000006043 | to | OLP-024-000006043 |
| OLP-024-000006045 | to | OLP-024-000006047 |
| OLP-024-000006049 | to | OLP-024-000006050 |
| OLP-024-000006054 | to | OLP-024-000006054 |
| OLP-024-000006057 | to | OLP-024-000006059 |
| OLP-024-000006062 | to | OLP-024-000006062 |
| OLP-024-000006066 | to | OLP-024-000006066 |
| OLP-024-000006071 | to | OLP-024-000006071 |
| OLP-024-000006074 | to | OLP-024-000006077 |
| OLP-024-000006083 | to | OLP-024-000006083 |
| OLP-024-000006085 | to | OLP-024-000006088 |
| OLP-024-000006090 | to | OLP-024-000006091 |
| OLP-024-000006093 | to | OLP-024-000006093 |
| OLP-024-000006095 | to | OLP-024-000006096 |
| OLP-024-000006098 | to | OLP-024-000006100 |
| OLP-024-000006102 | to | OLP-024-000006104 |
| OLP-024-000006109 | to | OLP-024-000006109 |
| OLP-024-000006114 | to | OLP-024-000006117 |
| OLP-024-000006123 | to | OLP-024-000006123 |
| OLP-024-000006125 | to | OLP-024-000006140 |
| OLP-024-000006142 | to | OLP-024-000006143 |
| OLP-024-000006147 | to | OLP-024-000006148 |
| OLP-024-000006150 | to | OLP-024-000006150 |
| OLP-024-000006152 | to | OLP-024-000006153 |
| OLP-024-000006155 | to | OLP-024-000006155 |
| OLP-024-000006157 | to | OLP-024-000006157 |
| OLP-024-000006160 | to | OLP-024-000006162 |
| OLP-024-000006166 | to | OLP-024-000006166 |
| OLP-024-000006175 | to | OLP-024-000006175 |
| OLP-024-000006177 | to | OLP-024-000006180 |
| OLP-024-000006182 | to | OLP-024-000006186 |
| OLP-024-000006189 | to | OLP-024-000006189 |
| OLP-024-000006193 | to | OLP-024-000006194 |

| | | |
|---|---|---|
| OLP-024-000006204 | to | OLP-024-000006204 |
| OLP-024-000006214 | to | OLP-024-000006214 |
| OLP-024-000006217 | to | OLP-024-000006217 |
| OLP-024-000006220 | to | OLP-024-000006223 |
| OLP-024-000006227 | to | OLP-024-000006228 |
| OLP-024-000006232 | to | OLP-024-000006233 |
| OLP-024-000006235 | to | OLP-024-000006238 |
| OLP-024-000006240 | to | OLP-024-000006241 |
| OLP-024-000006243 | to | OLP-024-000006245 |
| OLP-024-000006249 | to | OLP-024-000006250 |
| OLP-024-000006260 | to | OLP-024-000006260 |
| OLP-024-000006263 | to | OLP-024-000006263 |
| OLP-024-000006265 | to | OLP-024-000006265 |
| OLP-024-000006267 | to | OLP-024-000006267 |
| OLP-024-000006269 | to | OLP-024-000006275 |
| OLP-024-000006277 | to | OLP-024-000006277 |
| OLP-024-000006284 | to | OLP-024-000006284 |
| OLP-024-000006286 | to | OLP-024-000006286 |
| OLP-024-000006289 | to | OLP-024-000006290 |
| OLP-024-000006292 | to | OLP-024-000006293 |
| OLP-024-000006296 | to | OLP-024-000006296 |
| OLP-024-000006300 | to | OLP-024-000006301 |
| OLP-024-000006303 | to | OLP-024-000006303 |
| OLP-024-000006308 | to | OLP-024-000006309 |
| OLP-024-000006312 | to | OLP-024-000006312 |
| OLP-024-000006314 | to | OLP-024-000006314 |
| OLP-024-000006316 | to | OLP-024-000006318 |
| OLP-024-000006320 | to | OLP-024-000006320 |
| OLP-024-000006323 | to | OLP-024-000006323 |
| OLP-024-000006327 | to | OLP-024-000006327 |
| OLP-024-000006333 | to | OLP-024-000006334 |
| OLP-024-000006336 | to | OLP-024-000006336 |
| OLP-024-000006338 | to | OLP-024-000006338 |
| OLP-024-000006341 | to | OLP-024-000006341 |
| OLP-024-000006344 | to | OLP-024-000006350 |
| OLP-024-000006354 | to | OLP-024-000006354 |
| OLP-024-000006356 | to | OLP-024-000006357 |
| OLP-024-000006363 | to | OLP-024-000006363 |
| OLP-024-000006367 | to | OLP-024-000006368 |
| OLP-024-000006370 | to | OLP-024-000006371 |
| OLP-024-000006374 | to | OLP-024-000006375 |
| OLP-024-000006377 | to | OLP-024-000006378 |
| OLP-024-000006382 | to | OLP-024-000006384 |

| | | |
|---|---|---|
| OLP-024-000006386 | to | OLP-024-000006386 |
| OLP-024-000006391 | to | OLP-024-000006391 |
| OLP-024-000006396 | to | OLP-024-000006399 |
| OLP-024-000006401 | to | OLP-024-000006401 |
| OLP-024-000006403 | to | OLP-024-000006403 |
| OLP-024-000006407 | to | OLP-024-000006409 |
| OLP-024-000006412 | to | OLP-024-000006412 |
| OLP-024-000006417 | to | OLP-024-000006422 |
| OLP-024-000006424 | to | OLP-024-000006426 |
| OLP-024-000006431 | to | OLP-024-000006431 |
| OLP-024-000006433 | to | OLP-024-000006434 |
| OLP-024-000006436 | to | OLP-024-000006437 |
| OLP-024-000006439 | to | OLP-024-000006441 |
| OLP-024-000006446 | to | OLP-024-000006446 |
| OLP-024-000006450 | to | OLP-024-000006455 |
| OLP-024-000006457 | to | OLP-024-000006458 |
| OLP-024-000006461 | to | OLP-024-000006461 |
| OLP-024-000006475 | to | OLP-024-000006475 |
| OLP-024-000006477 | to | OLP-024-000006478 |
| OLP-024-000006483 | to | OLP-024-000006484 |
| OLP-024-000006487 | to | OLP-024-000006487 |
| OLP-024-000006492 | to | OLP-024-000006492 |
| OLP-024-000006495 | to | OLP-024-000006495 |
| OLP-024-000006497 | to | OLP-024-000006499 |
| OLP-024-000006502 | to | OLP-024-000006504 |
| OLP-024-000006508 | to | OLP-024-000006519 |
| OLP-024-000006523 | to | OLP-024-000006523 |
| OLP-024-000006525 | to | OLP-024-000006528 |
| OLP-024-000006531 | to | OLP-024-000006542 |
| OLP-024-000006544 | to | OLP-024-000006546 |
| OLP-024-000006548 | to | OLP-024-000006548 |
| OLP-024-000006551 | to | OLP-024-000006552 |
| OLP-024-000006558 | to | OLP-024-000006564 |
| OLP-024-000006566 | to | OLP-024-000006572 |
| OLP-024-000006576 | to | OLP-024-000006577 |
| OLP-024-000006579 | to | OLP-024-000006579 |
| OLP-024-000006582 | to | OLP-024-000006582 |
| OLP-024-000006585 | to | OLP-024-000006588 |
| OLP-024-000006590 | to | OLP-024-000006590 |
| OLP-024-000006595 | to | OLP-024-000006597 |
| OLP-024-000006599 | to | OLP-024-000006599 |
| OLP-024-000006601 | to | OLP-024-000006602 |
| OLP-024-000006604 | to | OLP-024-000006606 |

| | | |
|---|---|---|
| OLP-024-000006613 | to | OLP-024-000006618 |
| OLP-024-000006626 | to | OLP-024-000006627 |
| OLP-024-000006639 | to | OLP-024-000006641 |
| OLP-024-000006643 | to | OLP-024-000006644 |
| OLP-024-000006646 | to | OLP-024-000006647 |
| OLP-024-000006650 | to | OLP-024-000006653 |
| OLP-024-000006655 | to | OLP-024-000006656 |
| OLP-024-000006666 | to | OLP-024-000006666 |
| OLP-024-000006668 | to | OLP-024-000006668 |
| OLP-024-000006670 | to | OLP-024-000006670 |
| OLP-024-000006672 | to | OLP-024-000006673 |
| OLP-024-000006676 | to | OLP-024-000006677 |
| OLP-024-000006679 | to | OLP-024-000006680 |
| OLP-024-000006682 | to | OLP-024-000006684 |
| OLP-024-000006687 | to | OLP-024-000006691 |
| OLP-024-000006693 | to | OLP-024-000006701 |
| OLP-024-000006703 | to | OLP-024-000006706 |
| OLP-024-000006708 | to | OLP-024-000006709 |
| OLP-024-000006719 | to | OLP-024-000006729 |
| OLP-024-000006731 | to | OLP-024-000006732 |
| OLP-024-000006734 | to | OLP-024-000006734 |
| OLP-024-000006736 | to | OLP-024-000006738 |
| OLP-024-000006740 | to | OLP-024-000006742 |
| OLP-024-000006746 | to | OLP-024-000006746 |
| OLP-024-000006748 | to | OLP-024-000006754 |
| OLP-024-000006757 | to | OLP-024-000006757 |
| OLP-024-000006759 | to | OLP-024-000006760 |
| OLP-024-000006762 | to | OLP-024-000006764 |
| OLP-024-000006766 | to | OLP-024-000006766 |
| OLP-024-000006772 | to | OLP-024-000006772 |
| OLP-024-000006781 | to | OLP-024-000006782 |
| OLP-024-000006785 | to | OLP-024-000006785 |
| OLP-024-000006788 | to | OLP-024-000006788 |
| OLP-024-000006792 | to | OLP-024-000006795 |
| OLP-024-000006797 | to | OLP-024-000006797 |
| OLP-024-000006803 | to | OLP-024-000006804 |
| OLP-024-000006812 | to | OLP-024-000006812 |
| OLP-024-000006816 | to | OLP-024-000006821 |
| OLP-024-000006824 | to | OLP-024-000006824 |
| OLP-024-000006827 | to | OLP-024-000006827 |
| OLP-024-000006831 | to | OLP-024-000006831 |
| OLP-024-000006833 | to | OLP-024-000006833 |
| OLP-024-000006835 | to | OLP-024-000006836 |

| | | |
|---|---|---|
| OLP-024-000006838 | to | OLP-024-000006840 |
| OLP-024-000006843 | to | OLP-024-000006843 |
| OLP-024-000006846 | to | OLP-024-000006847 |
| OLP-024-000006850 | to | OLP-024-000006850 |
| OLP-024-000006852 | to | OLP-024-000006852 |
| OLP-024-000006855 | to | OLP-024-000006856 |
| OLP-024-000006864 | to | OLP-024-000006864 |
| OLP-024-000006866 | to | OLP-024-000006872 |
| OLP-024-000006874 | to | OLP-024-000006875 |
| OLP-024-000006878 | to | OLP-024-000006879 |
| OLP-024-000006881 | to | OLP-024-000006881 |
| OLP-024-000006883 | to | OLP-024-000006883 |
| OLP-024-000006885 | to | OLP-024-000006887 |
| OLP-024-000006895 | to | OLP-024-000006896 |
| OLP-024-000006898 | to | OLP-024-000006898 |
| OLP-024-000006900 | to | OLP-024-000006900 |
| OLP-024-000006908 | to | OLP-024-000006912 |
| OLP-024-000006914 | to | OLP-024-000006916 |
| OLP-024-000006918 | to | OLP-024-000006919 |
| OLP-024-000006924 | to | OLP-024-000006925 |
| OLP-024-000006927 | to | OLP-024-000006927 |
| OLP-024-000006929 | to | OLP-024-000006930 |
| OLP-024-000006934 | to | OLP-024-000006940 |
| OLP-024-000006943 | to | OLP-024-000006944 |
| OLP-024-000006954 | to | OLP-024-000006957 |
| OLP-024-000006959 | to | OLP-024-000006960 |
| OLP-024-000006962 | to | OLP-024-000006962 |
| OLP-024-000006969 | to | OLP-024-000006971 |
| OLP-024-000006979 | to | OLP-024-000006979 |
| OLP-024-000006983 | to | OLP-024-000006983 |
| OLP-024-000006985 | to | OLP-024-000006990 |
| OLP-024-000006992 | to | OLP-024-000006993 |
| OLP-024-000007001 | to | OLP-024-000007003 |
| OLP-024-000007006 | to | OLP-024-000007006 |
| OLP-024-000007020 | to | OLP-024-000007024 |
| OLP-024-000007026 | to | OLP-024-000007026 |
| OLP-024-000007028 | to | OLP-024-000007029 |
| OLP-024-000007031 | to | OLP-024-000007031 |
| OLP-024-000007037 | to | OLP-024-000007037 |
| OLP-024-000007039 | to | OLP-024-000007039 |
| OLP-024-000007044 | to | OLP-024-000007044 |
| OLP-024-000007047 | to | OLP-024-000007047 |
| OLP-024-000007050 | to | OLP-024-000007051 |

| | | |
|---|---|---|
| OLP-024-000007053 | to | OLP-024-000007055 |
| OLP-024-000007057 | to | OLP-024-000007059 |
| OLP-024-000007062 | to | OLP-024-000007062 |
| OLP-024-000007064 | to | OLP-024-000007066 |
| OLP-024-000007068 | to | OLP-024-000007068 |
| OLP-024-000007070 | to | OLP-024-000007075 |
| OLP-024-000007082 | to | OLP-024-000007082 |
| OLP-024-000007084 | to | OLP-024-000007084 |
| OLP-024-000007086 | to | OLP-024-000007086 |
| OLP-024-000007088 | to | OLP-024-000007089 |
| OLP-024-000007093 | to | OLP-024-000007094 |
| OLP-024-000007097 | to | OLP-024-000007101 |
| OLP-024-000007104 | to | OLP-024-000007104 |
| OLP-024-000007106 | to | OLP-024-000007106 |
| OLP-024-000007111 | to | OLP-024-000007117 |
| OLP-024-000007119 | to | OLP-024-000007120 |
| OLP-024-000007122 | to | OLP-024-000007122 |
| OLP-024-000007134 | to | OLP-024-000007134 |
| OLP-024-000007136 | to | OLP-024-000007136 |
| OLP-024-000007138 | to | OLP-024-000007139 |
| OLP-024-000007141 | to | OLP-024-000007141 |
| OLP-024-000007143 | to | OLP-024-000007145 |
| OLP-024-000007150 | to | OLP-024-000007150 |
| OLP-024-000007153 | to | OLP-024-000007153 |
| OLP-024-000007156 | to | OLP-024-000007156 |
| OLP-024-000007158 | to | OLP-024-000007158 |
| OLP-024-000007160 | to | OLP-024-000007161 |
| OLP-024-000007163 | to | OLP-024-000007163 |
| OLP-024-000007166 | to | OLP-024-000007166 |
| OLP-024-000007169 | to | OLP-024-000007169 |
| OLP-024-000007174 | to | OLP-024-000007174 |
| OLP-024-000007177 | to | OLP-024-000007177 |
| OLP-024-000007179 | to | OLP-024-000007182 |
| OLP-024-000007187 | to | OLP-024-000007187 |
| OLP-024-000007189 | to | OLP-024-000007191 |
| OLP-024-000007193 | to | OLP-024-000007194 |
| OLP-024-000007199 | to | OLP-024-000007199 |
| OLP-024-000007201 | to | OLP-024-000007203 |
| OLP-024-000007208 | to | OLP-024-000007209 |
| OLP-024-000007214 | to | OLP-024-000007214 |
| OLP-024-000007216 | to | OLP-024-000007217 |
| OLP-024-000007221 | to | OLP-024-000007221 |
| OLP-024-000007223 | to | OLP-024-000007228 |

| | | |
|---|---|---|
| OLP-024-000007234 | to | OLP-024-000007235 |
| OLP-024-000007237 | to | OLP-024-000007237 |
| OLP-024-000007239 | to | OLP-024-000007240 |
| OLP-024-000007242 | to | OLP-024-000007242 |
| OLP-024-000007244 | to | OLP-024-000007244 |
| OLP-024-000007250 | to | OLP-024-000007251 |
| OLP-024-000007253 | to | OLP-024-000007256 |
| OLP-024-000007258 | to | OLP-024-000007261 |
| OLP-024-000007264 | to | OLP-024-000007265 |
| OLP-024-000007267 | to | OLP-024-000007269 |
| OLP-024-000007271 | to | OLP-024-000007271 |
| OLP-024-000007273 | to | OLP-024-000007273 |
| OLP-024-000007276 | to | OLP-024-000007279 |
| OLP-024-000007281 | to | OLP-024-000007284 |
| OLP-024-000007286 | to | OLP-024-000007295 |
| OLP-024-000007297 | to | OLP-024-000007297 |
| OLP-024-000007300 | to | OLP-024-000007303 |
| OLP-024-000007305 | to | OLP-024-000007305 |
| OLP-024-000007307 | to | OLP-024-000007309 |
| OLP-024-000007311 | to | OLP-024-000007311 |
| OLP-024-000007313 | to | OLP-024-000007313 |
| OLP-024-000007316 | to | OLP-024-000007316 |
| OLP-024-000007318 | to | OLP-024-000007335 |
| OLP-024-000007338 | to | OLP-024-000007338 |
| OLP-024-000007341 | to | OLP-024-000007341 |
| OLP-024-000007343 | to | OLP-024-000007343 |
| OLP-024-000007346 | to | OLP-024-000007346 |
| OLP-024-000007351 | to | OLP-024-000007351 |
| OLP-024-000007358 | to | OLP-024-000007359 |
| OLP-024-000007361 | to | OLP-024-000007361 |
| OLP-024-000007365 | to | OLP-024-000007365 |
| OLP-024-000007367 | to | OLP-024-000007367 |
| OLP-024-000007369 | to | OLP-024-000007377 |
| OLP-024-000007379 | to | OLP-024-000007384 |
| OLP-024-000007386 | to | OLP-024-000007386 |
| OLP-024-000007390 | to | OLP-024-000007391 |
| OLP-024-000007393 | to | OLP-024-000007393 |
| OLP-024-000007395 | to | OLP-024-000007395 |
| OLP-024-000007399 | to | OLP-024-000007399 |
| OLP-024-000007405 | to | OLP-024-000007405 |
| OLP-024-000007407 | to | OLP-024-000007407 |
| OLP-024-000007409 | to | OLP-024-000007410 |
| OLP-024-000007412 | to | OLP-024-000007414 |

| | | |
|---|---|---|
| OLP-024-000007416 | to | OLP-024-000007425 |
| OLP-024-000007427 | to | OLP-024-000007432 |
| OLP-024-000007436 | to | OLP-024-000007437 |
| OLP-024-000007439 | to | OLP-024-000007439 |
| OLP-024-000007441 | to | OLP-024-000007441 |
| OLP-024-000007446 | to | OLP-024-000007446 |
| OLP-024-000007453 | to | OLP-024-000007453 |
| OLP-024-000007460 | to | OLP-024-000007460 |
| OLP-024-000007467 | to | OLP-024-000007467 |
| OLP-024-000007469 | to | OLP-024-000007469 |
| OLP-024-000007479 | to | OLP-024-000007479 |
| OLP-024-000007484 | to | OLP-024-000007485 |
| OLP-024-000007492 | to | OLP-024-000007493 |
| OLP-024-000007495 | to | OLP-024-000007495 |
| OLP-024-000007498 | to | OLP-024-000007498 |
| OLP-024-000007501 | to | OLP-024-000007501 |
| OLP-024-000007506 | to | OLP-024-000007506 |
| OLP-024-000007508 | to | OLP-024-000007513 |
| OLP-024-000007515 | to | OLP-024-000007515 |
| OLP-024-000007531 | to | OLP-024-000007531 |
| OLP-024-000007536 | to | OLP-024-000007538 |
| OLP-024-000007542 | to | OLP-024-000007542 |
| OLP-024-000007544 | to | OLP-024-000007546 |
| OLP-024-000007550 | to | OLP-024-000007554 |
| OLP-024-000007556 | to | OLP-024-000007556 |
| OLP-024-000007558 | to | OLP-024-000007558 |
| OLP-024-000007560 | to | OLP-024-000007562 |
| OLP-024-000007564 | to | OLP-024-000007565 |
| OLP-024-000007567 | to | OLP-024-000007577 |
| OLP-024-000007579 | to | OLP-024-000007579 |
| OLP-024-000007582 | to | OLP-024-000007582 |
| OLP-024-000007587 | to | OLP-024-000007587 |
| OLP-024-000007592 | to | OLP-024-000007593 |
| OLP-024-000007595 | to | OLP-024-000007605 |
| OLP-024-000007610 | to | OLP-024-000007610 |
| OLP-024-000007612 | to | OLP-024-000007612 |
| OLP-024-000007614 | to | OLP-024-000007614 |
| OLP-024-000007617 | to | OLP-024-000007618 |
| OLP-024-000007622 | to | OLP-024-000007623 |
| OLP-024-000007627 | to | OLP-024-000007627 |
| OLP-024-000007631 | to | OLP-024-000007631 |
| OLP-024-000007636 | to | OLP-024-000007641 |
| OLP-024-000007643 | to | OLP-024-000007644 |

| | | |
|---|---|---|
| OLP-024-000007646 | to | OLP-024-000007652 |
| OLP-024-000007655 | to | OLP-024-000007656 |
| OLP-024-000007660 | to | OLP-024-000007663 |
| OLP-024-000007665 | to | OLP-024-000007671 |
| OLP-024-000007675 | to | OLP-024-000007675 |
| OLP-024-000007686 | to | OLP-024-000007686 |
| OLP-024-000007688 | to | OLP-024-000007689 |
| OLP-024-000007696 | to | OLP-024-000007697 |
| OLP-024-000007699 | to | OLP-024-000007701 |
| OLP-024-000007703 | to | OLP-024-000007705 |
| OLP-024-000007707 | to | OLP-024-000007714 |
| OLP-024-000007716 | to | OLP-024-000007724 |
| OLP-024-000007727 | to | OLP-024-000007727 |
| OLP-024-000007732 | to | OLP-024-000007734 |
| OLP-024-000007736 | to | OLP-024-000007740 |
| OLP-024-000007744 | to | OLP-024-000007744 |
| OLP-024-000007746 | to | OLP-024-000007757 |
| OLP-024-000007762 | to | OLP-024-000007762 |
| OLP-024-000007767 | to | OLP-024-000007767 |
| OLP-024-000007769 | to | OLP-024-000007770 |
| OLP-024-000007772 | to | OLP-024-000007772 |
| OLP-024-000007775 | to | OLP-024-000007785 |
| OLP-024-000007787 | to | OLP-024-000007788 |
| OLP-024-000007790 | to | OLP-024-000007792 |
| OLP-024-000007796 | to | OLP-024-000007796 |
| OLP-024-000007798 | to | OLP-024-000007798 |
| OLP-024-000007800 | to | OLP-024-000007803 |
| OLP-024-000007807 | to | OLP-024-000007808 |
| OLP-024-000007813 | to | OLP-024-000007814 |
| OLP-024-000007816 | to | OLP-024-000007824 |
| OLP-024-000007827 | to | OLP-024-000007827 |
| OLP-024-000007829 | to | OLP-024-000007829 |
| OLP-024-000007831 | to | OLP-024-000007831 |
| OLP-024-000007837 | to | OLP-024-000007839 |
| OLP-024-000007841 | to | OLP-024-000007842 |
| OLP-024-000007846 | to | OLP-024-000007846 |
| OLP-024-000007850 | to | OLP-024-000007851 |
| OLP-024-000007853 | to | OLP-024-000007853 |
| OLP-024-000007856 | to | OLP-024-000007857 |
| OLP-024-000007859 | to | OLP-024-000007861 |
| OLP-024-000007865 | to | OLP-024-000007865 |
| OLP-024-000007871 | to | OLP-024-000007871 |
| OLP-024-000007874 | to | OLP-024-000007875 |

| | | |
|---|---|---|
| OLP-024-000007878 | to | OLP-024-000007879 |
| OLP-024-000007883 | to | OLP-024-000007883 |
| OLP-024-000007887 | to | OLP-024-000007889 |
| OLP-024-000007891 | to | OLP-024-000007892 |
| OLP-024-000007894 | to | OLP-024-000007897 |
| OLP-024-000007901 | to | OLP-024-000007902 |
| OLP-024-000007904 | to | OLP-024-000007906 |
| OLP-024-000007908 | to | OLP-024-000007912 |
| OLP-024-000007914 | to | OLP-024-000007914 |
| OLP-024-000007916 | to | OLP-024-000007919 |
| OLP-024-000007922 | to | OLP-024-000007922 |
| OLP-024-000007930 | to | OLP-024-000007930 |
| OLP-024-000007933 | to | OLP-024-000007935 |
| OLP-024-000007937 | to | OLP-024-000007938 |
| OLP-024-000007947 | to | OLP-024-000007947 |
| OLP-024-000007953 | to | OLP-024-000007953 |
| OLP-024-000007955 | to | OLP-024-000007955 |
| OLP-024-000007959 | to | OLP-024-000007959 |
| OLP-024-000007961 | to | OLP-024-000007962 |
| OLP-024-000007964 | to | OLP-024-000007965 |
| OLP-024-000007969 | to | OLP-024-000007969 |
| OLP-024-000007972 | to | OLP-024-000007974 |
| OLP-024-000007979 | to | OLP-024-000007982 |
| OLP-024-000007986 | to | OLP-024-000007987 |
| OLP-024-000007990 | to | OLP-024-000007990 |
| OLP-024-000007995 | to | OLP-024-000007998 |
| OLP-024-000008004 | to | OLP-024-000008004 |
| OLP-024-000008011 | to | OLP-024-000008011 |
| OLP-024-000008025 | to | OLP-024-000008027 |
| OLP-024-000008030 | to | OLP-024-000008031 |
| OLP-024-000008037 | to | OLP-024-000008038 |
| OLP-024-000008040 | to | OLP-024-000008041 |
| OLP-024-000008043 | to | OLP-024-000008044 |
| OLP-024-000008047 | to | OLP-024-000008047 |
| OLP-024-000008052 | to | OLP-024-000008052 |
| OLP-024-000008054 | to | OLP-024-000008061 |
| OLP-024-000008064 | to | OLP-024-000008065 |
| OLP-024-000008070 | to | OLP-024-000008070 |
| OLP-024-000008072 | to | OLP-024-000008077 |
| OLP-024-000008082 | to | OLP-024-000008082 |
| OLP-024-000008094 | to | OLP-024-000008094 |
| OLP-024-000008099 | to | OLP-024-000008099 |
| OLP-024-000008104 | to | OLP-024-000008104 |

| | | |
|---|---|---|
| OLP-024-000008106 | to | OLP-024-000008106 |
| OLP-024-000008111 | to | OLP-024-000008111 |
| OLP-024-000008114 | to | OLP-024-000008115 |
| OLP-024-000008117 | to | OLP-024-000008121 |
| OLP-024-000008123 | to | OLP-024-000008123 |
| OLP-024-000008125 | to | OLP-024-000008127 |
| OLP-024-000008138 | to | OLP-024-000008143 |
| OLP-024-000008145 | to | OLP-024-000008145 |
| OLP-024-000008147 | to | OLP-024-000008148 |
| OLP-024-000008150 | to | OLP-024-000008150 |
| OLP-024-000008152 | to | OLP-024-000008154 |
| OLP-024-000008158 | to | OLP-024-000008160 |
| OLP-024-000008163 | to | OLP-024-000008172 |
| OLP-024-000008175 | to | OLP-024-000008175 |
| OLP-024-000008178 | to | OLP-024-000008178 |
| OLP-024-000008181 | to | OLP-024-000008181 |
| OLP-024-000008183 | to | OLP-024-000008186 |
| OLP-024-000008189 | to | OLP-024-000008190 |
| OLP-024-000008192 | to | OLP-024-000008192 |
| OLP-024-000008197 | to | OLP-024-000008199 |
| OLP-024-000008201 | to | OLP-024-000008201 |
| OLP-024-000008204 | to | OLP-024-000008206 |
| OLP-024-000008208 | to | OLP-024-000008208 |
| OLP-024-000008211 | to | OLP-024-000008212 |
| OLP-024-000008217 | to | OLP-024-000008218 |
| OLP-024-000008221 | to | OLP-024-000008222 |
| OLP-024-000008224 | to | OLP-024-000008228 |
| OLP-024-000008232 | to | OLP-024-000008232 |
| OLP-024-000008236 | to | OLP-024-000008236 |
| OLP-024-000008239 | to | OLP-024-000008239 |
| OLP-024-000008241 | to | OLP-024-000008252 |
| OLP-024-000008257 | to | OLP-024-000008266 |
| OLP-024-000008269 | to | OLP-024-000008271 |
| OLP-024-000008274 | to | OLP-024-000008280 |
| OLP-024-000008282 | to | OLP-024-000008283 |
| OLP-024-000008285 | to | OLP-024-000008285 |
| OLP-024-000008287 | to | OLP-024-000008288 |
| OLP-024-000008290 | to | OLP-024-000008290 |
| OLP-024-000008294 | to | OLP-024-000008297 |
| OLP-024-000008299 | to | OLP-024-000008300 |
| OLP-024-000008302 | to | OLP-024-000008304 |
| OLP-024-000008306 | to | OLP-024-000008312 |
| OLP-024-000008315 | to | OLP-024-000008317 |

| | | |
|---|---|---|
| OLP-024-000008320 | to | OLP-024-000008327 |
| OLP-024-000008329 | to | OLP-024-000008333 |
| OLP-024-000008335 | to | OLP-024-000008336 |
| OLP-024-000008343 | to | OLP-024-000008343 |
| OLP-024-000008345 | to | OLP-024-000008360 |
| OLP-024-000008362 | to | OLP-024-000008369 |
| OLP-024-000008372 | to | OLP-024-000008374 |
| OLP-024-000008377 | to | OLP-024-000008380 |
| OLP-024-000008385 | to | OLP-024-000008388 |
| OLP-024-000008392 | to | OLP-024-000008393 |
| OLP-024-000008397 | to | OLP-024-000008397 |
| OLP-024-000008399 | to | OLP-024-000008399 |
| OLP-024-000008402 | to | OLP-024-000008404 |
| OLP-024-000008407 | to | OLP-024-000008407 |
| OLP-024-000008419 | to | OLP-024-000008420 |
| OLP-024-000008423 | to | OLP-024-000008423 |
| OLP-024-000008425 | to | OLP-024-000008425 |
| OLP-024-000008434 | to | OLP-024-000008435 |
| OLP-024-000008438 | to | OLP-024-000008439 |
| OLP-024-000008442 | to | OLP-024-000008446 |
| OLP-024-000008448 | to | OLP-024-000008449 |
| OLP-024-000008452 | to | OLP-024-000008462 |
| OLP-024-000008464 | to | OLP-024-000008464 |
| OLP-024-000008469 | to | OLP-024-000008471 |
| OLP-024-000008477 | to | OLP-024-000008481 |
| OLP-024-000008483 | to | OLP-024-000008484 |
| OLP-024-000008486 | to | OLP-024-000008489 |
| OLP-024-000008491 | to | OLP-024-000008497 |
| OLP-024-000008500 | to | OLP-024-000008508 |
| OLP-024-000008510 | to | OLP-024-000008515 |
| OLP-024-000008519 | to | OLP-024-000008519 |
| OLP-024-000008521 | to | OLP-024-000008530 |
| OLP-024-000008532 | to | OLP-024-000008536 |
| OLP-024-000008539 | to | OLP-024-000008539 |
| OLP-024-000008541 | to | OLP-024-000008544 |
| OLP-024-000008546 | to | OLP-024-000008549 |
| OLP-024-000008552 | to | OLP-024-000008552 |
| OLP-024-000008554 | to | OLP-024-000008573 |
| OLP-024-000008575 | to | OLP-024-000008579 |
| OLP-024-000008581 | to | OLP-024-000008581 |
| OLP-024-000008583 | to | OLP-024-000008587 |
| OLP-024-000008589 | to | OLP-024-000008592 |
| OLP-024-000008594 | to | OLP-024-000008598 |

| | | |
|---|---|---|
| OLP-024-000008600 | to | OLP-024-000008603 |
| OLP-024-000008605 | to | OLP-024-000008607 |
| OLP-024-000008618 | to | OLP-024-000008618 |
| OLP-024-000008620 | to | OLP-024-000008632 |
| OLP-024-000008635 | to | OLP-024-000008643 |
| OLP-024-000008647 | to | OLP-024-000008647 |
| OLP-024-000008650 | to | OLP-024-000008650 |
| OLP-024-000008652 | to | OLP-024-000008661 |
| OLP-024-000008664 | to | OLP-024-000008665 |
| OLP-024-000008668 | to | OLP-024-000008676 |
| OLP-024-000008678 | to | OLP-024-000008679 |
| OLP-024-000008681 | to | OLP-024-000008683 |
| OLP-024-000008685 | to | OLP-024-000008685 |
| OLP-024-000008687 | to | OLP-024-000008695 |
| OLP-024-000008698 | to | OLP-024-000008704 |
| OLP-024-000008706 | to | OLP-024-000008708 |
| OLP-024-000008712 | to | OLP-024-000008712 |
| OLP-024-000008716 | to | OLP-024-000008716 |
| OLP-024-000008718 | to | OLP-024-000008721 |
| OLP-024-000008727 | to | OLP-024-000008727 |
| OLP-024-000008731 | to | OLP-024-000008733 |
| OLP-024-000008738 | to | OLP-024-000008738 |
| OLP-024-000008740 | to | OLP-024-000008743 |
| OLP-024-000008745 | to | OLP-024-000008747 |
| OLP-024-000008749 | to | OLP-024-000008749 |
| OLP-024-000008751 | to | OLP-024-000008752 |
| OLP-024-000008754 | to | OLP-024-000008758 |
| OLP-024-000008761 | to | OLP-024-000008763 |
| OLP-024-000008765 | to | OLP-024-000008770 |
| OLP-024-000008772 | to | OLP-024-000008776 |
| OLP-024-000008781 | to | OLP-024-000008782 |
| OLP-024-000008784 | to | OLP-024-000008784 |
| OLP-024-000008787 | to | OLP-024-000008787 |
| OLP-024-000008790 | to | OLP-024-000008790 |
| OLP-024-000008792 | to | OLP-024-000008796 |
| OLP-024-000008801 | to | OLP-024-000008802 |
| OLP-024-000008804 | to | OLP-024-000008805 |
| OLP-024-000008808 | to | OLP-024-000008810 |
| OLP-024-000008812 | to | OLP-024-000008825 |
| OLP-024-000008829 | to | OLP-024-000008829 |
| OLP-024-000008833 | to | OLP-024-000008833 |
| OLP-024-000008835 | to | OLP-024-000008835 |
| OLP-024-000008841 | to | OLP-024-000008841 |

| | | |
|---|---|---|
| OLP-024-000008844 | to | OLP-024-000008846 |
| OLP-024-000008849 | to | OLP-024-000008849 |
| OLP-024-000008851 | to | OLP-024-000008851 |
| OLP-024-000008853 | to | OLP-024-000008853 |
| OLP-024-000008856 | to | OLP-024-000008856 |
| OLP-024-000008858 | to | OLP-024-000008858 |
| OLP-024-000008860 | to | OLP-024-000008860 |
| OLP-024-000008864 | to | OLP-024-000008866 |
| OLP-024-000008868 | to | OLP-024-000008868 |
| OLP-024-000008871 | to | OLP-024-000008873 |
| OLP-024-000008878 | to | OLP-024-000008879 |
| OLP-024-000008884 | to | OLP-024-000008884 |
| OLP-024-000008886 | to | OLP-024-000008886 |
| OLP-024-000008890 | to | OLP-024-000008892 |
| OLP-024-000008894 | to | OLP-024-000008894 |
| OLP-024-000008896 | to | OLP-024-000008898 |
| OLP-024-000008902 | to | OLP-024-000008903 |
| OLP-024-000008909 | to | OLP-024-000008909 |
| OLP-024-000008916 | to | OLP-024-000008920 |
| OLP-024-000008922 | to | OLP-024-000008923 |
| OLP-024-000008925 | to | OLP-024-000008925 |
| OLP-024-000008927 | to | OLP-024-000008928 |
| OLP-024-000008930 | to | OLP-024-000008930 |
| OLP-024-000008932 | to | OLP-024-000008934 |
| OLP-024-000008938 | to | OLP-024-000008945 |
| OLP-024-000008947 | to | OLP-024-000008954 |
| OLP-024-000008956 | to | OLP-024-000008957 |
| OLP-024-000008959 | to | OLP-024-000008973 |
| OLP-024-000008980 | to | OLP-024-000008986 |
| OLP-024-000008988 | to | OLP-024-000008992 |
| OLP-024-000008994 | to | OLP-024-000008996 |
| OLP-024-000008998 | to | OLP-024-000008998 |
| OLP-024-000009000 | to | OLP-024-000009000 |
| OLP-024-000009005 | to | OLP-024-000009006 |
| OLP-024-000009008 | to | OLP-024-000009009 |
| OLP-024-000009011 | to | OLP-024-000009013 |
| OLP-024-000009015 | to | OLP-024-000009015 |
| OLP-024-000009017 | to | OLP-024-000009018 |
| OLP-024-000009020 | to | OLP-024-000009021 |
| OLP-024-000009024 | to | OLP-024-000009030 |
| OLP-024-000009032 | to | OLP-024-000009032 |
| OLP-024-000009035 | to | OLP-024-000009035 |
| OLP-024-000009037 | to | OLP-024-000009040 |

| | | |
|---|---|---|
| OLP-024-000009042 | to | OLP-024-000009042 |
| OLP-024-000009049 | to | OLP-024-000009049 |
| OLP-024-000009055 | to | OLP-024-000009055 |
| OLP-024-000009058 | to | OLP-024-000009058 |
| OLP-024-000009062 | to | OLP-024-000009064 |
| OLP-024-000009067 | to | OLP-024-000009073 |
| OLP-024-000009077 | to | OLP-024-000009077 |
| OLP-024-000009080 | to | OLP-024-000009080 |
| OLP-024-000009083 | to | OLP-024-000009083 |
| OLP-024-000009093 | to | OLP-024-000009096 |
| OLP-024-000009099 | to | OLP-024-000009099 |
| OLP-024-000009102 | to | OLP-024-000009103 |
| OLP-024-000009114 | to | OLP-024-000009114 |
| OLP-024-000009118 | to | OLP-024-000009120 |
| OLP-024-000009123 | to | OLP-024-000009123 |
| OLP-024-000009126 | to | OLP-024-000009127 |
| OLP-024-000009129 | to | OLP-024-000009129 |
| OLP-024-000009131 | to | OLP-024-000009131 |
| OLP-024-000009133 | to | OLP-024-000009134 |
| OLP-024-000009136 | to | OLP-024-000009138 |
| OLP-024-000009141 | to | OLP-024-000009141 |
| OLP-024-000009143 | to | OLP-024-000009146 |
| OLP-024-000009148 | to | OLP-024-000009160 |
| OLP-024-000009162 | to | OLP-024-000009162 |
| OLP-024-000009165 | to | OLP-024-000009166 |
| OLP-024-000009168 | to | OLP-024-000009169 |
| OLP-024-000009177 | to | OLP-024-000009177 |
| OLP-024-000009179 | to | OLP-024-000009179 |
| OLP-024-000009182 | to | OLP-024-000009182 |
| OLP-024-000009185 | to | OLP-024-000009191 |
| OLP-024-000009195 | to | OLP-024-000009195 |
| OLP-024-000009199 | to | OLP-024-000009206 |
| OLP-024-000009209 | to | OLP-024-000009213 |
| OLP-024-000009218 | to | OLP-024-000009218 |
| OLP-024-000009220 | to | OLP-024-000009220 |
| OLP-024-000009222 | to | OLP-024-000009223 |
| OLP-024-000009235 | to | OLP-024-000009236 |
| OLP-024-000009239 | to | OLP-024-000009244 |
| OLP-024-000009246 | to | OLP-024-000009255 |
| OLP-024-000009257 | to | OLP-024-000009260 |
| OLP-024-000009265 | to | OLP-024-000009265 |
| OLP-024-000009268 | to | OLP-024-000009268 |
| OLP-024-000009272 | to | OLP-024-000009272 |

| | | |
|---|---|---|
| OLP-024-000009276 | to | OLP-024-000009277 |
| OLP-024-000009279 | to | OLP-024-000009279 |
| OLP-024-000009283 | to | OLP-024-000009283 |
| OLP-024-000009285 | to | OLP-024-000009288 |
| OLP-024-000009293 | to | OLP-024-000009294 |
| OLP-024-000009298 | to | OLP-024-000009298 |
| OLP-024-000009300 | to | OLP-024-000009301 |
| OLP-024-000009306 | to | OLP-024-000009306 |
| OLP-024-000009309 | to | OLP-024-000009309 |
| OLP-024-000009314 | to | OLP-024-000009323 |
| OLP-024-000009327 | to | OLP-024-000009328 |
| OLP-024-000009330 | to | OLP-024-000009330 |
| OLP-024-000009333 | to | OLP-024-000009337 |
| OLP-024-000009340 | to | OLP-024-000009340 |
| OLP-024-000009343 | to | OLP-024-000009343 |
| OLP-024-000009346 | to | OLP-024-000009347 |
| OLP-024-000009349 | to | OLP-024-000009349 |
| OLP-024-000009351 | to | OLP-024-000009351 |
| OLP-024-000009354 | to | OLP-024-000009356 |
| OLP-024-000009358 | to | OLP-024-000009361 |
| OLP-024-000009363 | to | OLP-024-000009367 |
| OLP-024-000009370 | to | OLP-024-000009380 |
| OLP-024-000009382 | to | OLP-024-000009385 |
| OLP-024-000009387 | to | OLP-024-000009387 |
| OLP-024-000009389 | to | OLP-024-000009389 |
| OLP-024-000009391 | to | OLP-024-000009392 |
| OLP-024-000009396 | to | OLP-024-000009397 |
| OLP-024-000009400 | to | OLP-024-000009400 |
| OLP-024-000009402 | to | OLP-024-000009402 |
| OLP-024-000009409 | to | OLP-024-000009409 |
| OLP-024-000009417 | to | OLP-024-000009417 |
| OLP-024-000009423 | to | OLP-024-000009424 |
| OLP-024-000009426 | to | OLP-024-000009429 |
| OLP-024-000009437 | to | OLP-024-000009437 |
| OLP-024-000009440 | to | OLP-024-000009440 |
| OLP-024-000009446 | to | OLP-024-000009449 |
| OLP-024-000009451 | to | OLP-024-000009451 |
| OLP-024-000009454 | to | OLP-024-000009454 |
| OLP-024-000009457 | to | OLP-024-000009461 |
| OLP-024-000009463 | to | OLP-024-000009472 |
| OLP-024-000009474 | to | OLP-024-000009474 |
| OLP-024-000009477 | to | OLP-024-000009477 |
| OLP-024-000009481 | to | OLP-024-000009482 |

| | | |
|---|---|---|
| OLP-024-000009490 | to | OLP-024-000009490 |
| OLP-024-000009503 | to | OLP-024-000009503 |
| OLP-024-000009506 | to | OLP-024-000009506 |
| OLP-024-000009508 | to | OLP-024-000009508 |
| OLP-024-000009510 | to | OLP-024-000009511 |
| OLP-024-000009513 | to | OLP-024-000009515 |
| OLP-024-000009521 | to | OLP-024-000009522 |
| OLP-024-000009525 | to | OLP-024-000009526 |
| OLP-024-000009528 | to | OLP-024-000009530 |
| OLP-024-000009537 | to | OLP-024-000009538 |
| OLP-024-000009540 | to | OLP-024-000009542 |
| OLP-024-000009544 | to | OLP-024-000009545 |
| OLP-024-000009548 | to | OLP-024-000009548 |
| OLP-024-000009551 | to | OLP-024-000009551 |
| OLP-024-000009554 | to | OLP-024-000009554 |
| OLP-024-000009557 | to | OLP-024-000009557 |
| OLP-024-000009559 | to | OLP-024-000009562 |
| OLP-024-000009565 | to | OLP-024-000009565 |
| OLP-024-000009567 | to | OLP-024-000009575 |
| OLP-024-000009577 | to | OLP-024-000009577 |
| OLP-024-000009579 | to | OLP-024-000009581 |
| OLP-024-000009583 | to | OLP-024-000009584 |
| OLP-024-000009586 | to | OLP-024-000009587 |
| OLP-024-000009589 | to | OLP-024-000009589 |
| OLP-024-000009591 | to | OLP-024-000009592 |
| OLP-024-000009598 | to | OLP-024-000009598 |
| OLP-024-000009601 | to | OLP-024-000009601 |
| OLP-024-000009603 | to | OLP-024-000009603 |
| OLP-024-000009608 | to | OLP-024-000009610 |
| OLP-024-000009613 | to | OLP-024-000009613 |
| OLP-024-000009623 | to | OLP-024-000009624 |
| OLP-024-000009626 | to | OLP-024-000009627 |
| OLP-024-000009631 | to | OLP-024-000009633 |
| OLP-024-000009642 | to | OLP-024-000009643 |
| OLP-024-000009646 | to | OLP-024-000009648 |
| OLP-024-000009651 | to | OLP-024-000009651 |
| OLP-024-000009653 | to | OLP-024-000009654 |
| OLP-024-000009656 | to | OLP-024-000009658 |
| OLP-024-000009660 | to | OLP-024-000009661 |
| OLP-024-000009664 | to | OLP-024-000009667 |
| OLP-024-000009671 | to | OLP-024-000009672 |
| OLP-024-000009674 | to | OLP-024-000009674 |
| OLP-024-000009676 | to | OLP-024-000009677 |

| | | |
|---|---|---|
| OLP-024-000009679 | to | OLP-024-000009679 |
| OLP-024-000009685 | to | OLP-024-000009685 |
| OLP-024-000009687 | to | OLP-024-000009697 |
| OLP-024-000009699 | to | OLP-024-000009699 |
| OLP-024-000009702 | to | OLP-024-000009703 |
| OLP-024-000009712 | to | OLP-024-000009712 |
| OLP-024-000009714 | to | OLP-024-000009716 |
| OLP-024-000009719 | to | OLP-024-000009719 |
| OLP-024-000009722 | to | OLP-024-000009723 |
| OLP-024-000009728 | to | OLP-024-000009729 |
| OLP-024-000009732 | to | OLP-024-000009739 |
| OLP-024-000009741 | to | OLP-024-000009742 |
| OLP-024-000009744 | to | OLP-024-000009745 |
| OLP-024-000009749 | to | OLP-024-000009751 |
| OLP-024-000009755 | to | OLP-024-000009755 |
| OLP-024-000009758 | to | OLP-024-000009763 |
| OLP-024-000009770 | to | OLP-024-000009774 |
| OLP-024-000009776 | to | OLP-024-000009776 |
| OLP-024-000009778 | to | OLP-024-000009779 |
| OLP-024-000009781 | to | OLP-024-000009782 |
| OLP-024-000009789 | to | OLP-024-000009791 |
| OLP-024-000009793 | to | OLP-024-000009793 |
| OLP-024-000009798 | to | OLP-024-000009799 |
| OLP-024-000009801 | to | OLP-024-000009810 |
| OLP-024-000009812 | to | OLP-024-000009816 |
| OLP-024-000009818 | to | OLP-024-000009818 |
| OLP-024-000009823 | to | OLP-024-000009831 |
| OLP-024-000009836 | to | OLP-024-000009836 |
| OLP-024-000009839 | to | OLP-024-000009840 |
| OLP-024-000009843 | to | OLP-024-000009848 |
| OLP-024-000009851 | to | OLP-024-000009851 |
| OLP-024-000009854 | to | OLP-024-000009857 |
| OLP-024-000009860 | to | OLP-024-000009860 |
| OLP-024-000009864 | to | OLP-024-000009864 |
| OLP-024-000009868 | to | OLP-024-000009871 |
| OLP-024-000009873 | to | OLP-024-000009874 |
| OLP-024-000009880 | to | OLP-024-000009880 |
| OLP-024-000009882 | to | OLP-024-000009883 |
| OLP-024-000009887 | to | OLP-024-000009888 |
| OLP-024-000009892 | to | OLP-024-000009894 |
| OLP-024-000009897 | to | OLP-024-000009899 |
| OLP-024-000009901 | to | OLP-024-000009902 |
| OLP-024-000009904 | to | OLP-024-000009908 |

| | | |
|---|---|---|
| OLP-024-000009914 | to | OLP-024-000009914 |
| OLP-024-000009917 | to | OLP-024-000009919 |
| OLP-024-000009921 | to | OLP-024-000009921 |
| OLP-024-000009923 | to | OLP-024-000009924 |
| OLP-024-000009926 | to | OLP-024-000009930 |
| OLP-024-000009932 | to | OLP-024-000009935 |
| OLP-024-000009938 | to | OLP-024-000009945 |
| OLP-024-000009951 | to | OLP-024-000009951 |
| OLP-024-000009956 | to | OLP-024-000009957 |
| OLP-024-000009959 | to | OLP-024-000009959 |
| OLP-024-000009962 | to | OLP-024-000009966 |
| OLP-024-000009971 | to | OLP-024-000009972 |
| OLP-024-000009975 | to | OLP-024-000009976 |
| OLP-024-000009978 | to | OLP-024-000009978 |
| OLP-024-000009980 | to | OLP-024-000009982 |
| OLP-024-000009984 | to | OLP-024-000009986 |
| OLP-024-000009988 | to | OLP-024-000009988 |
| OLP-024-000009991 | to | OLP-024-000009994 |
| OLP-024-000009998 | to | OLP-024-000010000 |
| OLP-024-000010008 | to | OLP-024-000010009 |
| OLP-024-000010011 | to | OLP-024-000010013 |
| OLP-024-000010015 | to | OLP-024-000010017 |
| OLP-024-000010019 | to | OLP-024-000010028 |
| OLP-024-000010030 | to | OLP-024-000010030 |
| OLP-024-000010035 | to | OLP-024-000010036 |
| OLP-024-000010047 | to | OLP-024-000010053 |
| OLP-024-000010055 | to | OLP-024-000010058 |
| OLP-024-000010060 | to | OLP-024-000010064 |
| OLP-024-000010066 | to | OLP-024-000010066 |
| OLP-024-000010070 | to | OLP-024-000010073 |
| OLP-024-000010079 | to | OLP-024-000010079 |
| OLP-024-000010081 | to | OLP-024-000010081 |
| OLP-024-000010083 | to | OLP-024-000010083 |
| OLP-024-000010085 | to | OLP-024-000010086 |
| OLP-024-000010088 | to | OLP-024-000010088 |
| OLP-024-000010091 | to | OLP-024-000010102 |
| OLP-024-000010106 | to | OLP-024-000010107 |
| OLP-024-000010110 | to | OLP-024-000010111 |
| OLP-024-000010114 | to | OLP-024-000010115 |
| OLP-024-000010117 | to | OLP-024-000010117 |
| OLP-024-000010127 | to | OLP-024-000010127 |
| OLP-024-000010132 | to | OLP-024-000010132 |
| OLP-024-000010134 | to | OLP-024-000010135 |

| | | |
|---|---|---|
| OLP-024-000010139 | to | OLP-024-000010142 |
| OLP-024-000010144 | to | OLP-024-000010144 |
| OLP-024-000010146 | to | OLP-024-000010152 |
| OLP-024-000010158 | to | OLP-024-000010163 |
| OLP-024-000010166 | to | OLP-024-000010168 |
| OLP-024-000010170 | to | OLP-024-000010176 |
| OLP-024-000010178 | to | OLP-024-000010186 |
| OLP-024-000010188 | to | OLP-024-000010194 |
| OLP-024-000010196 | to | OLP-024-000010199 |
| OLP-024-000010201 | to | OLP-024-000010203 |
| OLP-024-000010207 | to | OLP-024-000010207 |
| OLP-024-000010209 | to | OLP-024-000010210 |
| OLP-024-000010212 | to | OLP-024-000010214 |
| OLP-024-000010220 | to | OLP-024-000010220 |
| OLP-024-000010223 | to | OLP-024-000010225 |
| OLP-024-000010229 | to | OLP-024-000010229 |
| OLP-024-000010231 | to | OLP-024-000010234 |
| OLP-024-000010236 | to | OLP-024-000010237 |
| OLP-024-000010239 | to | OLP-024-000010241 |
| OLP-024-000010243 | to | OLP-024-000010279 |
| OLP-024-000010281 | to | OLP-024-000010286 |
| OLP-024-000010295 | to | OLP-024-000010295 |
| OLP-024-000010299 | to | OLP-024-000010302 |
| OLP-024-000010306 | to | OLP-024-000010308 |
| OLP-024-000010310 | to | OLP-024-000010314 |
| OLP-024-000010327 | to | OLP-024-000010327 |
| OLP-024-000010329 | to | OLP-024-000010329 |
| OLP-024-000010338 | to | OLP-024-000010341 |
| OLP-024-000010349 | to | OLP-024-000010350 |
| OLP-024-000010359 | to | OLP-024-000010370 |
| OLP-024-000010372 | to | OLP-024-000010374 |
| OLP-024-000010381 | to | OLP-024-000010386 |
| OLP-024-000010389 | to | OLP-024-000010389 |
| OLP-024-000010391 | to | OLP-024-000010392 |
| OLP-024-000010400 | to | OLP-024-000010400 |
| OLP-024-000010404 | to | OLP-024-000010404 |
| OLP-024-000010408 | to | OLP-024-000010408 |
| OLP-024-000010413 | to | OLP-024-000010413 |
| OLP-024-000010417 | to | OLP-024-000010421 |
| OLP-024-000010424 | to | OLP-024-000010426 |
| OLP-024-000010428 | to | OLP-024-000010430 |
| OLP-024-000010433 | to | OLP-024-000010437 |
| OLP-024-000010445 | to | OLP-024-000010445 |

| | | |
|---|---|---|
| OLP-024-000010449 | to | OLP-024-000010449 |
| OLP-024-000010454 | to | OLP-024-000010454 |
| OLP-024-000010461 | to | OLP-024-000010461 |
| OLP-024-000010465 | to | OLP-024-000010471 |
| OLP-024-000010473 | to | OLP-024-000010473 |
| OLP-024-000010475 | to | OLP-024-000010475 |
| OLP-024-000010480 | to | OLP-024-000010480 |
| OLP-024-000010488 | to | OLP-024-000010491 |
| OLP-024-000010493 | to | OLP-024-000010493 |
| OLP-024-000010495 | to | OLP-024-000010498 |
| OLP-024-000010507 | to | OLP-024-000010508 |
| OLP-024-000010512 | to | OLP-024-000010515 |
| OLP-024-000010519 | to | OLP-024-000010520 |
| OLP-024-000010522 | to | OLP-024-000010522 |
| OLP-024-000010525 | to | OLP-024-000010525 |
| OLP-024-000010527 | to | OLP-024-000010527 |
| OLP-024-000010530 | to | OLP-024-000010531 |
| OLP-024-000010533 | to | OLP-024-000010535 |
| OLP-024-000010541 | to | OLP-024-000010541 |
| OLP-024-000010543 | to | OLP-024-000010543 |
| OLP-024-000010547 | to | OLP-024-000010547 |
| OLP-024-000010549 | to | OLP-024-000010554 |
| OLP-024-000010556 | to | OLP-024-000010556 |
| OLP-024-000010558 | to | OLP-024-000010558 |
| OLP-024-000010560 | to | OLP-024-000010563 |
| OLP-024-000010565 | to | OLP-024-000010566 |
| OLP-024-000010569 | to | OLP-024-000010570 |
| OLP-024-000010572 | to | OLP-024-000010575 |
| OLP-024-000010578 | to | OLP-024-000010582 |
| OLP-024-000010585 | to | OLP-024-000010585 |
| OLP-024-000010588 | to | OLP-024-000010588 |
| OLP-024-000010590 | to | OLP-024-000010590 |
| OLP-024-000010597 | to | OLP-024-000010599 |
| OLP-024-000010602 | to | OLP-024-000010604 |
| OLP-024-000010606 | to | OLP-024-000010616 |
| OLP-024-000010621 | to | OLP-024-000010629 |
| OLP-024-000010631 | to | OLP-024-000010635 |
| OLP-024-000010638 | to | OLP-024-000010640 |
| OLP-024-000010642 | to | OLP-024-000010644 |
| OLP-024-000010653 | to | OLP-024-000010660 |
| OLP-024-000010673 | to | OLP-024-000010673 |
| OLP-024-000010676 | to | OLP-024-000010679 |
| OLP-024-000010682 | to | OLP-024-000010682 |

| | | |
|---|---|---|
| OLP-024-000010686 | to | OLP-024-000010687 |
| OLP-024-000010690 | to | OLP-024-000010690 |
| OLP-024-000010696 | to | OLP-024-000010696 |
| OLP-024-000010698 | to | OLP-024-000010702 |
| OLP-024-000010705 | to | OLP-024-000010706 |
| OLP-024-000010709 | to | OLP-024-000010713 |
| OLP-024-000010715 | to | OLP-024-000010715 |
| OLP-024-000010717 | to | OLP-024-000010718 |
| OLP-024-000010722 | to | OLP-024-000010723 |
| OLP-024-000010726 | to | OLP-024-000010727 |
| OLP-024-000010731 | to | OLP-024-000010734 |
| OLP-024-000010738 | to | OLP-024-000010738 |
| OLP-024-000010745 | to | OLP-024-000010746 |
| OLP-024-000010748 | to | OLP-024-000010748 |
| OLP-024-000010752 | to | OLP-024-000010753 |
| OLP-024-000010755 | to | OLP-024-000010758 |
| OLP-024-000010767 | to | OLP-024-000010768 |
| OLP-024-000010771 | to | OLP-024-000010774 |
| OLP-024-000010776 | to | OLP-024-000010776 |
| OLP-024-000010778 | to | OLP-024-000010786 |
| OLP-024-000010788 | to | OLP-024-000010789 |
| OLP-024-000010791 | to | OLP-024-000010798 |
| OLP-024-000010800 | to | OLP-024-000010800 |
| OLP-024-000010802 | to | OLP-024-000010802 |
| OLP-024-000010805 | to | OLP-024-000010806 |
| OLP-024-000010811 | to | OLP-024-000010813 |
| OLP-024-000010816 | to | OLP-024-000010816 |
| OLP-024-000010840 | to | OLP-024-000010840 |
| OLP-024-000010843 | to | OLP-024-000010843 |
| OLP-024-000010846 | to | OLP-024-000010849 |
| OLP-024-000010852 | to | OLP-024-000010853 |
| OLP-024-000010858 | to | OLP-024-000010858 |
| OLP-024-000010862 | to | OLP-024-000010870 |
| OLP-024-000010872 | to | OLP-024-000010872 |
| OLP-024-000010880 | to | OLP-024-000010883 |
| OLP-024-000010886 | to | OLP-024-000010886 |
| OLP-024-000010888 | to | OLP-024-000010888 |
| OLP-024-000010894 | to | OLP-024-000010896 |
| OLP-024-000010904 | to | OLP-024-000010904 |
| OLP-024-000010908 | to | OLP-024-000010909 |
| OLP-024-000010911 | to | OLP-024-000010912 |
| OLP-024-000010914 | to | OLP-024-000010915 |
| OLP-024-000010929 | to | OLP-024-000010930 |

| | | |
|---|---|---|
| OLP-024-000010932 | to | OLP-024-000010932 |
| OLP-024-000010935 | to | OLP-024-000010937 |
| OLP-024-000010942 | to | OLP-024-000010942 |
| OLP-024-000010948 | to | OLP-024-000010958 |
| OLP-024-000010961 | to | OLP-024-000010962 |
| OLP-024-000010968 | to | OLP-024-000010972 |
| OLP-024-000010974 | to | OLP-024-000010974 |
| OLP-024-000010977 | to | OLP-024-000010990 |
| OLP-024-000010992 | to | OLP-024-000010993 |
| OLP-024-000011004 | to | OLP-024-000011004 |
| OLP-024-000011010 | to | OLP-024-000011012 |
| OLP-024-000011022 | to | OLP-024-000011031 |
| OLP-024-000011034 | to | OLP-024-000011038 |
| OLP-024-000011040 | to | OLP-024-000011042 |
| OLP-024-000011053 | to | OLP-024-000011056 |
| OLP-024-000011059 | to | OLP-024-000011059 |
| OLP-024-000011061 | to | OLP-024-000011061 |
| OLP-024-000011066 | to | OLP-024-000011066 |
| OLP-024-000011068 | to | OLP-024-000011069 |
| OLP-024-000011074 | to | OLP-024-000011075 |
| OLP-024-000011078 | to | OLP-024-000011078 |
| OLP-024-000011082 | to | OLP-024-000011086 |
| OLP-024-000011090 | to | OLP-024-000011090 |
| OLP-024-000011092 | to | OLP-024-000011092 |
| OLP-024-000011094 | to | OLP-024-000011094 |
| OLP-024-000011098 | to | OLP-024-000011098 |
| OLP-024-000011100 | to | OLP-024-000011101 |
| OLP-024-000011103 | to | OLP-024-000011104 |
| OLP-024-000011117 | to | OLP-024-000011117 |
| OLP-024-000011119 | to | OLP-024-000011121 |
| OLP-024-000011125 | to | OLP-024-000011127 |
| OLP-024-000011129 | to | OLP-024-000011129 |
| OLP-024-000011132 | to | OLP-024-000011133 |
| OLP-024-000011135 | to | OLP-024-000011137 |
| OLP-024-000011142 | to | OLP-024-000011151 |
| OLP-024-000011157 | to | OLP-024-000011163 |
| OLP-024-000011166 | to | OLP-024-000011166 |
| OLP-024-000011170 | to | OLP-024-000011170 |
| OLP-024-000011186 | to | OLP-024-000011187 |
| OLP-024-000011202 | to | OLP-024-000011203 |
| OLP-024-000011205 | to | OLP-024-000011205 |
| OLP-024-000011209 | to | OLP-024-000011210 |
| OLP-024-000011214 | to | OLP-024-000011214 |

| | | |
|---|---|---|
| OLP-024-000011217 | to | OLP-024-000011219 |
| OLP-024-000011228 | to | OLP-024-000011234 |
| OLP-024-000011241 | to | OLP-024-000011242 |
| OLP-024-000011246 | to | OLP-024-000011247 |
| OLP-024-000011250 | to | OLP-024-000011260 |
| OLP-024-000011262 | to | OLP-024-000011263 |
| OLP-024-000011265 | to | OLP-024-000011265 |
| OLP-024-000011276 | to | OLP-024-000011279 |
| OLP-024-000011281 | to | OLP-024-000011281 |
| OLP-024-000011284 | to | OLP-024-000011284 |
| OLP-024-000011287 | to | OLP-024-000011287 |
| OLP-024-000011289 | to | OLP-024-000011289 |
| OLP-024-000011293 | to | OLP-024-000011293 |
| OLP-024-000011306 | to | OLP-024-000011306 |
| OLP-024-000011309 | to | OLP-024-000011311 |
| OLP-024-000011313 | to | OLP-024-000011313 |
| OLP-024-000011315 | to | OLP-024-000011317 |
| OLP-024-000011322 | to | OLP-024-000011323 |
| OLP-024-000011325 | to | OLP-024-000011325 |
| OLP-024-000011328 | to | OLP-024-000011329 |
| OLP-024-000011331 | to | OLP-024-000011350 |
| OLP-024-000011357 | to | OLP-024-000011358 |
| OLP-024-000011360 | to | OLP-024-000011365 |
| OLP-024-000011367 | to | OLP-024-000011369 |
| OLP-024-000011371 | to | OLP-024-000011376 |
| OLP-024-000011378 | to | OLP-024-000011378 |
| OLP-024-000011383 | to | OLP-024-000011408 |
| OLP-024-000011410 | to | OLP-024-000011411 |
| OLP-024-000011414 | to | OLP-024-000011420 |
| OLP-024-000011423 | to | OLP-024-000011425 |
| OLP-024-000011428 | to | OLP-024-000011430 |
| OLP-024-000011440 | to | OLP-024-000011443 |
| OLP-024-000011448 | to | OLP-024-000011448 |
| OLP-024-000011457 | to | OLP-024-000011459 |
| OLP-024-000011462 | to | OLP-024-000011462 |
| OLP-024-000011464 | to | OLP-024-000011468 |
| OLP-024-000011470 | to | OLP-024-000011470 |
| OLP-024-000011474 | to | OLP-024-000011474 |
| OLP-024-000011478 | to | OLP-024-000011481 |
| OLP-024-000011483 | to | OLP-024-000011485 |
| OLP-024-000011488 | to | OLP-024-000011488 |
| OLP-024-000011491 | to | OLP-024-000011491 |
| OLP-024-000011498 | to | OLP-024-000011507 |

| | | |
|---|---|---|
| OLP-024-000011510 | to | OLP-024-000011512 |
| OLP-024-000011516 | to | OLP-024-000011516 |
| OLP-024-000011522 | to | OLP-024-000011522 |
| OLP-024-000011524 | to | OLP-024-000011525 |
| OLP-024-000011528 | to | OLP-024-000011535 |
| OLP-024-000011538 | to | OLP-024-000011538 |
| OLP-024-000011540 | to | OLP-024-000011540 |
| OLP-024-000011542 | to | OLP-024-000011542 |
| OLP-024-000011550 | to | OLP-024-000011550 |
| OLP-024-000011553 | to | OLP-024-000011554 |
| OLP-024-000011557 | to | OLP-024-000011558 |
| OLP-024-000011563 | to | OLP-024-000011563 |
| OLP-024-000011566 | to | OLP-024-000011566 |
| OLP-024-000011569 | to | OLP-024-000011569 |
| OLP-024-000011571 | to | OLP-024-000011572 |
| OLP-024-000011575 | to | OLP-024-000011583 |
| OLP-024-000011585 | to | OLP-024-000011590 |
| OLP-024-000011592 | to | OLP-024-000011592 |
| OLP-024-000011595 | to | OLP-024-000011595 |
| OLP-024-000011602 | to | OLP-024-000011602 |
| OLP-024-000011608 | to | OLP-024-000011616 |
| OLP-024-000011619 | to | OLP-024-000011619 |
| OLP-024-000011625 | to | OLP-024-000011628 |
| OLP-024-000011630 | to | OLP-024-000011636 |
| OLP-024-000011638 | to | OLP-024-000011639 |
| OLP-024-000011645 | to | OLP-024-000011647 |
| OLP-024-000011652 | to | OLP-024-000011654 |
| OLP-024-000011658 | to | OLP-024-000011658 |
| OLP-024-000011671 | to | OLP-024-000011671 |
| OLP-024-000011675 | to | OLP-024-000011677 |
| OLP-024-000011679 | to | OLP-024-000011686 |
| OLP-024-000011688 | to | OLP-024-000011697 |
| OLP-024-000011700 | to | OLP-024-000011700 |
| OLP-024-000011706 | to | OLP-024-000011713 |
| OLP-024-000011715 | to | OLP-024-000011715 |
| OLP-024-000011717 | to | OLP-024-000011719 |
| OLP-024-000011725 | to | OLP-024-000011725 |
| OLP-024-000011734 | to | OLP-024-000011738 |
| OLP-024-000011741 | to | OLP-024-000011742 |
| OLP-024-000011744 | to | OLP-024-000011748 |
| OLP-024-000011754 | to | OLP-024-000011759 |
| OLP-024-000011762 | to | OLP-024-000011766 |
| OLP-024-000011770 | to | OLP-024-000011770 |

| | | |
|---|---|---|
| OLP-024-000011775 | to | OLP-024-000011775 |
| OLP-024-000011778 | to | OLP-024-000011785 |
| OLP-024-000011799 | to | OLP-024-000011799 |
| OLP-024-000011802 | to | OLP-024-000011803 |
| OLP-024-000011810 | to | OLP-024-000011810 |
| OLP-024-000011812 | to | OLP-024-000011815 |
| OLP-024-000011825 | to | OLP-024-000011825 |
| OLP-024-000011827 | to | OLP-024-000011829 |
| OLP-024-000011834 | to | OLP-024-000011835 |
| OLP-024-000011839 | to | OLP-024-000011840 |
| OLP-024-000011854 | to | OLP-024-000011855 |
| OLP-024-000011858 | to | OLP-024-000011858 |
| OLP-024-000011860 | to | OLP-024-000011861 |
| OLP-024-000011883 | to | OLP-024-000011884 |
| OLP-024-000011900 | to | OLP-024-000011903 |
| OLP-024-000011911 | to | OLP-024-000011912 |
| OLP-024-000011914 | to | OLP-024-000011917 |
| OLP-024-000011936 | to | OLP-024-000011936 |
| OLP-024-000011941 | to | OLP-024-000011941 |
| OLP-024-000011943 | to | OLP-024-000011943 |
| OLP-024-000011945 | to | OLP-024-000011946 |
| OLP-024-000011948 | to | OLP-024-000011950 |
| OLP-024-000011956 | to | OLP-024-000011962 |
| OLP-024-000011966 | to | OLP-024-000011973 |
| OLP-024-000011978 | to | OLP-024-000011978 |
| OLP-024-000011982 | to | OLP-024-000011984 |
| OLP-024-000011988 | to | OLP-024-000011990 |
| OLP-024-000011997 | to | OLP-024-000012001 |
| OLP-024-000012007 | to | OLP-024-000012007 |
| OLP-024-000012009 | to | OLP-024-000012009 |
| OLP-024-000012011 | to | OLP-024-000012011 |
| OLP-024-000012015 | to | OLP-024-000012019 |
| OLP-024-000012022 | to | OLP-024-000012023 |
| OLP-024-000012026 | to | OLP-024-000012026 |
| OLP-024-000012028 | to | OLP-024-000012029 |
| OLP-024-000012039 | to | OLP-024-000012040 |
| OLP-024-000012119 | to | OLP-024-000012120 |
| OLP-024-000012122 | to | OLP-024-000012122 |
| OLP-024-000012131 | to | OLP-024-000012131 |
| OLP-024-000012133 | to | OLP-024-000012133 |
| OLP-024-000012135 | to | OLP-024-000012146 |
| OLP-024-000012149 | to | OLP-024-000012150 |
| OLP-024-000012153 | to | OLP-024-000012156 |

| | | |
|---|---|---|
| OLP-024-000012164 | to | OLP-024-000012164 |
| OLP-024-000012166 | to | OLP-024-000012166 |
| OLP-024-000012170 | to | OLP-024-000012172 |
| OLP-024-000012192 | to | OLP-024-000012204 |
| OLP-024-000012206 | to | OLP-024-000012206 |
| OLP-024-000012211 | to | OLP-024-000012211 |
| OLP-024-000012214 | to | OLP-024-000012216 |
| OLP-024-000012219 | to | OLP-024-000012224 |
| OLP-024-000012227 | to | OLP-024-000012227 |
| OLP-024-000012229 | to | OLP-024-000012229 |
| OLP-024-000012234 | to | OLP-024-000012234 |
| OLP-024-000012237 | to | OLP-024-000012241 |
| OLP-024-000012245 | to | OLP-024-000012245 |
| OLP-024-000012248 | to | OLP-024-000012250 |
| OLP-024-000012253 | to | OLP-024-000012253 |
| OLP-024-000012261 | to | OLP-024-000012262 |
| OLP-024-000012272 | to | OLP-024-000012272 |
| OLP-024-000012280 | to | OLP-024-000012280 |
| OLP-024-000012303 | to | OLP-024-000012308 |
| OLP-024-000012310 | to | OLP-024-000012310 |
| OLP-024-000012318 | to | OLP-024-000012320 |
| OLP-024-000012329 | to | OLP-024-000012336 |
| OLP-024-000012340 | to | OLP-024-000012343 |
| OLP-024-000012347 | to | OLP-024-000012348 |
| OLP-024-000012351 | to | OLP-024-000012351 |
| OLP-024-000012356 | to | OLP-024-000012357 |
| OLP-024-000012362 | to | OLP-024-000012364 |
| OLP-024-000012366 | to | OLP-024-000012366 |
| OLP-024-000012370 | to | OLP-024-000012370 |
| OLP-024-000012381 | to | OLP-024-000012381 |
| OLP-024-000012385 | to | OLP-024-000012386 |
| OLP-024-000012390 | to | OLP-024-000012390 |
| OLP-024-000012392 | to | OLP-024-000012393 |
| OLP-024-000012400 | to | OLP-024-000012404 |
| OLP-024-000012408 | to | OLP-024-000012408 |
| OLP-024-000012411 | to | OLP-024-000012411 |
| OLP-024-000012414 | to | OLP-024-000012414 |
| OLP-024-000012417 | to | OLP-024-000012419 |
| OLP-024-000012434 | to | OLP-024-000012439 |
| OLP-024-000012454 | to | OLP-024-000012454 |
| OLP-024-000012458 | to | OLP-024-000012459 |
| OLP-024-000012462 | to | OLP-024-000012463 |
| OLP-024-000012466 | to | OLP-024-000012466 |

| | | |
|---|---|---|
| OLP-024-000012481 | to | OLP-024-000012482 |
| OLP-024-000012486 | to | OLP-024-000012486 |
| OLP-024-000012488 | to | OLP-024-000012488 |
| OLP-024-000012498 | to | OLP-024-000012504 |
| OLP-024-000012510 | to | OLP-024-000012511 |
| OLP-024-000012515 | to | OLP-024-000012518 |
| OLP-024-000012522 | to | OLP-024-000012522 |
| OLP-024-000012524 | to | OLP-024-000012525 |
| OLP-024-000012528 | to | OLP-024-000012528 |
| OLP-024-000012533 | to | OLP-024-000012533 |
| OLP-024-000012535 | to | OLP-024-000012536 |
| OLP-024-000012538 | to | OLP-024-000012538 |
| OLP-024-000012542 | to | OLP-024-000012543 |
| OLP-024-000012545 | to | OLP-024-000012545 |
| OLP-024-000012548 | to | OLP-024-000012554 |
| OLP-024-000012577 | to | OLP-024-000012577 |
| OLP-024-000012581 | to | OLP-024-000012581 |
| OLP-024-000012587 | to | OLP-024-000012589 |
| OLP-024-000012591 | to | OLP-024-000012593 |
| OLP-024-000012595 | to | OLP-024-000012596 |
| OLP-024-000012599 | to | OLP-024-000012599 |
| OLP-024-000012603 | to | OLP-024-000012603 |
| OLP-024-000012605 | to | OLP-024-000012609 |
| OLP-024-000012612 | to | OLP-024-000012614 |
| OLP-024-000012621 | to | OLP-024-000012638 |
| OLP-024-000012644 | to | OLP-024-000012644 |
| OLP-024-000012651 | to | OLP-024-000012651 |
| OLP-024-000012654 | to | OLP-024-000012654 |
| OLP-024-000012657 | to | OLP-024-000012657 |
| OLP-024-000012659 | to | OLP-024-000012660 |
| OLP-024-000012663 | to | OLP-024-000012663 |
| OLP-024-000012667 | to | OLP-024-000012670 |
| OLP-024-000012674 | to | OLP-024-000012675 |
| OLP-024-000012677 | to | OLP-024-000012677 |
| OLP-024-000012690 | to | OLP-024-000012690 |
| OLP-024-000012693 | to | OLP-024-000012693 |
| OLP-024-000012695 | to | OLP-024-000012695 |
| OLP-024-000012701 | to | OLP-024-000012701 |
| OLP-024-000012707 | to | OLP-024-000012710 |
| OLP-024-000012717 | to | OLP-024-000012722 |
| OLP-024-000012724 | to | OLP-024-000012726 |
| OLP-024-000012730 | to | OLP-024-000012730 |
| OLP-024-000012734 | to | OLP-024-000012737 |

| | | |
|---|---|---|
| OLP-024-000012749 | to | OLP-024-000012749 |
| OLP-024-000012752 | to | OLP-024-000012759 |
| OLP-024-000012762 | to | OLP-024-000012763 |
| OLP-024-000012768 | to | OLP-024-000012779 |
| OLP-024-000012786 | to | OLP-024-000012786 |
| OLP-024-000012794 | to | OLP-024-000012796 |
| OLP-024-000012799 | to | OLP-024-000012799 |
| OLP-024-000012804 | to | OLP-024-000012805 |
| OLP-024-000012809 | to | OLP-024-000012809 |
| OLP-024-000012823 | to | OLP-024-000012823 |
| OLP-024-000012827 | to | OLP-024-000012827 |
| OLP-024-000012833 | to | OLP-024-000012836 |
| OLP-024-000012845 | to | OLP-024-000012848 |
| OLP-024-000012851 | to | OLP-024-000012852 |
| OLP-024-000012857 | to | OLP-024-000012859 |
| OLP-024-000012861 | to | OLP-024-000012882 |
| OLP-024-000012886 | to | OLP-024-000012886 |
| OLP-024-000012892 | to | OLP-024-000012895 |
| OLP-024-000012897 | to | OLP-024-000012898 |
| OLP-024-000012900 | to | OLP-024-000012902 |
| OLP-024-000012908 | to | OLP-024-000012911 |
| OLP-024-000012916 | to | OLP-024-000012918 |
| OLP-024-000012920 | to | OLP-024-000012924 |
| OLP-024-000012927 | to | OLP-024-000012927 |
| OLP-024-000012934 | to | OLP-024-000012936 |
| OLP-024-000012938 | to | OLP-024-000012938 |
| OLP-024-000012940 | to | OLP-024-000012949 |
| OLP-024-000012952 | to | OLP-024-000012954 |
| OLP-024-000012956 | to | OLP-024-000012957 |
| OLP-024-000012961 | to | OLP-024-000012962 |
| OLP-024-000012964 | to | OLP-024-000012994 |
| OLP-024-000013002 | to | OLP-024-000013002 |
| OLP-024-000013008 | to | OLP-024-000013009 |
| OLP-024-000013012 | to | OLP-024-000013012 |
| OLP-024-000013026 | to | OLP-024-000013026 |
| OLP-024-000013029 | to | OLP-024-000013033 |
| OLP-024-000013036 | to | OLP-024-000013038 |
| OLP-024-000013041 | to | OLP-024-000013046 |
| OLP-024-000013049 | to | OLP-024-000013049 |
| OLP-024-000013052 | to | OLP-024-000013052 |
| OLP-024-000013056 | to | OLP-024-000013058 |
| OLP-024-000013081 | to | OLP-024-000013081 |
| OLP-024-000013089 | to | OLP-024-000013089 |

| | | |
|---|---|---|
| OLP-024-000013091 | to | OLP-024-000013091 |
| OLP-024-000013102 | to | OLP-024-000013108 |
| OLP-024-000013110 | to | OLP-024-000013111 |
| OLP-024-000013121 | to | OLP-024-000013122 |
| OLP-024-000013124 | to | OLP-024-000013126 |
| OLP-024-000013134 | to | OLP-024-000013135 |
| OLP-024-000013138 | to | OLP-024-000013140 |
| OLP-024-000013142 | to | OLP-024-000013142 |
| OLP-024-000013149 | to | OLP-024-000013149 |
| OLP-024-000013156 | to | OLP-024-000013158 |
| OLP-024-000013160 | to | OLP-024-000013163 |
| OLP-024-000013165 | to | OLP-024-000013169 |
| OLP-024-000013174 | to | OLP-024-000013179 |
| OLP-024-000013184 | to | OLP-024-000013184 |
| OLP-024-000013186 | to | OLP-024-000013186 |
| OLP-024-000013188 | to | OLP-024-000013188 |
| OLP-024-000013200 | to | OLP-024-000013209 |
| OLP-024-000013212 | to | OLP-024-000013212 |
| OLP-024-000013217 | to | OLP-024-000013217 |
| OLP-024-000013223 | to | OLP-024-000013224 |
| OLP-024-000013226 | to | OLP-024-000013226 |
| OLP-024-000013228 | to | OLP-024-000013228 |
| OLP-024-000013231 | to | OLP-024-000013237 |
| OLP-024-000013240 | to | OLP-024-000013242 |
| OLP-024-000013244 | to | OLP-024-000013245 |
| OLP-024-000013247 | to | OLP-024-000013250 |
| OLP-024-000013258 | to | OLP-024-000013262 |
| OLP-024-000013264 | to | OLP-024-000013270 |
| OLP-024-000013279 | to | OLP-024-000013279 |
| OLP-024-000013285 | to | OLP-024-000013285 |
| OLP-024-000013288 | to | OLP-024-000013288 |
| OLP-024-000013295 | to | OLP-024-000013297 |
| OLP-024-000013299 | to | OLP-024-000013302 |
| OLP-024-000013305 | to | OLP-024-000013307 |
| OLP-024-000013309 | to | OLP-024-000013310 |
| OLP-024-000013312 | to | OLP-024-000013312 |
| OLP-024-000013316 | to | OLP-024-000013317 |
| OLP-024-000013321 | to | OLP-024-000013326 |
| OLP-024-000013329 | to | OLP-024-000013330 |
| OLP-024-000013332 | to | OLP-024-000013332 |
| OLP-024-000013334 | to | OLP-024-000013334 |
| OLP-024-000013336 | to | OLP-024-000013338 |
| OLP-024-000013342 | to | OLP-024-000013343 |

| | | |
|---|---|---|
| OLP-024-000013376 | to | OLP-024-000013382 |
| OLP-024-000013385 | to | OLP-024-000013386 |
| OLP-024-000013394 | to | OLP-024-000013394 |
| OLP-024-000013398 | to | OLP-024-000013398 |
| OLP-024-000013400 | to | OLP-024-000013400 |
| OLP-024-000013408 | to | OLP-024-000013408 |
| OLP-024-000013412 | to | OLP-024-000013413 |
| OLP-024-000013418 | to | OLP-024-000013418 |
| OLP-024-000013431 | to | OLP-024-000013431 |
| OLP-024-000013437 | to | OLP-024-000013438 |
| OLP-024-000013468 | to | OLP-024-000013468 |
| OLP-024-000013472 | to | OLP-024-000013474 |
| OLP-024-000013477 | to | OLP-024-000013480 |
| OLP-024-000013483 | to | OLP-024-000013483 |
| OLP-024-000013485 | to | OLP-024-000013489 |
| OLP-024-000013499 | to | OLP-024-000013499 |
| OLP-024-000013501 | to | OLP-024-000013503 |
| OLP-024-000013516 | to | OLP-024-000013518 |
| OLP-024-000013527 | to | OLP-024-000013529 |
| OLP-024-000013531 | to | OLP-024-000013531 |
| OLP-024-000013534 | to | OLP-024-000013534 |
| OLP-024-000013539 | to | OLP-024-000013539 |
| OLP-024-000013541 | to | OLP-024-000013542 |
| OLP-024-000013545 | to | OLP-024-000013547 |
| OLP-024-000013553 | to | OLP-024-000013554 |
| OLP-024-000013566 | to | OLP-024-000013569 |
| OLP-024-000013577 | to | OLP-024-000013579 |
| OLP-024-000013581 | to | OLP-024-000013581 |
| OLP-024-000013583 | to | OLP-024-000013585 |
| OLP-024-000013589 | to | OLP-024-000013591 |
| OLP-024-000013594 | to | OLP-024-000013607 |
| OLP-024-000013609 | to | OLP-024-000013609 |
| OLP-024-000013613 | to | OLP-024-000013614 |
| OLP-024-000013617 | to | OLP-024-000013617 |
| OLP-024-000013620 | to | OLP-024-000013622 |
| OLP-024-000013625 | to | OLP-024-000013625 |
| OLP-024-000013634 | to | OLP-024-000013641 |
| OLP-024-000013643 | to | OLP-024-000013647 |
| OLP-024-000013653 | to | OLP-024-000013653 |
| OLP-024-000013665 | to | OLP-024-000013666 |
| OLP-024-000013668 | to | OLP-024-000013668 |
| OLP-024-000013670 | to | OLP-024-000013670 |
| OLP-024-000013672 | to | OLP-024-000013675 |

| | | |
|---|---|---|
| OLP-024-000013685 | to | OLP-024-000013688 |
| OLP-024-000013691 | to | OLP-024-000013693 |
| OLP-024-000013695 | to | OLP-024-000013695 |
| OLP-024-000013697 | to | OLP-024-000013697 |
| OLP-024-000013719 | to | OLP-024-000013722 |
| OLP-024-000013725 | to | OLP-024-000013731 |
| OLP-024-000013733 | to | OLP-024-000013735 |
| OLP-024-000013737 | to | OLP-024-000013738 |
| OLP-024-000013740 | to | OLP-024-000013740 |
| OLP-024-000013752 | to | OLP-024-000013754 |
| OLP-024-000013762 | to | OLP-024-000013762 |
| OLP-024-000013776 | to | OLP-024-000013777 |
| OLP-024-000013779 | to | OLP-024-000013779 |
| OLP-024-000013781 | to | OLP-024-000013787 |
| OLP-024-000013789 | to | OLP-024-000013793 |
| OLP-024-000013800 | to | OLP-024-000013800 |
| OLP-024-000013805 | to | OLP-024-000013807 |
| OLP-024-000013819 | to | OLP-024-000013819 |
| OLP-024-000013822 | to | OLP-024-000013823 |
| OLP-024-000013825 | to | OLP-024-000013828 |
| OLP-024-000013831 | to | OLP-024-000013835 |
| OLP-024-000013837 | to | OLP-024-000013838 |
| OLP-024-000013852 | to | OLP-024-000013852 |
| OLP-024-000013855 | to | OLP-024-000013855 |
| OLP-024-000013874 | to | OLP-024-000013878 |
| OLP-024-000013881 | to | OLP-024-000013886 |
| OLP-024-000013891 | to | OLP-024-000013891 |
| OLP-024-000013902 | to | OLP-024-000013904 |
| OLP-024-000013906 | to | OLP-024-000013907 |
| OLP-024-000013913 | to | OLP-024-000013913 |
| OLP-024-000013916 | to | OLP-024-000013922 |
| OLP-024-000013924 | to | OLP-024-000013925 |
| OLP-024-000013938 | to | OLP-024-000013939 |
| OLP-024-000013948 | to | OLP-024-000013950 |
| OLP-024-000013956 | to | OLP-024-000013956 |
| OLP-024-000013960 | to | OLP-024-000013960 |
| OLP-024-000013976 | to | OLP-024-000013976 |
| OLP-024-000013982 | to | OLP-024-000013982 |
| OLP-024-000013984 | to | OLP-024-000013985 |
| OLP-024-000013988 | to | OLP-024-000013988 |
| OLP-024-000013990 | to | OLP-024-000013990 |
| OLP-024-000013992 | to | OLP-024-000013993 |
| OLP-024-000013996 | to | OLP-024-000013998 |

| | | |
|---|---|---|
| OLP-024-000014000 | to | OLP-024-000014000 |
| OLP-024-000014006 | to | OLP-024-000014006 |
| OLP-024-000014021 | to | OLP-024-000014028 |
| OLP-024-000014031 | to | OLP-024-000014032 |
| OLP-024-000014034 | to | OLP-024-000014035 |
| OLP-024-000014046 | to | OLP-024-000014048 |
| OLP-024-000014054 | to | OLP-024-000014067 |
| OLP-024-000014071 | to | OLP-024-000014071 |
| OLP-024-000014075 | to | OLP-024-000014089 |
| OLP-024-000014091 | to | OLP-024-000014100 |
| OLP-024-000014103 | to | OLP-024-000014103 |
| OLP-024-000014105 | to | OLP-024-000014111 |
| OLP-024-000014115 | to | OLP-024-000014118 |
| OLP-024-000014120 | to | OLP-024-000014120 |
| OLP-024-000014122 | to | OLP-024-000014123 |
| OLP-024-000014127 | to | OLP-024-000014127 |
| OLP-024-000014129 | to | OLP-024-000014129 |
| OLP-024-000014148 | to | OLP-024-000014148 |
| OLP-024-000014156 | to | OLP-024-000014156 |
| OLP-024-000014162 | to | OLP-024-000014162 |
| OLP-024-000014166 | to | OLP-024-000014166 |
| OLP-024-000014170 | to | OLP-024-000014170 |
| OLP-024-000014177 | to | OLP-024-000014178 |
| OLP-024-000014184 | to | OLP-024-000014186 |
| OLP-024-000014188 | to | OLP-024-000014193 |
| OLP-024-000014195 | to | OLP-024-000014195 |
| OLP-024-000014199 | to | OLP-024-000014199 |
| OLP-024-000014203 | to | OLP-024-000014203 |
| OLP-024-000014207 | to | OLP-024-000014208 |
| OLP-024-000014213 | to | OLP-024-000014222 |
| OLP-024-000014227 | to | OLP-024-000014227 |
| OLP-024-000014231 | to | OLP-024-000014235 |
| OLP-024-000014238 | to | OLP-024-000014240 |
| OLP-024-000014242 | to | OLP-024-000014245 |
| OLP-024-000014247 | to | OLP-024-000014249 |
| OLP-024-000014259 | to | OLP-024-000014260 |
| OLP-024-000014262 | to | OLP-024-000014268 |
| OLP-024-000014278 | to | OLP-024-000014278 |
| OLP-024-000014281 | to | OLP-024-000014286 |
| OLP-024-000014290 | to | OLP-024-000014302 |
| OLP-024-000014305 | to | OLP-024-000014306 |
| OLP-024-000014308 | to | OLP-024-000014312 |
| OLP-024-000014321 | to | OLP-024-000014323 |

| | | |
|---|---|---|
| OLP-024-000014325 | to | OLP-024-000014325 |
| OLP-024-000014327 | to | OLP-024-000014327 |
| OLP-024-000014332 | to | OLP-024-000014336 |
| OLP-024-000014344 | to | OLP-024-000014344 |
| OLP-024-000014353 | to | OLP-024-000014353 |
| OLP-024-000014356 | to | OLP-024-000014356 |
| OLP-024-000014363 | to | OLP-024-000014363 |
| OLP-024-000014365 | to | OLP-024-000014366 |
| OLP-024-000014368 | to | OLP-024-000014369 |
| OLP-024-000014376 | to | OLP-024-000014378 |
| OLP-024-000014393 | to | OLP-024-000014393 |
| OLP-024-000014395 | to | OLP-024-000014398 |
| OLP-024-000014400 | to | OLP-024-000014400 |
| OLP-024-000014410 | to | OLP-024-000014411 |
| OLP-024-000014414 | to | OLP-024-000014414 |
| OLP-024-000014427 | to | OLP-024-000014427 |
| OLP-024-000014430 | to | OLP-024-000014431 |
| OLP-024-000014440 | to | OLP-024-000014445 |
| OLP-024-000014450 | to | OLP-024-000014452 |
| OLP-024-000014454 | to | OLP-024-000014454 |
| OLP-024-000014463 | to | OLP-024-000014466 |
| OLP-024-000014470 | to | OLP-024-000014470 |
| OLP-024-000014472 | to | OLP-024-000014472 |
| OLP-024-000014488 | to | OLP-024-000014488 |
| OLP-024-000014494 | to | OLP-024-000014494 |
| OLP-024-000014498 | to | OLP-024-000014525 |
| OLP-024-000014534 | to | OLP-024-000014534 |
| OLP-024-000014543 | to | OLP-024-000014543 |
| OLP-024-000014553 | to | OLP-024-000014558 |
| PLP-005-000000001 | to | PLP-005-000000003 |
| PLP-005-000000005 | to | PLP-005-000000018 |
| PLP-005-000000020 | to | PLP-005-000000020 |
| PLP-005-000000022 | to | PLP-005-000000031 |
| PLP-005-000000033 | to | PLP-005-000000042 |
| PLP-005-000000044 | to | PLP-005-000000044 |
| PLP-005-000000046 | to | PLP-005-000000057 |
| PLP-005-000000059 | to | PLP-005-000000059 |
| PLP-005-000000061 | to | PLP-005-000000068 |
| PLP-005-000000070 | to | PLP-005-000000081 |
| PLP-005-000000083 | to | PLP-005-000000101 |
| PLP-005-000000105 | to | PLP-005-000000133 |
| PLP-005-000000135 | to | PLP-005-000000142 |
| PLP-005-000000144 | to | PLP-005-000000161 |

| | | |
|---|---|---|
| PLP-005-000000163 | to | PLP-005-000000190 |
| PLP-005-000000192 | to | PLP-005-000000192 |
| PLP-005-000000200 | to | PLP-005-000000204 |
| PLP-005-000000206 | to | PLP-005-000000215 |
| PLP-005-000000217 | to | PLP-005-000000218 |
| PLP-005-000000220 | to | PLP-005-000000224 |
| PLP-005-000000226 | to | PLP-005-000000265 |
| PLP-006-000000002 | to | PLP-006-000000002 |
| PLP-006-000000004 | to | PLP-006-000000009 |
| PLP-006-000000011 | to | PLP-006-000000019 |
| PLP-006-000000021 | to | PLP-006-000000021 |
| PLP-006-000000024 | to | PLP-006-000000024 |
| PLP-006-000000026 | to | PLP-006-000000026 |
| PLP-006-000000028 | to | PLP-006-000000029 |
| PLP-006-000000034 | to | PLP-006-000000034 |
| PLP-006-000000041 | to | PLP-006-000000041 |
| PLP-006-000000043 | to | PLP-006-000000045 |
| PLP-006-000000047 | to | PLP-006-000000048 |
| PLP-006-000000050 | to | PLP-006-000000051 |
| PLP-006-000000059 | to | PLP-006-000000059 |
| PLP-006-000000061 | to | PLP-006-000000061 |
| PLP-006-000000063 | to | PLP-006-000000068 |
| PLP-006-000000071 | to | PLP-006-000000071 |
| PLP-006-000000073 | to | PLP-006-000000073 |
| PLP-006-000000086 | to | PLP-006-000000086 |
| PLP-006-000000089 | to | PLP-006-000000095 |
| PLP-006-000000097 | to | PLP-006-000000100 |
| PLP-006-000000103 | to | PLP-006-000000103 |
| PLP-006-000000107 | to | PLP-006-000000107 |
| PLP-006-000000109 | to | PLP-006-000000110 |
| PLP-006-000000116 | to | PLP-006-000000118 |
| PLP-006-000000121 | to | PLP-006-000000125 |
| PLP-006-000000127 | to | PLP-006-000000130 |
| PLP-006-000000135 | to | PLP-006-000000136 |
| PLP-006-000000138 | to | PLP-006-000000147 |
| PLP-006-000000149 | to | PLP-006-000000149 |
| PLP-006-000000151 | to | PLP-006-000000151 |
| PLP-006-000000153 | to | PLP-006-000000170 |
| PLP-006-000000172 | to | PLP-006-000000172 |
| PLP-006-000000178 | to | PLP-006-000000178 |
| PLP-006-000000181 | to | PLP-006-000000184 |
| PLP-006-000000187 | to | PLP-006-000000187 |
| PLP-006-000000189 | to | PLP-006-000000196 |

| | | |
|---|---|---|
| PLP-006-000000199 | to | PLP-006-000000205 |
| PLP-006-000000208 | to | PLP-006-000000208 |
| PLP-006-000000212 | to | PLP-006-000000212 |
| PLP-006-000000214 | to | PLP-006-000000218 |
| PLP-006-000000221 | to | PLP-006-000000236 |
| PLP-006-000000238 | to | PLP-006-000000251 |
| PLP-006-000000253 | to | PLP-006-000000266 |
| PLP-006-000000268 | to | PLP-006-000000274 |
| PLP-006-000000276 | to | PLP-006-000000291 |
| PLP-006-000000293 | to | PLP-006-000000303 |
| PLP-006-000000305 | to | PLP-006-000000305 |
| PLP-006-000000307 | to | PLP-006-000000329 |
| PLP-006-000000331 | to | PLP-006-000000344 |
| PLP-006-000000346 | to | PLP-006-000000350 |
| PLP-006-000000352 | to | PLP-006-000000353 |
| PLP-006-000000355 | to | PLP-006-000000356 |
| PLP-006-000000361 | to | PLP-006-000000376 |
| PLP-006-000000379 | to | PLP-006-000000396 |
| PLP-006-000000398 | to | PLP-006-000000406 |
| PLP-006-000000408 | to | PLP-006-000000408 |
| PLP-006-000000411 | to | PLP-006-000000411 |
| PLP-006-000000413 | to | PLP-006-000000416 |
| PLP-006-000000418 | to | PLP-006-000000427 |
| PLP-006-000000429 | to | PLP-006-000000429 |
| PLP-006-000000432 | to | PLP-006-000000434 |
| PLP-006-000000436 | to | PLP-006-000000442 |
| PLP-006-000000444 | to | PLP-006-000000449 |
| PLP-006-000000451 | to | PLP-006-000000454 |
| PLP-006-000000456 | to | PLP-006-000000461 |
| PLP-006-000000463 | to | PLP-006-000000463 |
| PLP-006-000000465 | to | PLP-006-000000465 |
| PLP-006-000000467 | to | PLP-006-000000467 |
| PLP-006-000000469 | to | PLP-006-000000471 |
| PLP-006-000000473 | to | PLP-006-000000483 |
| PLP-006-000000485 | to | PLP-006-000000488 |
| PLP-006-000000490 | to | PLP-006-000000493 |
| PLP-006-000000495 | to | PLP-006-000000501 |
| PLP-006-000000503 | to | PLP-006-000000506 |
| PLP-006-000000508 | to | PLP-006-000000509 |
| PLP-006-000000511 | to | PLP-006-000000511 |
| PLP-006-000000513 | to | PLP-006-000000521 |
| PLP-006-000000523 | to | PLP-006-000000532 |
| PLP-006-000000534 | to | PLP-006-000000586 |

| | | |
|---|---|---|
| PLP-006-000000588 | to | PLP-006-000000609 |
| PLP-006-000000611 | to | PLP-006-000000629 |
| PLP-006-000000631 | to | PLP-006-000000638 |
| PLP-006-000000640 | to | PLP-006-000000640 |
| PLP-006-000000642 | to | PLP-006-000000679 |
| PLP-006-000000685 | to | PLP-006-000000686 |
| PLP-006-000000688 | to | PLP-006-000000688 |
| PLP-006-000000693 | to | PLP-006-000000694 |
| PLP-006-000000698 | to | PLP-006-000000698 |
| PLP-006-000000713 | to | PLP-006-000000715 |
| PLP-006-000000720 | to | PLP-006-000000724 |
| PLP-006-000000730 | to | PLP-006-000000730 |
| PLP-006-000000732 | to | PLP-006-000000732 |
| PLP-006-000000734 | to | PLP-006-000000738 |
| PLP-006-000000741 | to | PLP-006-000000752 |
| PLP-006-000000754 | to | PLP-006-000000757 |
| PLP-006-000000759 | to | PLP-006-000000759 |
| PLP-006-000000761 | to | PLP-006-000000763 |
| PLP-006-000000765 | to | PLP-006-000000765 |
| PLP-006-000000768 | to | PLP-006-000000775 |
| PLP-006-000000777 | to | PLP-006-000000777 |
| PLP-006-000000779 | to | PLP-006-000000787 |
| PLP-006-000000798 | to | PLP-006-000000805 |
| PLP-006-000000812 | to | PLP-006-000000814 |
| PLP-006-000000817 | to | PLP-006-000000821 |
| PLP-006-000000824 | to | PLP-006-000000828 |
| PLP-006-000000831 | to | PLP-006-000000832 |
| PLP-006-000000834 | to | PLP-006-000000836 |
| PLP-006-000000838 | to | PLP-006-000000842 |
| PLP-006-000000846 | to | PLP-006-000000848 |
| PLP-006-000000850 | to | PLP-006-000000856 |
| PLP-006-000000858 | to | PLP-006-000000869 |
| PLP-006-000000871 | to | PLP-006-000000901 |
| PLP-006-000000903 | to | PLP-006-000000903 |
| PLP-006-000000905 | to | PLP-006-000000965 |
| PLP-006-000000967 | to | PLP-006-000000973 |
| PLP-006-000000978 | to | PLP-006-000000987 |
| PLP-006-000000991 | to | PLP-006-000001049 |
| PLP-006-000001052 | to | PLP-006-000001053 |
| PLP-006-000001055 | to | PLP-006-000001056 |
| PLP-006-000001060 | to | PLP-006-000001076 |
| PLP-006-000001078 | to | PLP-006-000001078 |
| PLP-006-000001080 | to | PLP-006-000001085 |

| | | |
|---|---|---|
| PLP-006-000001090 | to | PLP-006-000001092 |
| PLP-006-000001094 | to | PLP-006-000001100 |
| PLP-006-000001104 | to | PLP-006-000001105 |
| PLP-006-000001108 | to | PLP-006-000001113 |
| PLP-006-000001115 | to | PLP-006-000001115 |
| PLP-006-000001120 | to | PLP-006-000001120 |
| PLP-006-000001123 | to | PLP-006-000001133 |
| PLP-006-000001135 | to | PLP-006-000001135 |
| PLP-006-000001138 | to | PLP-006-000001155 |
| PLP-006-000001160 | to | PLP-006-000001160 |
| PLP-006-000001176 | to | PLP-006-000001176 |
| PLP-006-000001184 | to | PLP-006-000001184 |
| PLP-006-000001194 | to | PLP-006-000001216 |
| PLP-006-000001218 | to | PLP-006-000001285 |
| PLP-006-000001287 | to | PLP-006-000001310 |
| PLP-006-000001312 | to | PLP-006-000001326 |
| PLP-006-000001328 | to | PLP-006-000001346 |
| PLP-006-000001357 | to | PLP-006-000001391 |
| PLP-006-000001393 | to | PLP-006-000001394 |
| PLP-006-000001396 | to | PLP-006-000001425 |
| PLP-006-000001427 | to | PLP-006-000001436 |
| PLP-006-000001441 | to | PLP-006-000001451 |
| PLP-006-000001453 | to | PLP-006-000001462 |
| PLP-006-000001464 | to | PLP-006-000001464 |
| PLP-006-000001466 | to | PLP-006-000001466 |
| PLP-006-000001468 | to | PLP-006-000001468 |
| PLP-006-000001470 | to | PLP-006-000001470 |
| PLP-006-000001472 | to | PLP-006-000001492 |
| PLP-006-000001497 | to | PLP-006-000001506 |
| PLP-006-000001508 | to | PLP-006-000001512 |
| PLP-006-000001514 | to | PLP-006-000001520 |
| PLP-006-000001534 | to | PLP-006-000001539 |
| PLP-006-000001541 | to | PLP-006-000001543 |
| PLP-006-000001545 | to | PLP-006-000001557 |
| PLP-006-000001574 | to | PLP-006-000001614 |
| PLP-006-000001619 | to | PLP-006-000001651 |
| PLP-006-000001654 | to | PLP-006-000001655 |
| PLP-006-000001658 | to | PLP-006-000001662 |
| PLP-006-000001664 | to | PLP-006-000001667 |
| PLP-006-000001680 | to | PLP-006-000001683 |
| PLP-006-000001686 | to | PLP-006-000001690 |
| PLP-006-000001692 | to | PLP-006-000001692 |
| PLP-006-000001694 | to | PLP-006-000001696 |

| | | |
|---|---|---|
| PLP-006-000001698 | to | PLP-006-000001698 |
| PLP-006-000001700 | to | PLP-006-000001700 |
| PLP-006-000001703 | to | PLP-006-000001705 |
| PLP-006-000001707 | to | PLP-006-000001714 |
| PLP-006-000001716 | to | PLP-006-000001718 |
| PLP-006-000001720 | to | PLP-006-000001724 |
| PLP-006-000001726 | to | PLP-006-000001728 |
| PLP-006-000001730 | to | PLP-006-000001730 |
| PLP-006-000001732 | to | PLP-006-000001732 |
| PLP-006-000001736 | to | PLP-006-000001742 |
| PLP-006-000001745 | to | PLP-006-000001745 |
| PLP-006-000001754 | to | PLP-006-000001754 |
| PLP-006-000001757 | to | PLP-006-000001757 |
| PLP-006-000001759 | to | PLP-006-000001762 |
| PLP-006-000001764 | to | PLP-006-000001767 |
| PLP-006-000001770 | to | PLP-006-000001770 |
| PLP-006-000001773 | to | PLP-006-000001773 |
| PLP-006-000001779 | to | PLP-006-000001779 |
| PLP-006-000001781 | to | PLP-006-000001781 |
| PLP-006-000001784 | to | PLP-006-000001784 |
| PLP-006-000001786 | to | PLP-006-000001786 |
| PLP-006-000001789 | to | PLP-006-000001791 |
| PLP-006-000001793 | to | PLP-006-000001793 |
| PLP-006-000001802 | to | PLP-006-000001804 |
| PLP-006-000001806 | to | PLP-006-000001806 |
| PLP-006-000001810 | to | PLP-006-000001811 |
| PLP-006-000001813 | to | PLP-006-000001813 |
| PLP-006-000001816 | to | PLP-006-000001816 |
| PLP-006-000001819 | to | PLP-006-000001819 |
| PLP-006-000001822 | to | PLP-006-000001823 |
| PLP-006-000001827 | to | PLP-006-000001830 |
| PLP-006-000001832 | to | PLP-006-000001832 |
| PLP-006-000001836 | to | PLP-006-000001840 |
| PLP-006-000001844 | to | PLP-006-000001844 |
| PLP-006-000001846 | to | PLP-006-000001848 |
| PLP-006-000001850 | to | PLP-006-000001851 |
| PLP-006-000001853 | to | PLP-006-000001853 |
| PLP-006-000001855 | to | PLP-006-000001861 |
| PLP-006-000001863 | to | PLP-006-000001864 |
| PLP-006-000001867 | to | PLP-006-000001869 |
| PLP-006-000001872 | to | PLP-006-000001874 |
| PLP-006-000001876 | to | PLP-006-000001877 |
| PLP-006-000001880 | to | PLP-006-000001880 |

| | | |
|---|---|---|
| PLP-006-000001883 | to | PLP-006-000001883 |
| PLP-006-000001888 | to | PLP-006-000001888 |
| PLP-006-000001894 | to | PLP-006-000001894 |
| PLP-006-000001896 | to | PLP-006-000001896 |
| PLP-006-000001898 | to | PLP-006-000001902 |
| PLP-006-000001905 | to | PLP-006-000001905 |
| PLP-006-000001907 | to | PLP-006-000001911 |
| PLP-006-000001915 | to | PLP-006-000001916 |
| PLP-006-000001921 | to | PLP-006-000001927 |
| PLP-006-000001929 | to | PLP-006-000001938 |
| PLP-006-000001940 | to | PLP-006-000001940 |
| PLP-006-000001942 | to | PLP-006-000001942 |
| PLP-006-000001944 | to | PLP-006-000001945 |
| PLP-006-000001950 | to | PLP-006-000001950 |
| PLP-006-000001955 | to | PLP-006-000001956 |
| PLP-006-000001961 | to | PLP-006-000001988 |
| PLP-006-000001991 | to | PLP-006-000001995 |
| PLP-006-000002000 | to | PLP-006-000002000 |
| PLP-006-000002005 | to | PLP-006-000002018 |
| PLP-006-000002020 | to | PLP-006-000002028 |
| PLP-006-000002030 | to | PLP-006-000002035 |
| PLP-006-000002037 | to | PLP-006-000002044 |
| PLP-006-000002046 | to | PLP-006-000002047 |
| PLP-006-000002049 | to | PLP-006-000002062 |
| PLP-006-000002064 | to | PLP-006-000002065 |
| PLP-006-000002076 | to | PLP-006-000002076 |
| PLP-006-000002078 | to | PLP-006-000002078 |
| PLP-006-000002080 | to | PLP-006-000002085 |
| PLP-006-000002087 | to | PLP-006-000002089 |
| PLP-006-000002091 | to | PLP-006-000002091 |
| PLP-006-000002093 | to | PLP-006-000002096 |
| PLP-006-000002099 | to | PLP-006-000002101 |
| PLP-006-000002107 | to | PLP-006-000002110 |
| PLP-006-000002113 | to | PLP-006-000002117 |
| PLP-006-000002121 | to | PLP-006-000002122 |
| PLP-006-000002134 | to | PLP-006-000002134 |
| PLP-006-000002136 | to | PLP-006-000002136 |
| PLP-006-000002143 | to | PLP-006-000002143 |
| PLP-006-000002145 | to | PLP-006-000002145 |
| PLP-006-000002147 | to | PLP-006-000002148 |
| PLP-006-000002150 | to | PLP-006-000002158 |
| PLP-006-000002160 | to | PLP-006-000002160 |
| PLP-006-000002162 | to | PLP-006-000002162 |

| | | |
|---|---|---|
| PLP-006-000002164 | to | PLP-006-000002165 |
| PLP-006-000002167 | to | PLP-006-000002169 |
| PLP-006-000002174 | to | PLP-006-000002174 |
| PLP-006-000002176 | to | PLP-006-000002176 |
| PLP-006-000002182 | to | PLP-006-000002192 |
| PLP-006-000002194 | to | PLP-006-000002198 |
| PLP-006-000002200 | to | PLP-006-000002201 |
| PLP-006-000002207 | to | PLP-006-000002212 |
| PLP-006-000002214 | to | PLP-006-000002214 |
| PLP-006-000002216 | to | PLP-006-000002216 |
| PLP-006-000002219 | to | PLP-006-000002226 |
| PLP-006-000002230 | to | PLP-006-000002230 |
| PLP-006-000002234 | to | PLP-006-000002234 |
| PLP-006-000002236 | to | PLP-006-000002237 |
| PLP-006-000002239 | to | PLP-006-000002239 |
| PLP-006-000002245 | to | PLP-006-000002247 |
| PLP-006-000002250 | to | PLP-006-000002250 |
| PLP-006-000002253 | to | PLP-006-000002254 |
| PLP-006-000002258 | to | PLP-006-000002258 |
| PLP-006-000002260 | to | PLP-006-000002260 |
| PLP-006-000002263 | to | PLP-006-000002263 |
| PLP-006-000002265 | to | PLP-006-000002265 |
| PLP-006-000002267 | to | PLP-006-000002273 |
| PLP-006-000002285 | to | PLP-006-000002287 |
| PLP-006-000002289 | to | PLP-006-000002291 |
| PLP-006-000002293 | to | PLP-006-000002330 |
| PLP-006-000002332 | to | PLP-006-000002333 |
| PLP-006-000002336 | to | PLP-006-000002345 |
| PLP-006-000002347 | to | PLP-006-000002350 |
| PLP-006-000002352 | to | PLP-006-000002354 |
| PLP-006-000002356 | to | PLP-006-000002360 |
| PLP-006-000002362 | to | PLP-006-000002362 |
| PLP-006-000002368 | to | PLP-006-000002369 |
| PLP-006-000002373 | to | PLP-006-000002378 |
| PLP-006-000002385 | to | PLP-006-000002392 |
| PLP-006-000002394 | to | PLP-006-000002394 |
| PLP-006-000002396 | to | PLP-006-000002399 |
| PLP-006-000002403 | to | PLP-006-000002405 |
| PLP-006-000002407 | to | PLP-006-000002455 |
| PLP-006-000002459 | to | PLP-006-000002461 |
| PLP-006-000002463 | to | PLP-006-000002463 |
| PLP-006-000002470 | to | PLP-006-000002471 |
| PLP-006-000002474 | to | PLP-006-000002475 |

| | | |
|---|---|---|
| PLP-006-000002479 | to | PLP-006-000002480 |
| PLP-006-000002487 | to | PLP-006-000002487 |
| PLP-006-000002491 | to | PLP-006-000002505 |
| PLP-006-000002507 | to | PLP-006-000002508 |
| PLP-006-000002510 | to | PLP-006-000002513 |
| PLP-006-000002517 | to | PLP-006-000002521 |
| PLP-006-000002524 | to | PLP-006-000002524 |
| PLP-006-000002526 | to | PLP-006-000002528 |
| PLP-006-000002531 | to | PLP-006-000002532 |
| PLP-006-000002534 | to | PLP-006-000002538 |
| PLP-006-000002541 | to | PLP-006-000002561 |
| PLP-006-000002565 | to | PLP-006-000002565 |
| PLP-006-000002567 | to | PLP-006-000002571 |
| PLP-006-000002573 | to | PLP-006-000002573 |
| PLP-006-000002575 | to | PLP-006-000002576 |
| PLP-006-000002581 | to | PLP-006-000002590 |
| PLP-006-000002592 | to | PLP-006-000002597 |
| PLP-006-000002599 | to | PLP-006-000002604 |
| PLP-006-000002606 | to | PLP-006-000002624 |
| PLP-006-000002634 | to | PLP-006-000002634 |
| PLP-006-000002639 | to | PLP-006-000002639 |
| PLP-006-000002646 | to | PLP-006-000002653 |
| PLP-006-000002657 | to | PLP-006-000002665 |
| PLP-006-000002670 | to | PLP-006-000002670 |
| PLP-006-000002673 | to | PLP-006-000002673 |
| PLP-006-000002676 | to | PLP-006-000002694 |
| PLP-006-000002696 | to | PLP-006-000002699 |
| PLP-006-000002701 | to | PLP-006-000002703 |
| PLP-006-000002705 | to | PLP-006-000002707 |
| PLP-006-000002709 | to | PLP-006-000002727 |
| PLP-006-000002731 | to | PLP-006-000002731 |
| PLP-006-000002738 | to | PLP-006-000002738 |
| PLP-006-000002747 | to | PLP-006-000002750 |
| PLP-006-000002754 | to | PLP-006-000002754 |
| PLP-006-000002760 | to | PLP-006-000002767 |
| PLP-006-000002774 | to | PLP-006-000002775 |
| PLP-006-000002777 | to | PLP-006-000002777 |
| PLP-006-000002779 | to | PLP-006-000002779 |
| PLP-006-000002783 | to | PLP-006-000002783 |
| PLP-006-000002785 | to | PLP-006-000002789 |
| PLP-006-000002796 | to | PLP-006-000002796 |
| PLP-006-000002801 | to | PLP-006-000002801 |
| PLP-006-000002803 | to | PLP-006-000002808 |

111

| | | |
|---|---|---|
| PLP-006-000002810 | to | PLP-006-000002815 |
| PLP-006-000002818 | to | PLP-006-000002818 |
| PLP-006-000002822 | to | PLP-006-000002823 |
| PLP-006-000002826 | to | PLP-006-000002826 |
| PLP-006-000002830 | to | PLP-006-000002830 |
| PLP-006-000002834 | to | PLP-006-000002837 |
| PLP-006-000002839 | to | PLP-006-000002843 |
| PLP-006-000002845 | to | PLP-006-000002845 |
| PLP-006-000002850 | to | PLP-006-000002850 |
| PLP-006-000002855 | to | PLP-006-000002855 |
| PLP-006-000002859 | to | PLP-006-000002859 |
| PLP-006-000002861 | to | PLP-006-000002862 |
| PLP-006-000002864 | to | PLP-006-000002864 |
| PLP-006-000002870 | to | PLP-006-000002870 |
| PLP-006-000002872 | to | PLP-006-000002872 |
| PLP-006-000002879 | to | PLP-006-000002879 |
| PLP-006-000002882 | to | PLP-006-000002887 |
| PLP-006-000002889 | to | PLP-006-000002892 |
| PLP-006-000002894 | to | PLP-006-000002902 |
| PLP-006-000002906 | to | PLP-006-000002914 |
| PLP-006-000002916 | to | PLP-006-000002925 |
| PLP-006-000002927 | to | PLP-006-000002933 |
| PLP-006-000002935 | to | PLP-006-000002935 |
| PLP-006-000002939 | to | PLP-006-000002957 |
| PLP-006-000002959 | to | PLP-006-000002971 |
| PLP-006-000002975 | to | PLP-006-000002975 |
| PLP-006-000002977 | to | PLP-006-000002977 |
| PLP-006-000002983 | to | PLP-006-000002983 |
| PLP-006-000002985 | to | PLP-006-000002989 |
| PLP-006-000002991 | to | PLP-006-000002991 |
| PLP-006-000002993 | to | PLP-006-000002993 |
| PLP-006-000002996 | to | PLP-006-000003000 |
| PLP-006-000003002 | to | PLP-006-000003005 |
| PLP-006-000003008 | to | PLP-006-000003009 |
| PLP-006-000003013 | to | PLP-006-000003013 |
| PLP-006-000003015 | to | PLP-006-000003015 |
| PLP-006-000003017 | to | PLP-006-000003017 |
| PLP-006-000003019 | to | PLP-006-000003019 |
| PLP-006-000003022 | to | PLP-006-000003023 |
| PLP-006-000003028 | to | PLP-006-000003031 |
| PLP-006-000003033 | to | PLP-006-000003038 |
| PLP-006-000003040 | to | PLP-006-000003040 |
| PLP-006-000003046 | to | PLP-006-000003049 |

| | | |
|---|---|---|
| PLP-006-000003055 | to | PLP-006-000003063 |
| PLP-006-000003071 | to | PLP-006-000003071 |
| PLP-006-000003075 | to | PLP-006-000003077 |
| PLP-006-000003081 | to | PLP-006-000003085 |
| PLP-006-000003087 | to | PLP-006-000003087 |
| PLP-006-000003090 | to | PLP-006-000003093 |
| PLP-006-000003098 | to | PLP-006-000003098 |
| PLP-006-000003101 | to | PLP-006-000003101 |
| PLP-006-000003105 | to | PLP-006-000003106 |
| PLP-006-000003112 | to | PLP-006-000003114 |
| PLP-006-000003121 | to | PLP-006-000003121 |
| PLP-006-000003126 | to | PLP-006-000003128 |
| PLP-006-000003130 | to | PLP-006-000003130 |
| PLP-006-000003135 | to | PLP-006-000003135 |
| PLP-006-000003140 | to | PLP-006-000003140 |
| PLP-006-000003146 | to | PLP-006-000003147 |
| PLP-006-000003150 | to | PLP-006-000003152 |
| PLP-006-000003154 | to | PLP-006-000003155 |
| PLP-006-000003158 | to | PLP-006-000003161 |
| PLP-006-000003166 | to | PLP-006-000003166 |
| PLP-006-000003170 | to | PLP-006-000003170 |
| PLP-006-000003172 | to | PLP-006-000003174 |
| PLP-006-000003178 | to | PLP-006-000003179 |
| PLP-006-000003185 | to | PLP-006-000003193 |
| PLP-006-000003200 | to | PLP-006-000003200 |
| PLP-006-000003204 | to | PLP-006-000003204 |
| PLP-006-000003206 | to | PLP-006-000003207 |
| PLP-006-000003209 | to | PLP-006-000003216 |
| PLP-006-000003222 | to | PLP-006-000003222 |
| PLP-006-000003226 | to | PLP-006-000003227 |
| PLP-006-000003229 | to | PLP-006-000003229 |
| PLP-006-000003232 | to | PLP-006-000003232 |
| PLP-006-000003246 | to | PLP-006-000003247 |
| PLP-006-000003249 | to | PLP-006-000003249 |
| PLP-006-000003253 | to | PLP-006-000003254 |
| PLP-006-000003256 | to | PLP-006-000003256 |
| PLP-006-000003258 | to | PLP-006-000003268 |
| PLP-006-000003270 | to | PLP-006-000003270 |
| PLP-006-000003276 | to | PLP-006-000003283 |
| PLP-006-00003285 | to | PLP-006-000003285 |
| PLP-006-000003291 | to | PLP-006-000003292 |
| PLP-006-000003294 | to | PLP-006-000003303 |
| PLP-006-000003305 | to | PLP-006-000003311 |

| | | |
|---|---|---|
| PLP-006-000003313 | to | PLP-006-000003324 |
| PLP-006-000003326 | to | PLP-006-000003327 |
| PLP-006-000003329 | to | PLP-006-000003330 |
| PLP-006-000003332 | to | PLP-006-000003340 |
| PLP-006-000003342 | to | PLP-006-000003343 |
| PLP-006-000003345 | to | PLP-006-000003346 |
| PLP-006-000003350 | to | PLP-006-000003350 |
| PLP-006-000003353 | to | PLP-006-000003353 |
| PLP-006-000003355 | to | PLP-006-000003355 |
| PLP-006-000003358 | to | PLP-006-000003359 |
| PLP-006-000003363 | to | PLP-006-000003363 |
| PLP-006-000003367 | to | PLP-006-000003368 |
| PLP-006-000003370 | to | PLP-006-000003371 |
| PLP-006-000003375 | to | PLP-006-000003380 |
| PLP-006-000003382 | to | PLP-006-000003382 |
| PLP-006-000003384 | to | PLP-006-000003384 |
| PLP-006-000003386 | to | PLP-006-000003386 |
| PLP-006-000003394 | to | PLP-006-000003399 |
| PLP-006-000003405 | to | PLP-006-000003405 |
| PLP-006-000003411 | to | PLP-006-000003411 |
| PLP-006-000003413 | to | PLP-006-000003414 |
| PLP-006-000003421 | to | PLP-006-000003422 |
| PLP-006-000003425 | to | PLP-006-000003429 |
| PLP-006-000003431 | to | PLP-006-000003433 |
| PLP-006-000003439 | to | PLP-006-000003439 |
| PLP-006-000003442 | to | PLP-006-000003443 |
| PLP-006-000003445 | to | PLP-006-000003445 |
| PLP-006-000003459 | to | PLP-006-000003461 |
| PLP-006-000003464 | to | PLP-006-000003464 |
| PLP-006-000003467 | to | PLP-006-000003467 |
| PLP-006-000003471 | to | PLP-006-000003472 |
| PLP-006-000003477 | to | PLP-006-000003478 |
| PLP-006-000003480 | to | PLP-006-000003493 |
| PLP-006-000003496 | to | PLP-006-000003501 |
| PLP-006-000003503 | to | PLP-006-000003503 |
| PLP-006-000003505 | to | PLP-006-000003508 |
| PLP-006-000003520 | to | PLP-006-000003521 |
| PLP-006-000003523 | to | PLP-006-000003525 |
| PLP-006-000003528 | to | PLP-006-000003530 |
| PLP-006-000003533 | to | PLP-006-000003534 |
| PLP-006-000003537 | to | PLP-006-000003537 |
| PLP-006-000003540 | to | PLP-006-000003541 |
| PLP-006-000003544 | to | PLP-006-000003546 |

| | | |
|---|---|---|
| PLP-006-000003549 | to | PLP-006-000003555 |
| PLP-006-000003558 | to | PLP-006-000003565 |
| PLP-006-000003567 | to | PLP-006-000003568 |
| PLP-006-000003571 | to | PLP-006-000003573 |
| PLP-006-000003575 | to | PLP-006-000003576 |
| PLP-006-000003580 | to | PLP-006-000003580 |
| PLP-006-000003582 | to | PLP-006-000003582 |
| PLP-006-000003584 | to | PLP-006-000003586 |
| PLP-006-000003588 | to | PLP-006-000003588 |
| PLP-006-000003590 | to | PLP-006-000003598 |
| PLP-006-000003601 | to | PLP-006-000003608 |
| PLP-006-000003610 | to | PLP-006-000003610 |
| PLP-006-000003614 | to | PLP-006-000003615 |
| PLP-006-000003617 | to | PLP-006-000003617 |
| PLP-006-000003620 | to | PLP-006-000003620 |
| PLP-006-000003622 | to | PLP-006-000003622 |
| PLP-006-000003624 | to | PLP-006-000003631 |
| PLP-006-000003633 | to | PLP-006-000003633 |
| PLP-006-000003636 | to | PLP-006-000003637 |
| PLP-006-000003648 | to | PLP-006-000003649 |
| PLP-006-000003651 | to | PLP-006-000003652 |
| PLP-006-000003667 | to | PLP-006-000003667 |
| PLP-006-000003671 | to | PLP-006-000003671 |
| PLP-006-000003673 | to | PLP-006-000003673 |
| PLP-006-000003676 | to | PLP-006-000003678 |
| PLP-006-000003689 | to | PLP-006-000003690 |
| PLP-006-000003706 | to | PLP-006-000003706 |
| PLP-006-000003708 | to | PLP-006-000003709 |
| PLP-006-000003711 | to | PLP-006-000003712 |
| PLP-006-000003722 | to | PLP-006-000003724 |
| PLP-006-000003727 | to | PLP-006-000003732 |
| PLP-006-000003737 | to | PLP-006-000003737 |
| PLP-006-000003739 | to | PLP-006-000003747 |
| PLP-006-000003751 | to | PLP-006-000003751 |
| PLP-006-000003753 | to | PLP-006-000003755 |
| PLP-006-000003757 | to | PLP-006-000003762 |
| PLP-006-000003769 | to | PLP-006-000003770 |
| PLP-006-000003773 | to | PLP-006-000003775 |
| PLP-006-000003777 | to | PLP-006-000003778 |
| PLP-006-000003790 | to | PLP-006-000003791 |
| PLP-006-000003796 | to | PLP-006-000003799 |
| PLP-006-000003805 | to | PLP-006-000003809 |
| PLP-006-000003813 | to | PLP-006-000003813 |

| PLP-006-000003815 | to | PLP-006-000003815 |
|---|---|---|
| PLP-006-000003821 | to | PLP-006-000003823 |
| PLP-006-000003825 | to | PLP-006-000003827 |
| PLP-006-000003829 | to | PLP-006-000003830 |
| PLP-006-000003832 | to | PLP-006-000003832 |
| PLP-006-000003835 | to | PLP-006-000003837 |
| PLP-006-000003839 | to | PLP-006-000003839 |
| PLP-006-000003841 | to | PLP-006-000003841 |
| PLP-006-000003852 | to | PLP-006-000003854 |
| PLP-006-000003856 | to | PLP-006-000003856 |
| PLP-006-000003862 | to | PLP-006-000003866 |
| PLP-006-000003871 | to | PLP-006-000003871 |
| PLP-006-000003877 | to | PLP-006-000003878 |
| PLP-006-000003884 | to | PLP-006-000003885 |
| PLP-006-000003888 | to | PLP-006-000003888 |
| PLP-006-000003893 | to | PLP-006-000003897 |
| PLP-006-000003903 | to | PLP-006-000003903 |
| PLP-006-000003908 | to | PLP-006-000003908 |
| PLP-006-000003912 | to | PLP-006-000003912 |
| PLP-006-000003914 | to | PLP-006-000003916 |
| PLP-006-000003918 | to | PLP-006-000003920 |
| PLP-006-000003924 | to | PLP-006-000003924 |
| PLP-006-000003926 | to | PLP-006-000003926 |
| PLP-006-000003928 | to | PLP-006-000003929 |
| PLP-006-000003942 | to | PLP-006-000003957 |
| PLP-006-000003968 | to | PLP-006-000003968 |
| PLP-006-000003970 | to | PLP-006-000003970 |
| PLP-006-000003972 | to | PLP-006-000003973 |
| PLP-006-000003999 | to | PLP-006-000004000 |
| PLP-006-000004002 | to | PLP-006-000004008 |
| PLP-006-000004010 | to | PLP-006-000004010 |
| PLP-006-000004012 | to | PLP-006-000004016 |
| PLP-006-000004021 | to | PLP-006-000004028 |
| PLP-006-000004031 | to | PLP-006-000004041 |
| PLP-006-000004052 | to | PLP-006-000004062 |
| PLP-006-000004064 | to | PLP-006-000004065 |
| PLP-006-000004071 | to | PLP-006-000004076 |
| PLP-006-000004081 | to | PLP-006-000004081 |
| PLP-006-000004083 | to | PLP-006-000004083 |
| PLP-006-000004085 | to | PLP-006-000004085 |
| PLP-006-000004087 | to | PLP-006-000004090 |
| PLP-006-000004092 | to | PLP-006-000004092 |
| PLP-006-000004094 | to | PLP-006-000004095 |

| PLP-006-000004100 | to | PLP-006-000004101 |
|---|---|---|
| PLP-006-000004103 | to | PLP-006-000004108 |
| PLP-006-000004110 | to | PLP-006-000004115 |
| PLP-006-000004120 | to | PLP-006-000004120 |
| PLP-006-000004123 | to | PLP-006-000004124 |
| PLP-006-000004130 | to | PLP-006-000004132 |
| PLP-006-000004136 | to | PLP-006-000004139 |
| PLP-006-000004141 | to | PLP-006-000004142 |
| PLP-006-000004144 | to | PLP-006-000004144 |
| PLP-006-000004146 | to | PLP-006-000004149 |
| PLP-006-000004154 | to | PLP-006-000004158 |
| PLP-006-000004161 | to | PLP-006-000004161 |
| PLP-006-000004168 | to | PLP-006-000004169 |
| PLP-006-000004173 | to | PLP-006-000004178 |
| PLP-006-000004180 | to | PLP-006-000004180 |
| PLP-006-000004182 | to | PLP-006-000004182 |
| PLP-006-000004186 | to | PLP-006-000004189 |
| PLP-006-000004192 | to | PLP-006-000004194 |
| PLP-006-000004196 | to | PLP-006-000004198 |
| PLP-006-000004203 | to | PLP-006-000004203 |
| PLP-006-000004205 | to | PLP-006-000004207 |
| PLP-006-000004210 | to | PLP-006-000004210 |
| PLP-006-000004213 | to | PLP-006-000004214 |
| PLP-006-000004220 | to | PLP-006-000004220 |
| PLP-006-000004222 | to | PLP-006-000004222 |
| PLP-006-000004225 | to | PLP-006-000004225 |
| PLP-006-000004228 | to | PLP-006-000004228 |
| PLP-006-000004232 | to | PLP-006-000004232 |
| PLP-006-000004252 | to | PLP-006-000004253 |
| PLP-006-000004260 | to | PLP-006-000004260 |
| PLP-006-000004262 | to | PLP-006-000004263 |
| PLP-006-000004266 | to | PLP-006-000004266 |
| PLP-006-000004277 | to | PLP-006-000004282 |
| PLP-006-000004287 | to | PLP-006-000004299 |
| PLP-006-000004305 | to | PLP-006-000004311 |
| PLP-006-000004314 | to | PLP-006-000004320 |
| PLP-006-000004328 | to | PLP-006-000004343 |
| PLP-006-000004352 | to | PLP-006-000004360 |
| PLP-006-000004362 | to | PLP-006-000004366 |
| PLP-006-000004368 | to | PLP-006-000004368 |
| PLP-006-000004371 | to | PLP-006-000004372 |
| PLP-006-000004377 | to | PLP-006-000004380 |
| PLP-006-000004382 | to | PLP-006-000004394 |

117

| | | |
|---|---|---|
| PLP-006-000004396 | to | PLP-006-000004396 |
| PLP-006-000004401 | to | PLP-006-000004406 |
| PLP-006-000004408 | to | PLP-006-000004410 |
| PLP-006-000004420 | to | PLP-006-000004421 |
| PLP-006-000004431 | to | PLP-006-000004444 |
| PLP-006-000004446 | to | PLP-006-000004446 |
| PLP-006-000004448 | to | PLP-006-000004454 |
| PLP-006-000004456 | to | PLP-006-000004465 |
| PLP-006-000004467 | to | PLP-006-000004482 |
| PLP-006-000004484 | to | PLP-006-000004484 |
| PLP-006-000004502 | to | PLP-006-000004502 |
| PLP-006-000004504 | to | PLP-006-000004504 |
| PLP-006-000004506 | to | PLP-006-000004520 |
| PLP-006-000004532 | to | PLP-006-000004548 |
| PLP-006-000004550 | to | PLP-006-000004553 |
| PLP-006-000004561 | to | PLP-006-000004561 |
| PLP-006-000004589 | to | PLP-006-000004611 |
| PLP-006-000004617 | to | PLP-006-000004620 |
| PLP-006-000004624 | to | PLP-006-000004627 |
| PLP-006-000004635 | to | PLP-006-000004639 |
| PLP-006-000004641 | to | PLP-006-000004647 |
| PLP-006-000004649 | to | PLP-006-000004653 |
| PLP-006-000004659 | to | PLP-006-000004660 |
| PLP-006-000004662 | to | PLP-006-000004663 |
| PLP-006-000004665 | to | PLP-006-000004667 |
| PLP-006-000004672 | to | PLP-006-000004676 |
| PLP-006-000004679 | to | PLP-006-000004683 |
| PLP-006-000004685 | to | PLP-006-000004685 |
| PLP-006-000004688 | to | PLP-006-000004688 |
| PLP-006-000004691 | to | PLP-006-000004691 |
| PLP-006-000004695 | to | PLP-006-000004696 |
| PLP-006-000004703 | to | PLP-006-000004703 |
| PLP-006-000004707 | to | PLP-006-000004718 |
| PLP-006-000004720 | to | PLP-006-000004732 |
| PLP-006-000004734 | to | PLP-006-000004759 |
| PLP-006-000004761 | to | PLP-006-000004767 |
| PLP-006-000004771 | to | PLP-006-000004772 |
| PLP-006-000004774 | to | PLP-006-000004776 |
| PLP-006-000004780 | to | PLP-006-000004781 |
| PLP-006-000004789 | to | PLP-006-000004789 |
| PLP-006-000004794 | to | PLP-006-000004797 |
| PLP-006-000004812 | to | PLP-006-000004812 |
| PLP-006-000004814 | to | PLP-006-000004816 |

| | | |
|---|---|---|
| PLP-006-000004818 | to | PLP-006-000004818 |
| PLP-006-000004821 | to | PLP-006-000004822 |
| PLP-006-000004825 | to | PLP-006-000004827 |
| PLP-006-000004836 | to | PLP-006-000004837 |
| PLP-006-000004842 | to | PLP-006-000004844 |
| PLP-006-000004846 | to | PLP-006-000004848 |
| PLP-006-000004850 | to | PLP-006-000004850 |
| PLP-006-000004854 | to | PLP-006-000004855 |
| PLP-006-000004859 | to | PLP-006-000004861 |
| PLP-006-000004864 | to | PLP-006-000004864 |
| PLP-006-000004872 | to | PLP-006-000004890 |
| PLP-006-000004903 | to | PLP-006-000004913 |
| PLP-006-000004920 | to | PLP-006-000004922 |
| PLP-006-000004930 | to | PLP-006-000004935 |
| PLP-006-000004938 | to | PLP-006-000004939 |
| PLP-006-000004944 | to | PLP-006-000004948 |
| PLP-006-000004950 | to | PLP-006-000004956 |
| PLP-006-000004960 | to | PLP-006-000004964 |
| PLP-006-000004966 | to | PLP-006-000004966 |
| PLP-006-000004968 | to | PLP-006-000004985 |
| PLP-006-000004987 | to | PLP-006-000004990 |
| PLP-006-000004992 | to | PLP-006-000004995 |
| PLP-006-000004997 | to | PLP-006-000004999 |
| PLP-006-000005001 | to | PLP-006-000005003 |
| PLP-006-000005006 | to | PLP-006-000005006 |
| PLP-006-000005008 | to | PLP-006-000005009 |
| PLP-006-000005015 | to | PLP-006-000005015 |
| PLP-006-000005018 | to | PLP-006-000005021 |
| PLP-006-000005025 | to | PLP-006-000005025 |
| PLP-006-000005027 | to | PLP-006-000005027 |
| PLP-006-000005030 | to | PLP-006-000005031 |
| PLP-006-000005033 | to | PLP-006-000005033 |
| PLP-006-000005037 | to | PLP-006-000005038 |
| PLP-006-000005066 | to | PLP-006-000005066 |
| PLP-006-000005072 | to | PLP-006-000005078 |
| PLP-006-000005081 | to | PLP-006-000005099 |
| PLP-006-000005101 | to | PLP-006-000005101 |
| PLP-006-000005103 | to | PLP-006-000005103 |
| PLP-006-000005107 | to | PLP-006-000005107 |
| PLP-006-000005110 | to | PLP-006-000005110 |
| PLP-006-000005113 | to | PLP-006-000005113 |
| PLP-006-000005128 | to | PLP-006-000005128 |
| PLP-006-000005130 | to | PLP-006-000005131 |

| | | |
|---|---|---|
| PLP-006-000005133 | to | PLP-006-000005133 |
| PLP-006-000005135 | to | PLP-006-000005137 |
| PLP-006-000005139 | to | PLP-006-000005141 |
| PLP-006-000005145 | to | PLP-006-000005148 |
| PLP-006-000005158 | to | PLP-006-000005158 |
| PLP-006-000005165 | to | PLP-006-000005169 |
| PLP-006-000005174 | to | PLP-006-000005178 |
| PLP-006-000005180 | to | PLP-006-000005180 |
| PLP-006-000005183 | to | PLP-006-000005189 |
| PLP-006-000005191 | to | PLP-006-000005191 |
| PLP-006-000005195 | to | PLP-006-000005197 |
| PLP-006-000005200 | to | PLP-006-000005204 |
| PLP-006-000005208 | to | PLP-006-000005210 |
| PLP-006-000005212 | to | PLP-006-000005212 |
| PLP-006-000005215 | to | PLP-006-000005218 |
| PLP-006-000005221 | to | PLP-006-000005221 |
| PLP-006-000005223 | to | PLP-006-000005232 |
| PLP-006-000005245 | to | PLP-006-000005256 |
| PLP-006-000005261 | to | PLP-006-000005263 |
| PLP-006-000005271 | to | PLP-006-000005271 |
| PLP-006-000005274 | to | PLP-006-000005274 |
| PLP-006-000005277 | to | PLP-006-000005278 |
| PLP-006-000005281 | to | PLP-006-000005281 |
| PLP-006-000005283 | to | PLP-006-000005285 |
| PLP-006-000005287 | to | PLP-006-000005288 |
| PLP-006-000005290 | to | PLP-006-000005290 |
| PLP-006-000005293 | to | PLP-006-000005301 |
| PLP-006-000005303 | to | PLP-006-000005313 |
| PLP-006-000005316 | to | PLP-006-000005316 |
| PLP-006-000005325 | to | PLP-006-000005335 |
| PLP-006-000005339 | to | PLP-006-000005340 |
| PLP-006-000005342 | to | PLP-006-000005342 |
| PLP-006-000005344 | to | PLP-006-000005348 |
| PLP-006-000005358 | to | PLP-006-000005360 |
| PLP-006-000005363 | to | PLP-006-000005363 |
| PLP-006-000005366 | to | PLP-006-000005368 |
| PLP-006-000005374 | to | PLP-006-000005374 |
| PLP-006-000005378 | to | PLP-006-000005380 |
| PLP-006-000005384 | to | PLP-006-000005384 |
| PLP-006-000005389 | to | PLP-006-000005391 |
| PLP-006-000005393 | to | PLP-006-000005394 |
| PLP-006-000005396 | to | PLP-006-000005399 |
| PLP-006-000005402 | to | PLP-006-000005418 |

| | | |
|---|---|---|
| PLP-006-000005423 | to | PLP-006-000005430 |
| PLP-006-000005439 | to | PLP-006-000005445 |
| PLP-006-000005449 | to | PLP-006-000005449 |
| PLP-006-000005454 | to | PLP-006-000005456 |
| PLP-006-000005461 | to | PLP-006-000005468 |
| PLP-006-000005476 | to | PLP-006-000005482 |
| PLP-006-000005484 | to | PLP-006-000005487 |
| PLP-006-000005489 | to | PLP-006-000005494 |
| PLP-006-000005498 | to | PLP-006-000005501 |
| PLP-006-000005510 | to | PLP-006-000005512 |
| PLP-006-000005521 | to | PLP-006-000005522 |
| PLP-006-000005526 | to | PLP-006-000005527 |
| PLP-006-000005529 | to | PLP-006-000005532 |
| PLP-006-000005535 | to | PLP-006-000005538 |
| PLP-006-000005541 | to | PLP-006-000005541 |
| PLP-006-000005544 | to | PLP-006-000005547 |
| PLP-006-000005553 | to | PLP-006-000005555 |
| PLP-006-000005562 | to | PLP-006-000005562 |
| PLP-006-000005564 | to | PLP-006-000005564 |
| PLP-006-000005566 | to | PLP-006-000005568 |
| PLP-006-000005575 | to | PLP-006-000005578 |
| PLP-006-000005580 | to | PLP-006-000005580 |
| PLP-006-000005582 | to | PLP-006-000005584 |
| PLP-006-000005588 | to | PLP-006-000005594 |
| PLP-006-000005601 | to | PLP-006-000005610 |
| PLP-006-000005613 | to | PLP-006-000005615 |
| PLP-006-000005617 | to | PLP-006-000005618 |
| PLP-006-000005620 | to | PLP-006-000005639 |
| PLP-007-000000001 | to | PLP-007-000000010 |
| PLP-007-000000013 | to | PLP-007-000000013 |
| PLP-007-000000015 | to | PLP-007-000000036 |
| PLP-007-000000038 | to | PLP-007-000000047 |
| PLP-007-000000049 | to | PLP-007-000000050 |
| PLP-007-000000052 | to | PLP-007-000000063 |
| PLP-007-000000066 | to | PLP-007-000000068 |
| PLP-007-000000070 | to | PLP-007-000000070 |
| PLP-007-000000073 | to | PLP-007-000000082 |
| PLP-007-000000085 | to | PLP-007-000000085 |
| PLP-007-000000087 | to | PLP-007-000000091 |
| PLP-007-000000093 | to | PLP-007-000000093 |
| PLP-007-000000096 | to | PLP-007-000000114 |
| PLP-007-000000116 | to | PLP-007-000000120 |
| PLP-007-000000123 | to | PLP-007-000000125 |

| | | |
|---|---|---|
| PLP-007-000000130 | to | PLP-007-000000147 |
| PLP-007-000000149 | to | PLP-007-000000149 |
| PLP-007-000000152 | to | PLP-007-000000152 |
| PLP-007-000000154 | to | PLP-007-000000154 |
| PLP-007-000000157 | to | PLP-007-000000160 |
| PLP-007-000000162 | to | PLP-007-000000180 |
| PLP-007-000000182 | to | PLP-007-000000186 |
| PLP-007-000000188 | to | PLP-007-000000190 |
| PLP-007-000000192 | to | PLP-007-000000192 |
| PLP-007-000000194 | to | PLP-007-000000201 |
| PLP-007-000000203 | to | PLP-007-000000205 |
| PLP-007-000000207 | to | PLP-007-000000217 |
| PLP-007-000000220 | to | PLP-007-000000220 |
| PLP-007-000000223 | to | PLP-007-000000223 |
| PLP-007-000000225 | to | PLP-007-000000227 |
| PLP-007-000000229 | to | PLP-007-000000231 |
| PLP-007-000000233 | to | PLP-007-000000233 |
| PLP-007-000000236 | to | PLP-007-000000240 |
| PLP-007-000000242 | to | PLP-007-000000257 |
| PLP-007-000000259 | to | PLP-007-000000278 |
| PLP-007-000000281 | to | PLP-007-000000290 |
| PLP-007-000000292 | to | PLP-007-000000292 |
| PLP-007-000000294 | to | PLP-007-000000300 |
| PLP-007-000000302 | to | PLP-007-000000312 |
| PLP-007-000000314 | to | PLP-007-000000323 |
| PLP-007-000000327 | to | PLP-007-000000328 |
| PLP-007-000000330 | to | PLP-007-000000335 |
| PLP-007-000000337 | to | PLP-007-000000345 |
| PLP-007-000000348 | to | PLP-007-000000348 |
| PLP-007-000000350 | to | PLP-007-000000350 |
| PLP-007-000000352 | to | PLP-007-000000352 |
| PLP-007-000000355 | to | PLP-007-000000357 |
| PLP-007-000000359 | to | PLP-007-000000366 |
| PLP-007-000000368 | to | PLP-007-000000373 |
| PLP-007-000000375 | to | PLP-007-000000379 |
| PLP-007-000000381 | to | PLP-007-000000396 |
| PLP-007-000000398 | to | PLP-007-000000416 |
| PLP-007-000000418 | to | PLP-007-000000425 |
| PLP-007-000000427 | to | PLP-007-000000440 |
| PLP-007-000000442 | to | PLP-007-000000462 |
| PLP-007-000000464 | to | PLP-007-000000472 |
| PLP-007-000000474 | to | PLP-007-000000479 |
| PLP-007-000000481 | to | PLP-007-000000490 |

| | | |
|---|---|---|
| PLP-007-000000492 | to | PLP-007-000000525 |
| PLP-007-000000527 | to | PLP-007-000000534 |
| PLP-007-000000536 | to | PLP-007-000000545 |
| PLP-007-000000547 | to | PLP-007-000000552 |
| PLP-007-000000554 | to | PLP-007-000000565 |
| PLP-007-000000567 | to | PLP-007-000000664 |
| PLP-007-000000666 | to | PLP-007-000000709 |
| PLP-007-000000711 | to | PLP-007-000000731 |
| PLP-007-000000733 | to | PLP-007-000000735 |
| PLP-007-000000738 | to | PLP-007-000000738 |
| PLP-007-000000740 | to | PLP-007-000000740 |
| PLP-007-000000743 | to | PLP-007-000000764 |
| PLP-007-000000766 | to | PLP-007-000000769 |
| PLP-007-000000771 | to | PLP-007-000000787 |
| PLP-007-000000789 | to | PLP-007-000000798 |
| PLP-007-000000800 | to | PLP-007-000000805 |
| PLP-007-000000807 | to | PLP-007-000000808 |
| PLP-007-000000810 | to | PLP-007-000000810 |
| PLP-007-000000812 | to | PLP-007-000000813 |
| PLP-007-000000815 | to | PLP-007-000000815 |
| PLP-007-000000818 | to | PLP-007-000000822 |
| PLP-007-000000824 | to | PLP-007-000000832 |
| PLP-007-000000835 | to | PLP-007-000000836 |
| PLP-007-000000840 | to | PLP-007-000000842 |
| PLP-007-000000844 | to | PLP-007-000000845 |
| PLP-007-000000847 | to | PLP-007-000000851 |
| PLP-007-000000853 | to | PLP-007-000000855 |
| PLP-007-000000857 | to | PLP-007-000000868 |
| PLP-007-000000870 | to | PLP-007-000000877 |
| PLP-007-000000881 | to | PLP-007-000000882 |
| PLP-007-000000884 | to | PLP-007-000000886 |
| PLP-007-000000888 | to | PLP-007-000000892 |
| PLP-007-000000894 | to | PLP-007-000000900 |
| PLP-007-000000902 | to | PLP-007-000000916 |
| PLP-007-000000918 | to | PLP-007-000000925 |
| PLP-007-000000927 | to | PLP-007-000000941 |
| PLP-007-000000943 | to | PLP-007-000000947 |
| PLP-007-000000950 | to | PLP-007-000000953 |
| PLP-007-000000955 | to | PLP-007-000000959 |
| PLP-007-000000961 | to | PLP-007-000000969 |
| PLP-007-000000971 | to | PLP-007-000000972 |
| PLP-007-000000974 | to | PLP-007-000000985 |
| PLP-007-000000987 | to | PLP-007-000000992 |

| | | |
|---|---|---|
| PLP-007-000000994 | to | PLP-007-000000994 |
| PLP-007-000000996 | to | PLP-007-000001020 |
| PLP-007-000001022 | to | PLP-007-000001022 |
| PLP-007-000001024 | to | PLP-007-000001024 |
| PLP-007-000001026 | to | PLP-007-000001026 |
| PLP-007-000001028 | to | PLP-007-000001148 |
| PLP-007-000001150 | to | PLP-007-000001175 |
| PLP-007-000001177 | to | PLP-007-000001180 |
| PLP-007-000001182 | to | PLP-007-000001192 |
| PLP-007-000001195 | to | PLP-007-000001206 |
| PLP-007-000001208 | to | PLP-007-000001215 |
| PLP-007-000001217 | to | PLP-007-000001217 |
| PLP-007-000001220 | to | PLP-007-000001224 |
| PLP-007-000001226 | to | PLP-007-000001350 |
| PLP-007-000001354 | to | PLP-007-000001410 |
| PLP-007-000001416 | to | PLP-007-000001416 |
| PLP-007-000001418 | to | PLP-007-000001478 |
| PLP-007-000001480 | to | PLP-007-000001481 |
| PLP-007-000001484 | to | PLP-007-000001507 |
| PLP-007-000001509 | to | PLP-007-000001511 |
| PLP-007-000001513 | to | PLP-007-000001520 |
| PLP-007-000001523 | to | PLP-007-000001523 |
| PLP-007-000001525 | to | PLP-007-000001542 |
| PLP-007-000001544 | to | PLP-007-000001547 |
| PLP-007-000001549 | to | PLP-007-000001553 |
| PLP-007-000001561 | to | PLP-007-000001564 |
| PLP-007-000001566 | to | PLP-007-000001572 |
| PLP-007-000001574 | to | PLP-007-000001574 |
| PLP-007-000001576 | to | PLP-007-000001577 |
| PLP-007-000001582 | to | PLP-007-000001604 |
| PLP-007-000001607 | to | PLP-007-000001626 |
| PLP-007-000001628 | to | PLP-007-000001632 |
| PLP-007-000001634 | to | PLP-007-000001634 |
| PLP-007-000001670 | to | PLP-007-000001687 |
| PLP-007-000001689 | to | PLP-007-000001708 |
| PLP-007-000001710 | to | PLP-007-000001728 |
| PLP-007-000001730 | to | PLP-007-000001733 |
| PLP-007-000001735 | to | PLP-007-000001741 |
| PLP-007-000001743 | to | PLP-007-000001747 |
| PLP-007-000001751 | to | PLP-007-000001752 |
| PLP-007-000001754 | to | PLP-007-000001802 |
| PLP-007-000001804 | to | PLP-007-000001812 |
| PLP-007-000001814 | to | PLP-007-000001818 |

| | | |
|---|---|---|
| PLP-007-000001820 | to | PLP-007-000001840 |
| PLP-007-000001842 | to | PLP-007-000001845 |
| PLP-007-000001855 | to | PLP-007-000001855 |
| PLP-007-000001857 | to | PLP-007-000001857 |
| PLP-007-000001859 | to | PLP-007-000001859 |
| PLP-007-000001861 | to | PLP-007-000001865 |
| PLP-007-000001868 | to | PLP-007-000001885 |
| PLP-007-000001887 | to | PLP-007-000001903 |
| PLP-007-000001905 | to | PLP-007-000001905 |
| PLP-007-000001911 | to | PLP-007-000001913 |
| PLP-007-000001915 | to | PLP-007-000001939 |
| PLP-007-000001941 | to | PLP-007-000001945 |
| PLP-007-000001948 | to | PLP-007-000001948 |
| PLP-007-000001950 | to | PLP-007-000001950 |
| PLP-007-000001956 | to | PLP-007-000001956 |
| PLP-007-000001960 | to | PLP-007-000001968 |
| PLP-007-000001976 | to | PLP-007-000001989 |
| PLP-007-000001991 | to | PLP-007-000002038 |
| PLP-007-000002040 | to | PLP-007-000002071 |
| PLP-007-000002073 | to | PLP-007-000002182 |
| PLP-007-000002185 | to | PLP-007-000002239 |
| PLP-007-000002241 | to | PLP-007-000002258 |
| PLP-007-000002264 | to | PLP-007-000002291 |
| PLP-007-000002293 | to | PLP-007-000002375 |
| PLP-007-000002377 | to | PLP-007-000002429 |
| PLP-007-000002454 | to | PLP-007-000002492 |
| PLP-007-000002494 | to | PLP-007-000002501 |
| PLP-007-000002503 | to | PLP-007-000002678 |
| PLP-007-000002680 | to | PLP-007-000002694 |
| PLP-007-000002696 | to | PLP-007-000002750 |
| PLP-007-000002754 | to | PLP-007-000002755 |
| PLP-007-000002758 | to | PLP-007-000002758 |
| PLP-007-000002760 | to | PLP-007-000002760 |
| PLP-007-000002763 | to | PLP-007-000002763 |
| PLP-007-000002765 | to | PLP-007-000002813 |
| PLP-007-000002815 | to | PLP-007-000002904 |
| PLP-007-000002906 | to | PLP-007-000002975 |
| PLP-007-000002977 | to | PLP-007-000003012 |
| PLP-007-000003014 | to | PLP-007-000003021 |
| PLP-007-000003024 | to | PLP-007-000003081 |
| PLP-007-000003083 | to | PLP-007-000003093 |
| PLP-007-000003096 | to | PLP-007-000003133 |
| PLP-007-000003135 | to | PLP-007-000003164 |

| | | |
|---|---|---|
| PLP-007-000003167 | to | PLP-007-000003356 |
| PLP-007-000003358 | to | PLP-007-000003374 |
| PLP-007-000003390 | to | PLP-007-000003655 |
| PLP-008-000000001 | to | PLP-008-000000001 |
| PLP-008-000000004 | to | PLP-008-000000008 |
| PLP-008-000000011 | to | PLP-008-000000025 |
| PLP-008-000000027 | to | PLP-008-000000034 |
| PLP-008-000000036 | to | PLP-008-000000037 |
| PLP-008-000000040 | to | PLP-008-000000040 |
| PLP-008-000000043 | to | PLP-008-000000049 |
| PLP-008-000000051 | to | PLP-008-000000051 |
| PLP-008-000000055 | to | PLP-008-000000056 |
| PLP-008-000000058 | to | PLP-008-000000059 |
| PLP-008-000000061 | to | PLP-008-000000061 |
| PLP-008-000000063 | to | PLP-008-000000073 |
| PLP-008-000000075 | to | PLP-008-000000078 |
| PLP-008-000000081 | to | PLP-008-000000084 |
| PLP-008-000000086 | to | PLP-008-000000086 |
| PLP-008-000000088 | to | PLP-008-000000088 |
| PLP-008-000000090 | to | PLP-008-000000097 |
| PLP-008-000000099 | to | PLP-008-000000107 |
| PLP-008-000000109 | to | PLP-008-000000112 |
| PLP-008-000000114 | to | PLP-008-000000125 |
| PLP-008-000000127 | to | PLP-008-000000127 |
| PLP-008-000000129 | to | PLP-008-000000137 |
| PLP-008-000000139 | to | PLP-008-000000139 |
| PLP-008-000000141 | to | PLP-008-000000154 |
| PLP-008-000000157 | to | PLP-008-000000168 |
| PLP-008-000000171 | to | PLP-008-000000184 |
| PLP-008-000000186 | to | PLP-008-000000188 |
| PLP-008-000000190 | to | PLP-008-000000191 |
| PLP-008-000000194 | to | PLP-008-000000195 |
| PLP-008-000000199 | to | PLP-008-000000200 |
| PLP-008-000000202 | to | PLP-008-000000202 |
| PLP-008-000000205 | to | PLP-008-000000209 |
| PLP-008-000000211 | to | PLP-008-000000211 |
| PLP-008-000000213 | to | PLP-008-000000218 |
| PLP-008-000000220 | to | PLP-008-000000223 |
| PLP-008-000000226 | to | PLP-008-000000233 |
| PLP-008-000000236 | to | PLP-008-000000243 |
| PLP-008-000000245 | to | PLP-008-000000247 |
| PLP-008-000000251 | to | PLP-008-000000255 |
| PLP-008-000000257 | to | PLP-008-000000257 |

| | | |
|---|---|---|
| PLP-008-000000259 | to | PLP-008-000000262 |
| PLP-008-000000264 | to | PLP-008-000000265 |
| PLP-008-000000267 | to | PLP-008-000000267 |
| PLP-008-000000272 | to | PLP-008-000000274 |
| PLP-008-000000277 | to | PLP-008-000000278 |
| PLP-008-000000280 | to | PLP-008-000000280 |
| PLP-008-000000282 | to | PLP-008-000000282 |
| PLP-008-000000284 | to | PLP-008-000000284 |
| PLP-008-000000286 | to | PLP-008-000000286 |
| PLP-008-000000289 | to | PLP-008-000000289 |
| PLP-008-000000292 | to | PLP-008-000000292 |
| PLP-008-000000294 | to | PLP-008-000000295 |
| PLP-008-000000297 | to | PLP-008-000000297 |
| PLP-008-000000300 | to | PLP-008-000000300 |
| PLP-008-000000302 | to | PLP-008-000000303 |
| PLP-008-000000305 | to | PLP-008-000000311 |
| PLP-008-000000313 | to | PLP-008-000000317 |
| PLP-008-000000320 | to | PLP-008-000000320 |
| PLP-008-000000323 | to | PLP-008-000000325 |
| PLP-008-000000327 | to | PLP-008-000000327 |
| PLP-008-000000330 | to | PLP-008-000000331 |
| PLP-008-000000333 | to | PLP-008-000000340 |
| PLP-008-000000342 | to | PLP-008-000000347 |
| PLP-008-000000349 | to | PLP-008-000000351 |
| PLP-008-000000353 | to | PLP-008-000000353 |
| PLP-008-000000355 | to | PLP-008-000000359 |
| PLP-008-000000361 | to | PLP-008-000000363 |
| PLP-008-000000366 | to | PLP-008-000000371 |
| PLP-008-000000373 | to | PLP-008-000000373 |
| PLP-008-000000375 | to | PLP-008-000000376 |
| PLP-008-000000378 | to | PLP-008-000000378 |
| PLP-008-000000380 | to | PLP-008-000000380 |
| PLP-008-000000382 | to | PLP-008-000000383 |
| PLP-008-000000385 | to | PLP-008-000000386 |
| PLP-008-000000389 | to | PLP-008-000000390 |
| PLP-008-000000392 | to | PLP-008-000000396 |
| PLP-008-000000398 | to | PLP-008-000000405 |
| PLP-008-000000407 | to | PLP-008-000000409 |
| PLP-008-000000411 | to | PLP-008-000000414 |
| PLP-008-000000416 | to | PLP-008-000000417 |
| PLP-008-000000419 | to | PLP-008-000000420 |
| PLP-008-000000425 | to | PLP-008-000000428 |
| PLP-008-000000430 | to | PLP-008-000000430 |

| | | |
|---|---|---|
| PLP-008-000000432 | to | PLP-008-000000433 |
| PLP-008-000000438 | to | PLP-008-000000440 |
| PLP-008-000000442 | to | PLP-008-000000446 |
| PLP-008-000000449 | to | PLP-008-000000450 |
| PLP-008-000000453 | to | PLP-008-000000453 |
| PLP-008-000000456 | to | PLP-008-000000458 |
| PLP-008-000000460 | to | PLP-008-000000461 |
| PLP-008-000000463 | to | PLP-008-000000463 |
| PLP-008-000000466 | to | PLP-008-000000466 |
| PLP-008-000000468 | to | PLP-008-000000471 |
| PLP-008-000000473 | to | PLP-008-000000473 |
| PLP-008-000000475 | to | PLP-008-000000480 |
| PLP-008-000000482 | to | PLP-008-000000492 |
| PLP-008-000000495 | to | PLP-008-000000502 |
| PLP-008-000000504 | to | PLP-008-000000504 |
| PLP-008-000000506 | to | PLP-008-000000508 |
| PLP-008-000000511 | to | PLP-008-000000511 |
| PLP-008-000000513 | to | PLP-008-000000520 |
| PLP-008-000000522 | to | PLP-008-000000522 |
| PLP-008-000000527 | to | PLP-008-000000530 |
| PLP-008-000000532 | to | PLP-008-000000532 |
| PLP-008-000000534 | to | PLP-008-000000536 |
| PLP-008-000000538 | to | PLP-008-000000539 |
| PLP-008-000000543 | to | PLP-008-000000544 |
| PLP-008-000000546 | to | PLP-008-000000547 |
| PLP-008-000000549 | to | PLP-008-000000550 |
| PLP-008-000000552 | to | PLP-008-000000554 |
| PLP-008-000000558 | to | PLP-008-000000558 |
| PLP-008-000000560 | to | PLP-008-000000561 |
| PLP-008-000000563 | to | PLP-008-000000566 |
| PLP-008-000000568 | to | PLP-008-000000573 |
| PLP-008-000000575 | to | PLP-008-000000579 |
| PLP-008-000000582 | to | PLP-008-000000590 |
| PLP-008-000000592 | to | PLP-008-000000598 |
| PLP-008-000000601 | to | PLP-008-000000620 |
| PLP-008-000000622 | to | PLP-008-000000633 |
| PLP-008-000000639 | to | PLP-008-000000639 |
| PLP-008-000000644 | to | PLP-008-000000644 |
| PLP-008-000000649 | to | PLP-008-000000651 |
| PLP-008-000000653 | to | PLP-008-000000655 |
| PLP-008-000000657 | to | PLP-008-000000664 |
| PLP-008-000000666 | to | PLP-008-000000666 |
| PLP-008-000000668 | to | PLP-008-000000681 |

| | | |
|---|---|---|
| PLP-008-000000683 | to | PLP-008-000000701 |
| PLP-008-000000704 | to | PLP-008-000000704 |
| PLP-008-000000706 | to | PLP-008-000000706 |
| PLP-008-000000708 | to | PLP-008-000000722 |
| PLP-008-000000724 | to | PLP-008-000000730 |
| PLP-008-000000732 | to | PLP-008-000000735 |
| PLP-008-000000737 | to | PLP-008-000000738 |
| PLP-008-000000740 | to | PLP-008-000000740 |
| PLP-008-000000752 | to | PLP-008-000000752 |
| PLP-008-000000758 | to | PLP-008-000000759 |
| PLP-008-000000769 | to | PLP-008-000000769 |
| PLP-008-000000788 | to | PLP-008-000000788 |
| PLP-008-000000790 | to | PLP-008-000000790 |
| PLP-008-000000793 | to | PLP-008-000000794 |
| PLP-008-000000796 | to | PLP-008-000000796 |
| PLP-008-000000799 | to | PLP-008-000000799 |
| PLP-008-000000801 | to | PLP-008-000000804 |
| PLP-008-000000806 | to | PLP-008-000000806 |
| PLP-008-000000808 | to | PLP-008-000000809 |
| PLP-008-000000811 | to | PLP-008-000000821 |
| PLP-008-000000823 | to | PLP-008-000000830 |
| PLP-008-000000833 | to | PLP-008-000000849 |
| PLP-008-000000851 | to | PLP-008-000000860 |
| PLP-008-000000862 | to | PLP-008-000000872 |
| PLP-008-000000874 | to | PLP-008-000000874 |
| PLP-008-000000890 | to | PLP-008-000000890 |
| PLP-008-000000898 | to | PLP-008-000000904 |
| PLP-008-000000907 | to | PLP-008-000000907 |
| PLP-008-000000909 | to | PLP-008-000000909 |
| PLP-008-000000912 | to | PLP-008-000000940 |
| PLP-008-000000942 | to | PLP-008-000000955 |
| PLP-008-000000957 | to | PLP-008-000000971 |
| PLP-008-000000974 | to | PLP-008-000001026 |
| PLP-008-000001028 | to | PLP-008-000001042 |
| PLP-008-000001044 | to | PLP-008-000001056 |
| PLP-008-000001058 | to | PLP-008-000001059 |
| PLP-008-000001062 | to | PLP-008-000001074 |
| PLP-008-000001079 | to | PLP-008-000001080 |
| PLP-008-000001082 | to | PLP-008-000001091 |
| PLP-008-000001093 | to | PLP-008-000001095 |
| PLP-008-000001099 | to | PLP-008-000001099 |
| PLP-008-000001101 | to | PLP-008-000001107 |
| PLP-008-000001109 | to | PLP-008-000001117 |

| | | |
|---|---|---|
| PLP-008-000001119 | to | PLP-008-000001119 |
| PLP-008-000001125 | to | PLP-008-000001127 |
| PLP-008-000001130 | to | PLP-008-000001130 |
| PLP-008-000001134 | to | PLP-008-000001134 |
| PLP-008-000001137 | to | PLP-008-000001137 |
| PLP-008-000001140 | to | PLP-008-000001142 |
| PLP-008-000001145 | to | PLP-008-000001149 |
| PLP-008-000001152 | to | PLP-008-000001153 |
| PLP-008-000001155 | to | PLP-008-000001157 |
| PLP-008-000001160 | to | PLP-008-000001168 |
| PLP-008-000001170 | to | PLP-008-000001170 |
| PLP-008-000001175 | to | PLP-008-000001175 |
| PLP-008-000001177 | to | PLP-008-000001177 |
| PLP-008-000001179 | to | PLP-008-000001182 |
| PLP-008-000001184 | to | PLP-008-000001187 |
| PLP-008-000001190 | to | PLP-008-000001192 |
| PLP-008-000001194 | to | PLP-008-000001209 |
| PLP-008-000001212 | to | PLP-008-000001212 |
| PLP-008-000001214 | to | PLP-008-000001216 |
| PLP-008-000001219 | to | PLP-008-000001222 |
| PLP-008-000001224 | to | PLP-008-000001226 |
| PLP-008-000001228 | to | PLP-008-000001228 |
| PLP-008-000001230 | to | PLP-008-000001233 |
| PLP-008-000001235 | to | PLP-008-000001237 |
| PLP-008-000001239 | to | PLP-008-000001241 |
| PLP-008-000001243 | to | PLP-008-000001245 |
| PLP-008-000001248 | to | PLP-008-000001250 |
| PLP-008-000001252 | to | PLP-008-000001255 |
| PLP-008-000001257 | to | PLP-008-000001258 |
| PLP-008-000001260 | to | PLP-008-000001266 |
| PLP-008-000001271 | to | PLP-008-000001273 |
| PLP-008-000001275 | to | PLP-008-000001281 |
| PLP-008-000001283 | to | PLP-008-000001284 |
| PLP-008-000001286 | to | PLP-008-000001286 |
| PLP-008-000001288 | to | PLP-008-000001292 |
| PLP-008-000001294 | to | PLP-008-000001295 |
| PLP-008-000001310 | to | PLP-008-000001311 |
| PLP-008-000001313 | to | PLP-008-000001314 |
| PLP-008-000001317 | to | PLP-008-000001320 |
| PLP-008-000001322 | to | PLP-008-000001323 |
| PLP-008-000001328 | to | PLP-008-000001328 |
| PLP-008-000001330 | to | PLP-008-000001330 |
| PLP-008-000001333 | to | PLP-008-000001335 |

| | | |
|---|---|---|
| PLP-008-000001337 | to | PLP-008-000001337 |
| PLP-008-000001340 | to | PLP-008-000001340 |
| PLP-008-000001342 | to | PLP-008-000001343 |
| PLP-008-000001346 | to | PLP-008-000001348 |
| PLP-008-000001353 | to | PLP-008-000001364 |
| PLP-008-000001366 | to | PLP-008-000001367 |
| PLP-008-000001369 | to | PLP-008-000001372 |
| PLP-008-000001375 | to | PLP-008-000001384 |
| PLP-008-000001386 | to | PLP-008-000001395 |
| PLP-008-000001397 | to | PLP-008-000001400 |
| PLP-008-000001402 | to | PLP-008-000001403 |
| PLP-008-000001405 | to | PLP-008-000001405 |
| PLP-008-000001407 | to | PLP-008-000001407 |
| PLP-008-000001410 | to | PLP-008-000001411 |
| PLP-008-000001414 | to | PLP-008-000001414 |
| PLP-008-000001418 | to | PLP-008-000001428 |
| PLP-008-000001430 | to | PLP-008-000001437 |
| PLP-008-000001440 | to | PLP-008-000001440 |
| PLP-008-000001442 | to | PLP-008-000001444 |
| PLP-008-000001446 | to | PLP-008-000001446 |
| PLP-008-000001449 | to | PLP-008-000001449 |
| PLP-008-000001452 | to | PLP-008-000001453 |
| PLP-008-000001456 | to | PLP-008-000001456 |
| PLP-008-000001458 | to | PLP-008-000001459 |
| PLP-008-000001462 | to | PLP-008-000001475 |
| PLP-008-000001484 | to | PLP-008-000001484 |
| PLP-008-000001488 | to | PLP-008-000001489 |
| PLP-008-000001493 | to | PLP-008-000001493 |
| PLP-008-000001495 | to | PLP-008-000001495 |
| PLP-008-000001498 | to | PLP-008-000001499 |
| PLP-008-000001501 | to | PLP-008-000001502 |
| PLP-008-000001504 | to | PLP-008-000001505 |
| PLP-008-000001507 | to | PLP-008-000001512 |
| PLP-008-000001514 | to | PLP-008-000001516 |
| PLP-008-000001518 | to | PLP-008-000001521 |
| PLP-008-000001523 | to | PLP-008-000001523 |
| PLP-008-000001529 | to | PLP-008-000001531 |
| PLP-008-000001533 | to | PLP-008-000001534 |
| PLP-008-000001537 | to | PLP-008-000001538 |
| PLP-008-000001540 | to | PLP-008-000001554 |
| PLP-008-000001556 | to | PLP-008-000001560 |
| PLP-008-000001563 | to | PLP-008-000001564 |
| PLP-008-000001569 | to | PLP-008-000001576 |

| | | |
|---|---|---|
| PLP-008-000001578 | to | PLP-008-000001578 |
| PLP-008-000001580 | to | PLP-008-000001581 |
| PLP-008-000001583 | to | PLP-008-000001587 |
| PLP-008-000001591 | to | PLP-008-000001591 |
| PLP-008-000001596 | to | PLP-008-000001597 |
| PLP-008-000001601 | to | PLP-008-000001602 |
| PLP-008-000001604 | to | PLP-008-000001604 |
| PLP-008-000001606 | to | PLP-008-000001610 |
| PLP-008-000001614 | to | PLP-008-000001618 |
| PLP-008-000001620 | to | PLP-008-000001620 |
| PLP-008-000001623 | to | PLP-008-000001623 |
| PLP-008-000001625 | to | PLP-008-000001625 |
| PLP-008-000001627 | to | PLP-008-000001633 |
| PLP-008-000001635 | to | PLP-008-000001641 |
| PLP-008-000001643 | to | PLP-008-000001643 |
| PLP-008-000001645 | to | PLP-008-000001656 |
| PLP-008-000001658 | to | PLP-008-000001658 |
| PLP-008-000001660 | to | PLP-008-000001664 |
| PLP-008-000001666 | to | PLP-008-000001668 |
| PLP-008-000001670 | to | PLP-008-000001672 |
| PLP-008-000001676 | to | PLP-008-000001681 |
| PLP-008-000001684 | to | PLP-008-000001687 |
| PLP-008-000001689 | to | PLP-008-000001693 |
| PLP-008-000001696 | to | PLP-008-000001698 |
| PLP-008-000001700 | to | PLP-008-000001701 |
| PLP-008-000001703 | to | PLP-008-000001703 |
| PLP-008-000001705 | to | PLP-008-000001705 |
| PLP-008-000001711 | to | PLP-008-000001711 |
| PLP-008-000001715 | to | PLP-008-000001715 |
| PLP-008-000001718 | to | PLP-008-000001721 |
| PLP-008-000001723 | to | PLP-008-000001723 |
| PLP-008-000001734 | to | PLP-008-000001734 |
| PLP-008-000001736 | to | PLP-008-000001736 |
| PLP-008-000001738 | to | PLP-008-000001738 |
| PLP-008-000001740 | to | PLP-008-000001741 |
| PLP-008-000001743 | to | PLP-008-000001745 |
| PLP-008-000001748 | to | PLP-008-000001752 |
| PLP-008-000001754 | to | PLP-008-000001769 |
| PLP-008-000001771 | to | PLP-008-000001789 |
| PLP-008-000001791 | to | PLP-008-000001797 |
| PLP-008-000001799 | to | PLP-008-000001802 |
| PLP-008-000001804 | to | PLP-008-000001805 |
| PLP-008-000001807 | to | PLP-008-000001811 |

| | | |
|---|---|---|
| PLP-008-000001814 | to | PLP-008-000001821 |
| PLP-008-000001824 | to | PLP-008-000001830 |
| PLP-008-000001832 | to | PLP-008-000001833 |
| PLP-008-000001835 | to | PLP-008-000001835 |
| PLP-008-000001838 | to | PLP-008-000001841 |
| PLP-008-000001843 | to | PLP-008-000001843 |
| PLP-008-000001845 | to | PLP-008-000001845 |
| PLP-008-000001847 | to | PLP-008-000001852 |
| PLP-008-000001857 | to | PLP-008-000001857 |
| PLP-008-000001859 | to | PLP-008-000001859 |
| PLP-008-000001863 | to | PLP-008-000001867 |
| PLP-008-000001869 | to | PLP-008-000001879 |
| PLP-008-000001881 | to | PLP-008-000001898 |
| PLP-008-000001900 | to | PLP-008-000001903 |
| PLP-008-000001906 | to | PLP-008-000001910 |
| PLP-008-000001913 | to | PLP-008-000001914 |
| PLP-008-000001916 | to | PLP-008-000001916 |
| PLP-008-000001918 | to | PLP-008-000001926 |
| PLP-008-000001928 | to | PLP-008-000001928 |
| PLP-008-000001930 | to | PLP-008-000001931 |
| PLP-008-000001933 | to | PLP-008-000001934 |
| PLP-008-000001940 | to | PLP-008-000001941 |
| PLP-008-000001943 | to | PLP-008-000001945 |
| PLP-008-000001947 | to | PLP-008-000001947 |
| PLP-008-000001950 | to | PLP-008-000001951 |
| PLP-008-000001953 | to | PLP-008-000001955 |
| PLP-008-000001957 | to | PLP-008-000001959 |
| PLP-008-000001961 | to | PLP-008-000001961 |
| PLP-008-000001964 | to | PLP-008-000001965 |
| PLP-008-000001967 | to | PLP-008-000001970 |
| PLP-008-000001973 | to | PLP-008-000001979 |
| PLP-008-000001982 | to | PLP-008-000001982 |
| PLP-008-000001984 | to | PLP-008-000001989 |
| PLP-008-000001991 | to | PLP-008-000001992 |
| PLP-008-000001995 | to | PLP-008-000001995 |
| PLP-008-000001997 | to | PLP-008-000002000 |
| PLP-008-000002002 | to | PLP-008-000002003 |
| PLP-008-000002005 | to | PLP-008-000002010 |
| PLP-008-000002012 | to | PLP-008-000002012 |
| PLP-008-000002015 | to | PLP-008-000002015 |
| PLP-008-000002018 | to | PLP-008-000002025 |
| PLP-008-000002027 | to | PLP-008-000002032 |
| PLP-008-000002035 | to | PLP-008-000002039 |

PLP-008-000002043     to     PLP-008-000002046
PLP-008-000002048     to     PLP-008-000002048
PLP-008-000002050     to     PLP-008-000002053
PLP-008-000002056     to     PLP-008-000002056
PLP-008-000002058     to     PLP-008-000002060
PLP-008-000002063     to     PLP-008-000002063
PLP-008-000002065     to     PLP-008-000002065
PLP-008-000002067     to     PLP-008-000002067
PLP-008-000002069     to     PLP-008-000002069
PLP-008-000002071     to     PLP-008-000002071
PLP-008-000002073     to     PLP-008-000002077
PLP-008-000002079     to     PLP-008-000002081
PLP-008-000002084     to     PLP-008-000002088
PLP-008-000002092     to     PLP-008-000002095
PLP-008-000002097     to     PLP-008-000002100
PLP-008-000002102     to     PLP-008-000002106
PLP-008-000002108     to     PLP-008-000002112
PLP-008-000002114     to     PLP-008-000002115
PLP-008-000002117     to     PLP-008-000002118
PLP-008-000002120     to     PLP-008-000002123
PLP-008-000002126     to     PLP-008-000002126
PLP-008-000002128     to     PLP-008-000002129
PLP-008-000002131     to     PLP-008-000002132
PLP-008-000002136     to     PLP-008-000002137
PLP-008-000002139     to     PLP-008-000002148
PLP-008-000002152     to     PLP-008-000002153
PLP-008-000002155     to     PLP-008-000002156
PLP-008-000002158     to     PLP-008-000002158
PLP-008-000002160     to     PLP-008-000002164
PLP-008-000002168     to     PLP-008-000002168
PLP-008-000002176     to     PLP-008-000002178
PLP-008-000002183     to     PLP-008-000002183
PLP-008-000002185     to     PLP-008-000002185
PLP-008-000002188     to     PLP-008-000002188
PLP-008-000002191     to     PLP-008-000002195
PLP-008-000002197     to     PLP-008-000002200
PLP-008-000002203     to     PLP-008-000002203
PLP-008-000002209     to     PLP-008-000002210
PLP-008-000002212     to     PLP-008-000002216
PLP-008-000002222     to     PLP-008-000002227
PLP-008-000002231     to     PLP-008-000002233
PLP-008-000002235     to     PLP-008-000002244
PLP-008-000002246     to     PLP-008-000002248

| | | |
|---|---|---|
| PLP-008-000002251 | to | PLP-008-000002253 |
| PLP-008-000002256 | to | PLP-008-000002256 |
| PLP-008-000002258 | to | PLP-008-000002260 |
| PLP-008-000002262 | to | PLP-008-000002269 |
| PLP-008-000002272 | to | PLP-008-000002272 |
| PLP-008-000002274 | to | PLP-008-000002274 |
| PLP-008-000002276 | to | PLP-008-000002278 |
| PLP-008-000002280 | to | PLP-008-000002284 |
| PLP-008-000002286 | to | PLP-008-000002288 |
| PLP-008-000002290 | to | PLP-008-000002292 |
| PLP-008-000002297 | to | PLP-008-000002297 |
| PLP-008-000002300 | to | PLP-008-000002301 |
| PLP-008-000002303 | to | PLP-008-000002303 |
| PLP-008-000002305 | to | PLP-008-000002309 |
| PLP-008-000002311 | to | PLP-008-000002316 |
| PLP-008-000002318 | to | PLP-008-000002321 |
| PLP-008-000002326 | to | PLP-008-000002328 |
| PLP-008-000002333 | to | PLP-008-000002339 |
| PLP-008-000002344 | to | PLP-008-000002348 |
| PLP-008-000002351 | to | PLP-008-000002352 |
| PLP-008-000002354 | to | PLP-008-000002355 |
| PLP-008-000002358 | to | PLP-008-000002368 |
| PLP-008-000002372 | to | PLP-008-000002373 |
| PLP-008-000002375 | to | PLP-008-000002377 |
| PLP-008-000002379 | to | PLP-008-000002380 |
| PLP-008-000002382 | to | PLP-008-000002388 |
| PLP-008-000002390 | to | PLP-008-000002392 |
| PLP-008-000002394 | to | PLP-008-000002395 |
| PLP-008-000002397 | to | PLP-008-000002397 |
| PLP-008-000002399 | to | PLP-008-000002403 |
| PLP-008-000002405 | to | PLP-008-000002407 |
| PLP-008-000002412 | to | PLP-008-000002427 |
| PLP-008-000002429 | to | PLP-008-000002435 |
| PLP-008-000002437 | to | PLP-008-000002437 |
| PLP-008-000002439 | to | PLP-008-000002442 |
| PLP-008-000002444 | to | PLP-008-000002447 |
| PLP-008-000002449 | to | PLP-008-000002451 |
| PLP-008-000002453 | to | PLP-008-000002455 |
| PLP-008-000002458 | to | PLP-008-000002459 |
| PLP-008-000002461 | to | PLP-008-000002463 |
| PLP-008-000002467 | to | PLP-008-000002467 |
| PLP-008-000002470 | to | PLP-008-000002471 |
| PLP-008-000002473 | to | PLP-008-000002477 |

| | | |
|---|---|---|
| PLP-008-000002479 | to | PLP-008-000002481 |
| PLP-008-000002486 | to | PLP-008-000002486 |
| PLP-008-000002491 | to | PLP-008-000002492 |
| PLP-008-000002495 | to | PLP-008-000002495 |
| PLP-008-000002497 | to | PLP-008-000002500 |
| PLP-008-000002502 | to | PLP-008-000002506 |
| PLP-008-000002510 | to | PLP-008-000002510 |
| PLP-008-000002512 | to | PLP-008-000002529 |
| PLP-008-000002533 | to | PLP-008-000002535 |
| PLP-008-000002537 | to | PLP-008-000002537 |
| PLP-008-000002539 | to | PLP-008-000002541 |
| PLP-008-000002543 | to | PLP-008-000002552 |
| PLP-008-000002554 | to | PLP-008-000002554 |
| PLP-008-000002557 | to | PLP-008-000002558 |
| PLP-008-000002561 | to | PLP-008-000002561 |
| PLP-008-000002563 | to | PLP-008-000002567 |
| PLP-008-000002570 | to | PLP-008-000002577 |
| PLP-008-000002579 | to | PLP-008-000002579 |
| PLP-008-000002582 | to | PLP-008-000002586 |
| PLP-008-000002588 | to | PLP-008-000002588 |
| PLP-008-000002590 | to | PLP-008-000002590 |
| PLP-008-000002592 | to | PLP-008-000002592 |
| PLP-008-000002597 | to | PLP-008-000002599 |
| PLP-008-000002601 | to | PLP-008-000002603 |
| PLP-008-000002606 | to | PLP-008-000002615 |
| PLP-008-000002617 | to | PLP-008-000002617 |
| PLP-008-000002621 | to | PLP-008-000002622 |
| PLP-008-000002624 | to | PLP-008-000002624 |
| PLP-008-000002626 | to | PLP-008-000002627 |
| PLP-008-000002630 | to | PLP-008-000002630 |
| PLP-008-000002632 | to | PLP-008-000002635 |
| PLP-008-000002637 | to | PLP-008-000002638 |
| PLP-008-000002640 | to | PLP-008-000002640 |
| PLP-008-000002642 | to | PLP-008-000002646 |
| PLP-008-000002648 | to | PLP-008-000002648 |
| PLP-008-000002650 | to | PLP-008-000002652 |
| PLP-008-000002654 | to | PLP-008-000002656 |
| PLP-008-000002658 | to | PLP-008-000002659 |
| PLP-008-000002661 | to | PLP-008-000002662 |
| PLP-008-000002664 | to | PLP-008-000002668 |
| PLP-008-000002671 | to | PLP-008-000002674 |
| PLP-008-000002677 | to | PLP-008-000002683 |
| PLP-008-000002685 | to | PLP-008-000002689 |

| | | |
|---|---|---|
| PLP-008-000002691 | to | PLP-008-000002695 |
| PLP-008-000002697 | to | PLP-008-000002697 |
| PLP-008-000002699 | to | PLP-008-000002700 |
| PLP-008-000002704 | to | PLP-008-000002708 |
| PLP-008-000002710 | to | PLP-008-000002711 |
| PLP-008-000002713 | to | PLP-008-000002715 |
| PLP-008-000002717 | to | PLP-008-000002726 |
| PLP-008-000002728 | to | PLP-008-000002730 |
| PLP-008-000002732 | to | PLP-008-000002733 |
| PLP-008-000002735 | to | PLP-008-000002736 |
| PLP-008-000002738 | to | PLP-008-000002743 |
| PLP-008-000002745 | to | PLP-008-000002749 |
| PLP-008-000002754 | to | PLP-008-000002763 |
| PLP-008-000002765 | to | PLP-008-000002767 |
| PLP-008-000002770 | to | PLP-008-000002771 |
| PLP-008-000002774 | to | PLP-008-000002775 |
| PLP-008-000002779 | to | PLP-008-000002794 |
| PLP-008-000002796 | to | PLP-008-000002798 |
| PLP-008-000002801 | to | PLP-008-000002802 |
| PLP-008-000002804 | to | PLP-008-000002806 |
| PLP-008-000002809 | to | PLP-008-000002810 |
| PLP-008-000002813 | to | PLP-008-000002813 |
| PLP-008-000002817 | to | PLP-008-000002819 |
| PLP-008-000002821 | to | PLP-008-000002823 |
| PLP-008-000002825 | to | PLP-008-000002826 |
| PLP-008-000002828 | to | PLP-008-000002829 |
| PLP-008-000002831 | to | PLP-008-000002834 |
| PLP-008-000002836 | to | PLP-008-000002840 |
| PLP-008-000002842 | to | PLP-008-000002846 |
| PLP-008-000002848 | to | PLP-008-000002852 |
| PLP-008-000002856 | to | PLP-008-000002858 |
| PLP-008-000002860 | to | PLP-008-000002862 |
| PLP-008-000002868 | to | PLP-008-000002870 |
| PLP-008-000002873 | to | PLP-008-000002887 |
| PLP-008-000002889 | to | PLP-008-000002890 |
| PLP-008-000002892 | to | PLP-008-000002892 |
| PLP-008-000002894 | to | PLP-008-000002896 |
| PLP-008-000002898 | to | PLP-008-000002901 |
| PLP-008-000002903 | to | PLP-008-000002903 |
| PLP-008-000002906 | to | PLP-008-000002910 |
| PLP-008-000002912 | to | PLP-008-000002912 |
| PLP-008-000002914 | to | PLP-008-000002917 |
| PLP-008-000002920 | to | PLP-008-000002924 |

| | | |
|---|---|---|
| PLP-008-000002926 | to | PLP-008-000002930 |
| PLP-008-000002932 | to | PLP-008-000002934 |
| PLP-008-000002936 | to | PLP-008-000002937 |
| PLP-008-000002939 | to | PLP-008-000002941 |
| PLP-008-000002944 | to | PLP-008-000002948 |
| PLP-008-000002950 | to | PLP-008-000002951 |
| PLP-008-000002957 | to | PLP-008-000002964 |
| PLP-008-000002966 | to | PLP-008-000002967 |
| PLP-008-000002972 | to | PLP-008-000002975 |
| PLP-008-000002977 | to | PLP-008-000002980 |
| PLP-008-000002983 | to | PLP-008-000002986 |
| PLP-008-000002991 | to | PLP-008-000002992 |
| PLP-008-000002997 | to | PLP-008-000002997 |
| PLP-008-000002999 | to | PLP-008-000002999 |
| PLP-008-000003001 | to | PLP-008-000003002 |
| PLP-008-000003004 | to | PLP-008-000003004 |
| PLP-008-000003006 | to | PLP-008-000003007 |
| PLP-008-000003009 | to | PLP-008-000003010 |
| PLP-008-000003012 | to | PLP-008-000003013 |
| PLP-008-000003016 | to | PLP-008-000003020 |
| PLP-008-000003022 | to | PLP-008-000003024 |
| PLP-008-000003029 | to | PLP-008-000003030 |
| PLP-008-000003032 | to | PLP-008-000003038 |
| PLP-008-000003040 | to | PLP-008-000003040 |
| PLP-008-000003043 | to | PLP-008-000003050 |
| PLP-008-000003052 | to | PLP-008-000003059 |
| PLP-008-000003061 | to | PLP-008-000003068 |
| PLP-008-000003071 | to | PLP-008-000003071 |
| PLP-008-000003074 | to | PLP-008-000003080 |
| PLP-008-000003082 | to | PLP-008-000003084 |
| PLP-008-000003086 | to | PLP-008-000003088 |
| PLP-008-000003092 | to | PLP-008-000003104 |
| PLP-008-000003108 | to | PLP-008-000003110 |
| PLP-008-000003114 | to | PLP-008-000003115 |
| PLP-008-000003119 | to | PLP-008-000003119 |
| PLP-008-000003123 | to | PLP-008-000003123 |
| PLP-008-000003125 | to | PLP-008-000003125 |
| PLP-008-000003127 | to | PLP-008-000003136 |
| PLP-008-000003138 | to | PLP-008-000003139 |
| PLP-008-000003141 | to | PLP-008-000003147 |
| PLP-008-000003150 | to | PLP-008-000003156 |
| PLP-008-000003158 | to | PLP-008-000003161 |
| PLP-008-000003167 | to | PLP-008-000003171 |

| | | |
|---|---|---|
| PLP-008-000003173 | to | PLP-008-000003175 |
| PLP-008-000003177 | to | PLP-008-000003179 |
| PLP-008-000003183 | to | PLP-008-000003198 |
| PLP-008-000003202 | to | PLP-008-000003207 |
| PLP-008-000003209 | to | PLP-008-000003211 |
| PLP-008-000003214 | to | PLP-008-000003214 |
| PLP-008-000003216 | to | PLP-008-000003218 |
| PLP-008-000003221 | to | PLP-008-000003221 |
| PLP-008-000003223 | to | PLP-008-000003225 |
| PLP-008-000003230 | to | PLP-008-000003231 |
| PLP-008-000003237 | to | PLP-008-000003238 |
| PLP-008-000003240 | to | PLP-008-000003255 |
| PLP-008-000003257 | to | PLP-008-000003257 |
| PLP-008-000003262 | to | PLP-008-000003275 |
| PLP-008-000003277 | to | PLP-008-000003279 |
| PLP-008-000003282 | to | PLP-008-000003295 |
| PLP-008-000003297 | to | PLP-008-000003297 |
| PLP-008-000003301 | to | PLP-008-000003303 |
| PLP-008-000003305 | to | PLP-008-000003308 |
| PLP-008-000003314 | to | PLP-008-000003325 |
| PLP-008-000003327 | to | PLP-008-000003327 |
| PLP-008-000003338 | to | PLP-008-000003338 |
| PLP-008-000003341 | to | PLP-008-000003341 |
| PLP-008-000003345 | to | PLP-008-000003345 |
| PLP-008-000003356 | to | PLP-008-000003356 |
| PLP-008-000003358 | to | PLP-008-000003358 |
| PLP-008-000003360 | to | PLP-008-000003361 |
| PLP-008-000003366 | to | PLP-008-000003366 |
| PLP-008-000003368 | to | PLP-008-000003372 |
| PLP-008-000003374 | to | PLP-008-000003376 |
| PLP-008-000003378 | to | PLP-008-000003380 |
| PLP-008-000003383 | to | PLP-008-000003387 |
| PLP-008-000003392 | to | PLP-008-000003394 |
| PLP-008-000003397 | to | PLP-008-000003405 |
| PLP-008-000003409 | to | PLP-008-000003416 |
| PLP-008-000003418 | to | PLP-008-000003418 |
| PLP-008-000003420 | to | PLP-008-000003424 |
| PLP-008-000003426 | to | PLP-008-000003426 |
| PLP-008-000003431 | to | PLP-008-000003431 |
| PLP-008-000003433 | to | PLP-008-000003434 |
| PLP-008-000003436 | to | PLP-008-000003446 |
| PLP-008-000003448 | to | PLP-008-000003448 |
| PLP-008-000003452 | to | PLP-008-000003456 |

| | | |
|---|---|---|
| PLP-008-000003458 | to | PLP-008-000003458 |
| PLP-008-000003460 | to | PLP-008-000003466 |
| PLP-008-000003468 | to | PLP-008-000003474 |
| PLP-008-000003478 | to | PLP-008-000003480 |
| PLP-008-000003483 | to | PLP-008-000003488 |
| PLP-008-000003491 | to | PLP-008-000003491 |
| PLP-008-000003493 | to | PLP-008-000003496 |
| PLP-008-000003498 | to | PLP-008-000003502 |
| PLP-008-000003504 | to | PLP-008-000003504 |
| PLP-008-000003506 | to | PLP-008-000003509 |
| PLP-008-000003511 | to | PLP-008-000003512 |
| PLP-008-000003515 | to | PLP-008-000003515 |
| PLP-008-000003517 | to | PLP-008-000003517 |
| PLP-008-000003520 | to | PLP-008-000003525 |
| PLP-008-000003527 | to | PLP-008-000003527 |
| PLP-008-000003529 | to | PLP-008-000003529 |
| PLP-008-000003532 | to | PLP-008-000003538 |
| PLP-008-000003540 | to | PLP-008-000003540 |
| PLP-008-000003542 | to | PLP-008-000003542 |
| PLP-008-000003545 | to | PLP-008-000003548 |
| PLP-008-000003550 | to | PLP-008-000003553 |
| PLP-008-000003556 | to | PLP-008-000003559 |
| PLP-008-000003562 | to | PLP-008-000003570 |
| PLP-008-000003572 | to | PLP-008-000003577 |
| PLP-008-000003581 | to | PLP-008-000003582 |
| PLP-008-000003584 | to | PLP-008-000003589 |
| PLP-008-000003591 | to | PLP-008-000003592 |
| PLP-008-000003596 | to | PLP-008-000003601 |
| PLP-008-000003603 | to | PLP-008-000003604 |
| PLP-008-000003609 | to | PLP-008-000003609 |
| PLP-008-000003611 | to | PLP-008-000003618 |
| PLP-008-000003620 | to | PLP-008-000003621 |
| PLP-008-000003623 | to | PLP-008-000003626 |
| PLP-008-000003629 | to | PLP-008-000003631 |
| PLP-008-000003633 | to | PLP-008-000003634 |
| PLP-008-000003636 | to | PLP-008-000003636 |
| PLP-008-000003639 | to | PLP-008-000003642 |
| PLP-008-000003644 | to | PLP-008-000003645 |
| PLP-008-000003648 | to | PLP-008-000003650 |
| PLP-008-000003653 | to | PLP-008-000003653 |
| PLP-008-000003655 | to | PLP-008-000003656 |
| PLP-008-000003658 | to | PLP-008-000003662 |
| PLP-008-000003664 | to | PLP-008-000003678 |

140

| | | |
|---|---|---|
| PLP-008-000003681 | to | PLP-008-000003686 |
| PLP-008-000003688 | to | PLP-008-000003697 |
| PLP-008-000003699 | to | PLP-008-000003704 |
| PLP-008-000003710 | to | PLP-008-000003713 |
| PLP-008-000003715 | to | PLP-008-000003719 |
| PLP-008-000003721 | to | PLP-008-000003725 |
| PLP-008-000003727 | to | PLP-008-000003729 |
| PLP-008-000003733 | to | PLP-008-000003734 |
| PLP-008-000003736 | to | PLP-008-000003741 |
| PLP-008-000003743 | to | PLP-008-000003744 |
| PLP-008-000003747 | to | PLP-008-000003750 |
| PLP-008-000003752 | to | PLP-008-000003754 |
| PLP-008-000003757 | to | PLP-008-000003759 |
| PLP-008-000003762 | to | PLP-008-000003763 |
| PLP-008-000003766 | to | PLP-008-000003767 |
| PLP-008-000003769 | to | PLP-008-000003769 |
| PLP-008-000003771 | to | PLP-008-000003774 |
| PLP-008-000003777 | to | PLP-008-000003777 |
| PLP-008-000003780 | to | PLP-008-000003780 |
| PLP-008-000003782 | to | PLP-008-000003799 |
| PLP-008-000003802 | to | PLP-008-000003803 |
| PLP-008-000003806 | to | PLP-008-000003813 |
| PLP-008-000003816 | to | PLP-008-000003818 |
| PLP-008-000003820 | to | PLP-008-000003821 |
| PLP-008-000003823 | to | PLP-008-000003823 |
| PLP-008-000003827 | to | PLP-008-000003831 |
| PLP-008-000003836 | to | PLP-008-000003837 |
| PLP-008-000003839 | to | PLP-008-000003839 |
| PLP-008-000003841 | to | PLP-008-000003844 |
| PLP-008-000003846 | to | PLP-008-000003846 |
| PLP-008-000003849 | to | PLP-008-000003851 |
| PLP-008-000003854 | to | PLP-008-000003860 |
| PLP-008-000003862 | to | PLP-008-000003863 |
| PLP-008-000003865 | to | PLP-008-000003865 |
| PLP-008-000003867 | to | PLP-008-000003869 |
| PLP-008-000003872 | to | PLP-008-000003874 |
| PLP-008-000003876 | to | PLP-008-000003885 |
| PLP-008-000003888 | to | PLP-008-000003891 |
| PLP-008-000003894 | to | PLP-008-000003898 |
| PLP-008-000003900 | to | PLP-008-000003900 |
| PLP-008-000003903 | to | PLP-008-000003915 |
| PLP-008-000003917 | to | PLP-008-000003921 |
| PLP-008-000003923 | to | PLP-008-000003927 |

| | | |
|---|---|---|
| PLP-008-000003929 | to | PLP-008-000003934 |
| PLP-008-000003936 | to | PLP-008-000003936 |
| PLP-008-000003939 | to | PLP-008-000003941 |
| PLP-008-000003943 | to | PLP-008-000003943 |
| PLP-008-000003946 | to | PLP-008-000003951 |
| PLP-008-000003960 | to | PLP-008-000003962 |
| PLP-008-000003965 | to | PLP-008-000003965 |
| PLP-008-000003967 | to | PLP-008-000003968 |
| PLP-008-000003971 | to | PLP-008-000003972 |
| PLP-008-000003978 | to | PLP-008-000003978 |
| PLP-008-000003981 | to | PLP-008-000003982 |
| PLP-008-000003984 | to | PLP-008-000003988 |
| PLP-008-000003990 | to | PLP-008-000003991 |
| PLP-008-000003993 | to | PLP-008-000003999 |
| PLP-008-000004003 | to | PLP-008-000004007 |
| PLP-008-000004009 | to | PLP-008-000004010 |
| PLP-008-000004015 | to | PLP-008-000004017 |
| PLP-008-000004021 | to | PLP-008-000004027 |
| PLP-008-000004035 | to | PLP-008-000004035 |
| PLP-008-000004039 | to | PLP-008-000004039 |
| PLP-008-000004041 | to | PLP-008-000004048 |
| PLP-008-000004056 | to | PLP-008-000004057 |
| PLP-008-000004059 | to | PLP-008-000004060 |
| PLP-008-000004062 | to | PLP-008-000004067 |
| PLP-008-000004069 | to | PLP-008-000004069 |
| PLP-008-000004071 | to | PLP-008-000004097 |
| PLP-008-000004099 | to | PLP-008-000004102 |
| PLP-008-000004105 | to | PLP-008-000004111 |
| PLP-008-000004114 | to | PLP-008-000004115 |
| PLP-008-000004119 | to | PLP-008-000004136 |
| PLP-008-000004138 | to | PLP-008-000004138 |
| PLP-008-000004140 | to | PLP-008-000004143 |
| PLP-008-000004145 | to | PLP-008-000004148 |
| PLP-008-000004151 | to | PLP-008-000004158 |
| PLP-008-000004161 | to | PLP-008-000004162 |
| PLP-008-000004164 | to | PLP-008-000004164 |
| PLP-008-000004166 | to | PLP-008-000004166 |
| PLP-008-000004169 | to | PLP-008-000004177 |
| PLP-008-000004179 | to | PLP-008-000004183 |
| PLP-008-000004187 | to | PLP-008-000004188 |
| PLP-008-000004192 | to | PLP-008-000004196 |
| PLP-008-000004198 | to | PLP-008-000004200 |
| PLP-008-000004202 | to | PLP-008-000004211 |

| | | |
|---|---|---|
| PLP-008-000004213 | to | PLP-008-000004213 |
| PLP-008-000004215 | to | PLP-008-000004215 |
| PLP-008-000004217 | to | PLP-008-000004227 |
| PLP-008-000004229 | to | PLP-008-000004234 |
| PLP-008-000004236 | to | PLP-008-000004243 |
| PLP-008-000004245 | to | PLP-008-000004248 |
| PLP-008-000004250 | to | PLP-008-000004251 |
| PLP-008-000004253 | to | PLP-008-000004255 |
| PLP-008-000004257 | to | PLP-008-000004257 |
| PLP-008-000004259 | to | PLP-008-000004266 |
| PLP-008-000004268 | to | PLP-008-000004269 |
| PLP-008-000004271 | to | PLP-008-000004271 |
| PLP-008-000004273 | to | PLP-008-000004284 |
| PLP-008-000004287 | to | PLP-008-000004288 |
| PLP-008-000004290 | to | PLP-008-000004291 |
| PLP-008-000004293 | to | PLP-008-000004294 |
| PLP-008-000004296 | to | PLP-008-000004305 |
| PLP-008-000004308 | to | PLP-008-000004308 |
| PLP-008-000004310 | to | PLP-008-000004313 |
| PLP-008-000004315 | to | PLP-008-000004317 |
| PLP-008-000004320 | to | PLP-008-000004320 |
| PLP-008-000004322 | to | PLP-008-000004328 |
| PLP-008-000004330 | to | PLP-008-000004337 |
| PLP-008-000004339 | to | PLP-008-000004339 |
| PLP-008-000004341 | to | PLP-008-000004341 |
| PLP-008-000004343 | to | PLP-008-000004344 |
| PLP-008-000004346 | to | PLP-008-000004347 |
| PLP-008-000004349 | to | PLP-008-000004355 |
| PLP-008-000004358 | to | PLP-008-000004373 |
| PLP-008-000004376 | to | PLP-008-000004376 |
| PLP-008-000004378 | to | PLP-008-000004382 |
| PLP-008-000004386 | to | PLP-008-000004386 |
| PLP-008-000004388 | to | PLP-008-000004394 |
| PLP-008-000004396 | to | PLP-008-000004401 |
| PLP-008-000004403 | to | PLP-008-000004403 |
| PLP-008-000004405 | to | PLP-008-000004406 |
| PLP-008-000004411 | to | PLP-008-000004414 |
| PLP-008-000004416 | to | PLP-008-000004420 |
| PLP-008-000004422 | to | PLP-008-000004422 |
| PLP-008-000004424 | to | PLP-008-000004428 |
| PLP-008-000004430 | to | PLP-008-000004430 |
| PLP-008-000004434 | to | PLP-008-000004437 |
| PLP-008-000004439 | to | PLP-008-000004442 |

| | | |
|---|---|---|
| PLP-008-000004444 | to | PLP-008-000004444 |
| PLP-008-000004447 | to | PLP-008-000004451 |
| PLP-008-000004453 | to | PLP-008-000004455 |
| PLP-008-000004457 | to | PLP-008-000004457 |
| PLP-008-000004459 | to | PLP-008-000004459 |
| PLP-008-000004461 | to | PLP-008-000004461 |
| PLP-008-000004466 | to | PLP-008-000004466 |
| PLP-008-000004468 | to | PLP-008-000004468 |
| PLP-008-000004471 | to | PLP-008-000004471 |
| PLP-008-000004474 | to | PLP-008-000004479 |
| PLP-008-000004481 | to | PLP-008-000004486 |
| PLP-008-000004488 | to | PLP-008-000004492 |
| PLP-008-000004494 | to | PLP-008-000004494 |
| PLP-008-000004496 | to | PLP-008-000004501 |
| PLP-008-000004503 | to | PLP-008-000004503 |
| PLP-008-000004505 | to | PLP-008-000004505 |
| PLP-008-000004508 | to | PLP-008-000004509 |
| PLP-008-000004511 | to | PLP-008-000004511 |
| PLP-008-000004515 | to | PLP-008-000004515 |
| PLP-008-000004517 | to | PLP-008-000004520 |
| PLP-008-000004522 | to | PLP-008-000004529 |
| PLP-008-000004532 | to | PLP-008-000004534 |
| PLP-008-000004536 | to | PLP-008-000004536 |
| PLP-008-000004538 | to | PLP-008-000004538 |
| PLP-008-000004540 | to | PLP-008-000004544 |
| PLP-008-000004546 | to | PLP-008-000004546 |
| PLP-008-000004549 | to | PLP-008-000004551 |
| PLP-008-000004553 | to | PLP-008-000004553 |
| PLP-008-000004555 | to | PLP-008-000004556 |
| PLP-008-000004558 | to | PLP-008-000004558 |
| PLP-008-000004561 | to | PLP-008-000004562 |
| PLP-008-000004565 | to | PLP-008-000004565 |
| PLP-008-000004570 | to | PLP-008-000004570 |
| PLP-008-000004576 | to | PLP-008-000004576 |
| PLP-008-000004580 | to | PLP-008-000004580 |
| PLP-008-000004582 | to | PLP-008-000004582 |
| PLP-008-000004584 | to | PLP-008-000004584 |
| PLP-008-000004589 | to | PLP-008-000004592 |
| PLP-008-000004596 | to | PLP-008-000004596 |
| PLP-008-000004598 | to | PLP-008-000004599 |
| PLP-008-000004601 | to | PLP-008-000004606 |
| PLP-008-000004610 | to | PLP-008-000004611 |
| PLP-008-000004613 | to | PLP-008-000004621 |

| | | |
|---|---|---|
| PLP-008-000004623 | to | PLP-008-000004626 |
| PLP-008-000004628 | to | PLP-008-000004629 |
| PLP-008-000004632 | to | PLP-008-000004632 |
| PLP-008-000004634 | to | PLP-008-000004635 |
| PLP-008-000004637 | to | PLP-008-000004638 |
| PLP-008-000004640 | to | PLP-008-000004640 |
| PLP-008-000004642 | to | PLP-008-000004642 |
| PLP-008-000004644 | to | PLP-008-000004658 |
| PLP-008-000004660 | to | PLP-008-000004670 |
| PLP-008-000004673 | to | PLP-008-000004673 |
| PLP-008-000004675 | to | PLP-008-000004677 |
| PLP-008-000004679 | to | PLP-008-000004679 |
| PLP-008-000004681 | to | PLP-008-000004692 |
| PLP-008-000004695 | to | PLP-008-000004696 |
| PLP-008-000004700 | to | PLP-008-000004708 |
| PLP-008-000004710 | to | PLP-008-000004714 |
| PLP-008-000004716 | to | PLP-008-000004719 |
| PLP-008-000004721 | to | PLP-008-000004724 |
| PLP-008-000004726 | to | PLP-008-000004729 |
| PLP-008-000004731 | to | PLP-008-000004735 |
| PLP-008-000004737 | to | PLP-008-000004739 |
| PLP-008-000004741 | to | PLP-008-000004742 |
| PLP-008-000004744 | to | PLP-008-000004744 |
| PLP-008-000004748 | to | PLP-008-000004748 |
| PLP-008-000004752 | to | PLP-008-000004753 |
| PLP-008-000004758 | to | PLP-008-000004758 |
| PLP-008-000004760 | to | PLP-008-000004760 |
| PLP-008-000004770 | to | PLP-008-000004773 |
| PLP-008-000004776 | to | PLP-008-000004779 |
| PLP-008-000004783 | to | PLP-008-000004785 |
| PLP-008-000004787 | to | PLP-008-000004788 |
| PLP-008-000004793 | to | PLP-008-000004794 |
| PLP-008-000004796 | to | PLP-008-000004801 |
| PLP-008-000004803 | to | PLP-008-000004803 |
| PLP-008-000004805 | to | PLP-008-000004812 |
| PLP-008-000004814 | to | PLP-008-000004816 |
| PLP-008-000004818 | to | PLP-008-000004819 |
| PLP-008-000004821 | to | PLP-008-000004821 |
| PLP-008-000004824 | to | PLP-008-000004836 |
| PLP-008-000004838 | to | PLP-008-000004841 |
| PLP-008-000004843 | to | PLP-008-000004848 |
| PLP-008-000004850 | to | PLP-008-000004856 |
| PLP-008-000004858 | to | PLP-008-000004858 |

| | | |
|---|---|---|
| PLP-008-000004862 | to | PLP-008-000004862 |
| PLP-008-000004864 | to | PLP-008-000004864 |
| PLP-008-000004867 | to | PLP-008-000004872 |
| PLP-008-000004874 | to | PLP-008-000004876 |
| PLP-008-000004878 | to | PLP-008-000004881 |
| PLP-008-000004884 | to | PLP-008-000004887 |
| PLP-008-000004889 | to | PLP-008-000004889 |
| PLP-008-000004891 | to | PLP-008-000004891 |
| PLP-008-000004893 | to | PLP-008-000004895 |
| PLP-008-000004899 | to | PLP-008-000004899 |
| PLP-008-000004901 | to | PLP-008-000004902 |
| PLP-008-000004907 | to | PLP-008-000004908 |
| PLP-008-000004911 | to | PLP-008-000004913 |
| PLP-008-000004916 | to | PLP-008-000004919 |
| PLP-008-000004921 | to | PLP-008-000004923 |
| PLP-008-000004925 | to | PLP-008-000004932 |
| PLP-008-000004934 | to | PLP-008-000004937 |
| PLP-008-000004939 | to | PLP-008-000004940 |
| PLP-008-000004942 | to | PLP-008-000004945 |
| PLP-008-000004949 | to | PLP-008-000004949 |
| PLP-008-000004955 | to | PLP-008-000004966 |
| PLP-008-000004968 | to | PLP-008-000004968 |
| PLP-008-000004971 | to | PLP-008-000004977 |
| PLP-008-000004982 | to | PLP-008-000004988 |
| PLP-008-000004990 | to | PLP-008-000004991 |
| PLP-008-000004993 | to | PLP-008-000004997 |
| PLP-008-000004999 | to | PLP-008-000005000 |
| PLP-008-000005002 | to | PLP-008-000005003 |
| PLP-008-000005005 | to | PLP-008-000005005 |
| PLP-008-000005007 | to | PLP-008-000005008 |
| PLP-008-000005013 | to | PLP-008-000005013 |
| PLP-008-000005016 | to | PLP-008-000005016 |
| PLP-008-000005020 | to | PLP-008-000005022 |
| PLP-008-000005025 | to | PLP-008-000005026 |
| PLP-008-000005028 | to | PLP-008-000005028 |
| PLP-008-000005030 | to | PLP-008-000005031 |
| PLP-008-000005033 | to | PLP-008-000005033 |
| PLP-008-000005035 | to | PLP-008-000005036 |
| PLP-008-000005038 | to | PLP-008-000005040 |
| PLP-008-000005042 | to | PLP-008-000005042 |
| PLP-008-000005044 | to | PLP-008-000005050 |
| PLP-008-000005053 | to | PLP-008-000005054 |
| PLP-008-000005057 | to | PLP-008-000005057 |

| | | |
|---|---|---|
| PLP-008-000005059 | to | PLP-008-000005059 |
| PLP-008-000005063 | to | PLP-008-000005064 |
| PLP-008-000005066 | to | PLP-008-000005066 |
| PLP-008-000005070 | to | PLP-008-000005077 |
| PLP-008-000005079 | to | PLP-008-000005080 |
| PLP-008-000005082 | to | PLP-008-000005097 |
| PLP-008-000005103 | to | PLP-008-000005106 |
| PLP-008-000005108 | to | PLP-008-000005109 |
| PLP-008-000005111 | to | PLP-008-000005111 |
| PLP-008-000005113 | to | PLP-008-000005132 |
| PLP-008-000005134 | to | PLP-008-000005136 |
| PLP-008-000005138 | to | PLP-008-000005140 |
| PLP-008-000005142 | to | PLP-008-000005143 |
| PLP-008-000005145 | to | PLP-008-000005146 |
| PLP-008-000005148 | to | PLP-008-000005151 |
| PLP-008-000005153 | to | PLP-008-000005153 |
| PLP-008-000005155 | to | PLP-008-000005155 |
| PLP-008-000005157 | to | PLP-008-000005161 |
| PLP-008-000005166 | to | PLP-008-000005167 |
| PLP-008-000005171 | to | PLP-008-000005174 |
| PLP-008-000005176 | to | PLP-008-000005177 |
| PLP-008-000005179 | to | PLP-008-000005179 |
| PLP-008-000005181 | to | PLP-008-000005185 |
| PLP-008-000005187 | to | PLP-008-000005189 |
| PLP-008-000005192 | to | PLP-008-000005194 |
| PLP-008-000005196 | to | PLP-008-000005198 |
| PLP-008-000005200 | to | PLP-008-000005201 |
| PLP-008-000005204 | to | PLP-008-000005204 |
| PLP-008-000005206 | to | PLP-008-000005207 |
| PLP-008-000005211 | to | PLP-008-000005212 |
| PLP-008-000005215 | to | PLP-008-000005220 |
| PLP-008-000005222 | to | PLP-008-000005222 |
| PLP-008-000005226 | to | PLP-008-000005229 |
| PLP-008-000005231 | to | PLP-008-000005236 |
| PLP-008-000005239 | to | PLP-008-000005241 |
| PLP-008-000005243 | to | PLP-008-000005245 |
| PLP-008-000005248 | to | PLP-008-000005251 |
| PLP-008-000005253 | to | PLP-008-000005253 |
| PLP-008-000005256 | to | PLP-008-000005257 |
| PLP-008-000005259 | to | PLP-008-000005261 |
| PLP-008-000005264 | to | PLP-008-000005267 |
| PLP-008-000005269 | to | PLP-008-000005269 |
| PLP-008-000005272 | to | PLP-008-000005276 |

| | | |
|---|---|---|
| PLP-008-000005280 | to | PLP-008-000005281 |
| PLP-008-000005283 | to | PLP-008-000005286 |
| PLP-008-000005288 | to | PLP-008-000005291 |
| PLP-008-000005293 | to | PLP-008-000005296 |
| PLP-008-000005300 | to | PLP-008-000005300 |
| PLP-008-000005302 | to | PLP-008-000005303 |
| PLP-008-000005305 | to | PLP-008-000005306 |
| PLP-008-000005310 | to | PLP-008-000005313 |
| PLP-008-000005315 | to | PLP-008-000005317 |
| PLP-008-000005319 | to | PLP-008-000005320 |
| PLP-008-000005324 | to | PLP-008-000005324 |
| PLP-008-000005326 | to | PLP-008-000005330 |
| PLP-008-000005332 | to | PLP-008-000005334 |
| PLP-008-000005338 | to | PLP-008-000005340 |
| PLP-008-000005342 | to | PLP-008-000005346 |
| PLP-008-000005348 | to | PLP-008-000005348 |
| PLP-008-000005350 | to | PLP-008-000005350 |
| PLP-008-000005353 | to | PLP-008-000005358 |
| PLP-008-000005360 | to | PLP-008-000005366 |
| PLP-008-000005371 | to | PLP-008-000005371 |
| PLP-008-000005375 | to | PLP-008-000005376 |
| PLP-008-000005380 | to | PLP-008-000005383 |
| PLP-008-000005385 | to | PLP-008-000005398 |
| PLP-008-000005407 | to | PLP-008-000005407 |
| PLP-008-000005410 | to | PLP-008-000005413 |
| PLP-008-000005417 | to | PLP-008-000005417 |
| PLP-008-000005420 | to | PLP-008-000005421 |
| PLP-008-000005424 | to | PLP-008-000005432 |
| PLP-008-000005437 | to | PLP-008-000005438 |
| PLP-008-000005441 | to | PLP-008-000005441 |
| PLP-008-000005443 | to | PLP-008-000005444 |
| PLP-008-000005446 | to | PLP-008-000005453 |
| PLP-008-000005461 | to | PLP-008-000005465 |
| PLP-008-000005467 | to | PLP-008-000005468 |
| PLP-008-000005470 | to | PLP-008-000005470 |
| PLP-008-000005472 | to | PLP-008-000005472 |
| PLP-008-000005474 | to | PLP-008-000005476 |
| PLP-008-000005478 | to | PLP-008-000005478 |
| PLP-008-000005481 | to | PLP-008-000005481 |
| PLP-008-000005484 | to | PLP-008-000005486 |
| PLP-008-000005490 | to | PLP-008-000005490 |
| PLP-008-000005492 | to | PLP-008-000005492 |
| PLP-008-000005496 | to | PLP-008-000005497 |

| | | |
|---|---|---|
| PLP-008-000005500 | to | PLP-008-000005500 |
| PLP-008-000005502 | to | PLP-008-000005507 |
| PLP-008-000005515 | to | PLP-008-000005517 |
| PLP-008-000005520 | to | PLP-008-000005520 |
| PLP-008-000005523 | to | PLP-008-000005523 |
| PLP-008-000005525 | to | PLP-008-000005525 |
| PLP-008-000005528 | to | PLP-008-000005528 |
| PLP-008-000005536 | to | PLP-008-000005536 |
| PLP-008-000005538 | to | PLP-008-000005539 |
| PLP-008-000005542 | to | PLP-008-000005542 |
| PLP-008-000005546 | to | PLP-008-000005547 |
| PLP-008-000005549 | to | PLP-008-000005556 |
| PLP-008-000005558 | to | PLP-008-000005558 |
| PLP-008-000005560 | to | PLP-008-000005561 |
| PLP-008-000005563 | to | PLP-008-000005565 |
| PLP-008-000005567 | to | PLP-008-000005567 |
| PLP-008-000005570 | to | PLP-008-000005570 |
| PLP-008-000005573 | to | PLP-008-000005573 |
| PLP-008-000005583 | to | PLP-008-000005583 |
| PLP-008-000005586 | to | PLP-008-000005587 |
| PLP-008-000005589 | to | PLP-008-000005589 |
| PLP-008-000005591 | to | PLP-008-000005591 |
| PLP-008-000005599 | to | PLP-008-000005603 |
| PLP-008-000005605 | to | PLP-008-000005610 |
| PLP-008-000005612 | to | PLP-008-000005613 |
| PLP-008-000005615 | to | PLP-008-000005626 |
| PLP-008-000005628 | to | PLP-008-000005630 |
| PLP-008-000005633 | to | PLP-008-000005637 |
| PLP-008-000005640 | to | PLP-008-000005640 |
| PLP-008-000005642 | to | PLP-008-000005644 |
| PLP-008-000005646 | to | PLP-008-000005649 |
| PLP-008-000005651 | to | PLP-008-000005655 |
| PLP-008-000005657 | to | PLP-008-000005658 |
| PLP-008-000005661 | to | PLP-008-000005662 |
| PLP-008-000005664 | to | PLP-008-000005677 |
| PLP-008-000005679 | to | PLP-008-000005689 |
| PLP-008-000005691 | to | PLP-008-000005692 |
| PLP-008-000005696 | to | PLP-008-000005696 |
| PLP-008-000005698 | to | PLP-008-000005698 |
| PLP-008-000005701 | to | PLP-008-000005703 |
| PLP-008-000005705 | to | PLP-008-000005706 |
| PLP-008-000005708 | to | PLP-008-000005708 |
| PLP-008-000005712 | to | PLP-008-000005712 |

149

| | | |
|---|---|---|
| PLP-008-000005716 | to | PLP-008-000005720 |
| PLP-008-000005724 | to | PLP-008-000005724 |
| PLP-008-000005727 | to | PLP-008-000005727 |
| PLP-008-000005730 | to | PLP-008-000005730 |
| PLP-008-000005732 | to | PLP-008-000005736 |
| PLP-008-000005738 | to | PLP-008-000005739 |
| PLP-008-000005741 | to | PLP-008-000005748 |
| PLP-008-000005750 | to | PLP-008-000005754 |
| PLP-008-000005767 | to | PLP-008-000005767 |
| PLP-008-000005769 | to | PLP-008-000005775 |
| PLP-008-000005780 | to | PLP-008-000005790 |
| PLP-008-000005796 | to | PLP-008-000005796 |
| PLP-008-000005798 | to | PLP-008-000005799 |
| PLP-008-000005803 | to | PLP-008-000005803 |
| PLP-008-000005811 | to | PLP-008-000005811 |
| PLP-008-000005813 | to | PLP-008-000005820 |
| PLP-008-000005823 | to | PLP-008-000005840 |
| PLP-008-000005844 | to | PLP-008-000005845 |
| PLP-008-000005850 | to | PLP-008-000005850 |
| PLP-008-000005853 | to | PLP-008-000005853 |
| PLP-008-000005858 | to | PLP-008-000005859 |
| PLP-008-000005861 | to | PLP-008-000005867 |
| PLP-008-000005871 | to | PLP-008-000005872 |
| PLP-008-000005876 | to | PLP-008-000005878 |
| PLP-008-000005885 | to | PLP-008-000005891 |
| PLP-008-000005893 | to | PLP-008-000005894 |
| PLP-008-000005896 | to | PLP-008-000005897 |
| PLP-008-000005899 | to | PLP-008-000005903 |
| PLP-008-000005905 | to | PLP-008-000005916 |
| PLP-008-000005918 | to | PLP-008-000005932 |
| PLP-008-000005934 | to | PLP-008-000005938 |
| PLP-008-000005943 | to | PLP-008-000005945 |
| PLP-008-000005947 | to | PLP-008-000005949 |
| PLP-008-000005952 | to | PLP-008-000005957 |
| PLP-008-000005959 | to | PLP-008-000005966 |
| PLP-008-000005968 | to | PLP-008-000005972 |
| PLP-008-000005974 | to | PLP-008-000005975 |
| PLP-008-000005977 | to | PLP-008-000005989 |
| PLP-008-000005998 | to | PLP-008-000006002 |
| PLP-008-000006004 | to | PLP-008-000006006 |
| PLP-008-000006008 | to | PLP-008-000006026 |
| PLP-008-000006029 | to | PLP-008-000006032 |
| PLP-008-000006034 | to | PLP-008-000006035 |

150

| | | |
|---|---|---|
| PLP-008-000006037 | to | PLP-008-000006046 |
| PLP-008-000006049 | to | PLP-008-000006051 |
| PLP-008-000006053 | to | PLP-008-000006053 |
| PLP-008-000006055 | to | PLP-008-000006056 |
| PLP-008-000006058 | to | PLP-008-000006058 |
| PLP-008-000006061 | to | PLP-008-000006061 |
| PLP-008-000006063 | to | PLP-008-000006064 |
| PLP-008-000006066 | to | PLP-008-000006068 |
| PLP-008-000006072 | to | PLP-008-000006075 |
| PLP-008-000006077 | to | PLP-008-000006077 |
| PLP-008-000006081 | to | PLP-008-000006081 |
| PLP-008-000006083 | to | PLP-008-000006087 |
| PLP-008-000006089 | to | PLP-008-000006090 |
| PLP-008-000006092 | to | PLP-008-000006096 |
| PLP-008-000006098 | to | PLP-008-000006107 |
| PLP-008-000006109 | to | PLP-008-000006111 |
| PLP-008-000006114 | to | PLP-008-000006130 |
| PLP-008-000006132 | to | PLP-008-000006132 |
| PLP-008-000006134 | to | PLP-008-000006139 |
| PLP-008-000006142 | to | PLP-008-000006145 |
| PLP-008-000006147 | to | PLP-008-000006147 |
| PLP-008-000006150 | to | PLP-008-000006163 |
| PLP-008-000006165 | to | PLP-008-000006168 |
| PLP-008-000006170 | to | PLP-008-000006174 |
| PLP-008-000006180 | to | PLP-008-000006182 |
| PLP-008-000006184 | to | PLP-008-000006184 |
| PLP-008-000006186 | to | PLP-008-000006199 |
| PLP-008-000006202 | to | PLP-008-000006204 |
| PLP-008-000006207 | to | PLP-008-000006212 |
| PLP-008-000006214 | to | PLP-008-000006215 |
| PLP-008-000006218 | to | PLP-008-000006218 |
| PLP-008-000006221 | to | PLP-008-000006227 |
| PLP-008-000006229 | to | PLP-008-000006229 |
| PLP-008-000006232 | to | PLP-008-000006232 |
| PLP-008-000006236 | to | PLP-008-000006236 |
| PLP-008-000006238 | to | PLP-008-000006241 |
| PLP-008-000006243 | to | PLP-008-000006250 |
| PLP-008-000006252 | to | PLP-008-000006254 |
| PLP-008-000006258 | to | PLP-008-000006259 |
| PLP-008-000006261 | to | PLP-008-000006263 |
| PLP-008-000006266 | to | PLP-008-000006266 |
| PLP-008-000006268 | to | PLP-008-000006272 |
| PLP-008-000006274 | to | PLP-008-000006275 |

151

| | | |
|---|---|---|
| PLP-008-000006277 | to | PLP-008-000006277 |
| PLP-008-000006279 | to | PLP-008-000006282 |
| PLP-008-000006287 | to | PLP-008-000006290 |
| PLP-008-000006293 | to | PLP-008-000006294 |
| PLP-008-000006298 | to | PLP-008-000006303 |
| PLP-008-000006306 | to | PLP-008-000006306 |
| PLP-008-000006312 | to | PLP-008-000006313 |
| PLP-008-000006316 | to | PLP-008-000006316 |
| PLP-008-000006318 | to | PLP-008-000006318 |
| PLP-008-000006320 | to | PLP-008-000006325 |
| PLP-008-000006328 | to | PLP-008-000006328 |
| PLP-008-000006330 | to | PLP-008-000006330 |
| PLP-008-000006335 | to | PLP-008-000006335 |
| PLP-008-000006337 | to | PLP-008-000006338 |
| PLP-008-000006343 | to | PLP-008-000006347 |
| PLP-008-000006349 | to | PLP-008-000006350 |
| PLP-008-000006352 | to | PLP-008-000006353 |
| PLP-008-000006355 | to | PLP-008-000006359 |
| PLP-008-000006361 | to | PLP-008-000006363 |
| PLP-008-000006365 | to | PLP-008-000006369 |
| PLP-008-000006371 | to | PLP-008-000006372 |
| PLP-008-000006374 | to | PLP-008-000006382 |
| PLP-008-000006384 | to | PLP-008-000006385 |
| PLP-008-000006387 | to | PLP-008-000006396 |
| PLP-008-000006398 | to | PLP-008-000006399 |
| PLP-008-000006401 | to | PLP-008-000006414 |
| PLP-008-000006417 | to | PLP-008-000006421 |
| PLP-008-000006423 | to | PLP-008-000006426 |
| PLP-008-000006432 | to | PLP-008-000006432 |
| PLP-008-000006434 | to | PLP-008-000006434 |
| PLP-008-000006437 | to | PLP-008-000006439 |
| PLP-008-000006441 | to | PLP-008-000006444 |
| PLP-008-000006446 | to | PLP-008-000006457 |
| PLP-008-000006459 | to | PLP-008-000006464 |
| PLP-008-000006466 | to | PLP-008-000006466 |
| PLP-008-000006469 | to | PLP-008-000006469 |
| PLP-008-000006472 | to | PLP-008-000006474 |
| PLP-008-000006478 | to | PLP-008-000006483 |
| PLP-008-000006487 | to | PLP-008-000006487 |
| PLP-008-000006489 | to | PLP-008-000006489 |
| PLP-008-000006491 | to | PLP-008-000006505 |
| PLP-008-000006507 | to | PLP-008-000006508 |
| PLP-008-000006510 | to | PLP-008-000006511 |

| | | |
|---|---|---|
| PLP-008-000006513 | to | PLP-008-000006514 |
| PLP-008-000006517 | to | PLP-008-000006522 |
| PLP-008-000006524 | to | PLP-008-000006527 |
| PLP-008-000006530 | to | PLP-008-000006530 |
| PLP-008-000006534 | to | PLP-008-000006534 |
| PLP-008-000006536 | to | PLP-008-000006536 |
| PLP-008-000006539 | to | PLP-008-000006541 |
| PLP-008-000006543 | to | PLP-008-000006549 |
| PLP-008-000006552 | to | PLP-008-000006556 |
| PLP-008-000006558 | to | PLP-008-000006564 |
| PLP-008-000006566 | to | PLP-008-000006578 |
| PLP-008-000006580 | to | PLP-008-000006585 |
| PLP-008-000006587 | to | PLP-008-000006587 |
| PLP-008-000006590 | to | PLP-008-000006590 |
| PLP-008-000006592 | to | PLP-008-000006592 |
| PLP-008-000006595 | to | PLP-008-000006597 |
| PLP-008-000006600 | to | PLP-008-000006605 |
| PLP-008-000006607 | to | PLP-008-000006608 |
| PLP-008-000006610 | to | PLP-008-000006614 |
| PLP-008-000006623 | to | PLP-008-000006623 |
| PLP-008-000006626 | to | PLP-008-000006626 |
| PLP-008-000006629 | to | PLP-008-000006629 |
| PLP-008-000006631 | to | PLP-008-000006631 |
| PLP-008-000006633 | to | PLP-008-000006635 |
| PLP-008-000006637 | to | PLP-008-000006645 |
| PLP-008-000006648 | to | PLP-008-000006650 |
| PLP-008-000006653 | to | PLP-008-000006653 |
| PLP-008-000006656 | to | PLP-008-000006656 |
| PLP-008-000006661 | to | PLP-008-000006661 |
| PLP-008-000006663 | to | PLP-008-000006667 |
| PLP-008-000006669 | to | PLP-008-000006669 |
| PLP-008-000006673 | to | PLP-008-000006674 |
| PLP-008-000006679 | to | PLP-008-000006693 |
| PLP-008-000006695 | to | PLP-008-000006705 |
| PLP-008-000006707 | to | PLP-008-000006711 |
| PLP-008-000006713 | to | PLP-008-000006713 |
| PLP-008-000006720 | to | PLP-008-000006724 |
| PLP-008-000006726 | to | PLP-008-000006726 |
| PLP-008-000006728 | to | PLP-008-000006730 |
| PLP-008-000006732 | to | PLP-008-000006732 |
| PLP-008-000006735 | to | PLP-008-000006737 |
| PLP-008-000006739 | to | PLP-008-000006744 |
| PLP-008-000006746 | to | PLP-008-000006747 |

| | | |
|---|---|---|
| PLP-008-000006750 | to | PLP-008-000006751 |
| PLP-008-000006753 | to | PLP-008-000006754 |
| PLP-008-000006756 | to | PLP-008-000006756 |
| PLP-008-000006759 | to | PLP-008-000006763 |
| PLP-008-000006765 | to | PLP-008-000006777 |
| PLP-008-000006779 | to | PLP-008-000006780 |
| PLP-008-000006782 | to | PLP-008-000006795 |
| PLP-008-000006797 | to | PLP-008-000006807 |
| PLP-008-000006809 | to | PLP-008-000006809 |
| PLP-008-000006812 | to | PLP-008-000006813 |
| PLP-008-000006815 | to | PLP-008-000006819 |
| PLP-008-000006821 | to | PLP-008-000006835 |
| PLP-008-000006837 | to | PLP-008-000006842 |
| PLP-008-000006857 | to | PLP-008-000006866 |
| PLP-008-000006882 | to | PLP-008-000006882 |
| PLP-008-000006884 | to | PLP-008-000006887 |
| PLP-008-000006897 | to | PLP-008-000006904 |
| PLP-008-000006906 | to | PLP-008-000006920 |
| PLP-008-000006924 | to | PLP-008-000006925 |
| PLP-008-000006927 | to | PLP-008-000006927 |
| PLP-008-000006936 | to | PLP-008-000006940 |
| PLP-008-000006943 | to | PLP-008-000006946 |
| PLP-008-000006948 | to | PLP-008-000006954 |
| PLP-008-000006965 | to | PLP-008-000006965 |
| PLP-008-000006968 | to | PLP-008-000006968 |
| PLP-008-000006970 | to | PLP-008-000006970 |
| PLP-008-000006975 | to | PLP-008-000006980 |
| PLP-008-000006982 | to | PLP-008-000006982 |
| PLP-008-000006994 | to | PLP-008-000006997 |
| PLP-008-000007000 | to | PLP-008-000007001 |
| PLP-008-000007003 | to | PLP-008-000007011 |
| PLP-008-000007014 | to | PLP-008-000007015 |
| PLP-008-000007018 | to | PLP-008-000007028 |
| PLP-008-000007030 | to | PLP-008-000007039 |
| PLP-008-000007041 | to | PLP-008-000007070 |
| PLP-008-000007078 | to | PLP-008-000007078 |
| PLP-008-000007100 | to | PLP-008-000007101 |
| PLP-008-000007103 | to | PLP-008-000007104 |
| PLP-008-000007106 | to | PLP-008-000007116 |
| PLP-008-000007118 | to | PLP-008-000007127 |
| PLP-008-000007130 | to | PLP-008-000007134 |
| PLP-008-000007136 | to | PLP-008-000007146 |
| PLP-008-000007148 | to | PLP-008-000007148 |

| | | |
|---|---|---|
| PLP-008-000007150 | to | PLP-008-000007150 |
| PLP-008-000007158 | to | PLP-008-000007162 |
| PLP-008-000007177 | to | PLP-008-000007178 |
| PLP-008-000007180 | to | PLP-008-000007180 |
| PLP-008-000007182 | to | PLP-008-000007182 |
| PLP-008-000007185 | to | PLP-008-000007188 |
| PLP-008-000007191 | to | PLP-008-000007193 |
| PLP-008-000007201 | to | PLP-008-000007206 |
| PLP-008-000007208 | to | PLP-008-000007208 |
| PLP-008-000007210 | to | PLP-008-000007214 |
| PLP-008-000007219 | to | PLP-008-000007219 |
| PLP-008-000007222 | to | PLP-008-000007222 |
| PLP-008-000007225 | to | PLP-008-000007225 |
| PLP-008-000007229 | to | PLP-008-000007231 |
| PLP-008-000007234 | to | PLP-008-000007238 |
| PLP-008-000007241 | to | PLP-008-000007266 |
| PLP-008-000007269 | to | PLP-008-000007269 |
| PLP-008-000007271 | to | PLP-008-000007271 |
| PLP-008-000007274 | to | PLP-008-000007274 |
| PLP-008-000007277 | to | PLP-008-000007277 |
| PLP-008-000007281 | to | PLP-008-000007283 |
| PLP-008-000007288 | to | PLP-008-000007289 |
| PLP-008-000007291 | to | PLP-008-000007292 |
| PLP-008-000007294 | to | PLP-008-000007295 |
| PLP-008-000007297 | to | PLP-008-000007310 |
| PLP-008-000007312 | to | PLP-008-000007312 |
| PLP-008-000007316 | to | PLP-008-000007318 |
| PLP-008-000007320 | to | PLP-008-000007324 |
| PLP-008-000007329 | to | PLP-008-000007331 |
| PLP-008-000007337 | to | PLP-008-000007348 |
| PLP-008-000007350 | to | PLP-008-000007353 |
| PLP-008-000007358 | to | PLP-008-000007358 |
| PLP-008-000007360 | to | PLP-008-000007360 |
| PLP-008-000007362 | to | PLP-008-000007362 |
| PLP-008-000007367 | to | PLP-008-000007378 |
| PLP-008-000007380 | to | PLP-008-000007390 |
| PLP-008-000007394 | to | PLP-008-000007394 |
| PLP-008-000007397 | to | PLP-008-000007401 |
| PLP-008-000007403 | to | PLP-008-000007420 |
| PLP-008-000007425 | to | PLP-008-000007432 |
| PLP-008-000007434 | to | PLP-008-000007435 |
| PLP-008-000007437 | to | PLP-008-000007441 |
| PLP-008-000007443 | to | PLP-008-000007443 |

| | | |
|---|---|---|
| PLP-008-000007445 | to | PLP-008-000007446 |
| PLP-008-000007448 | to | PLP-008-000007448 |
| PLP-008-000007450 | to | PLP-008-000007450 |
| PLP-008-000007462 | to | PLP-008-000007463 |
| PLP-008-000007465 | to | PLP-008-000007465 |
| PLP-008-000007468 | to | PLP-008-000007469 |
| PLP-008-000007472 | to | PLP-008-000007480 |
| PLP-008-000007484 | to | PLP-008-000007486 |
| PLP-008-000007488 | to | PLP-008-000007489 |
| PLP-008-000007491 | to | PLP-008-000007492 |
| PLP-008-000007494 | to | PLP-008-000007494 |
| PLP-008-000007496 | to | PLP-008-000007503 |
| PLP-008-000007505 | to | PLP-008-000007507 |
| PLP-008-000007509 | to | PLP-008-000007511 |
| PLP-008-000007513 | to | PLP-008-000007517 |
| PLP-008-000007520 | to | PLP-008-000007523 |
| PLP-008-000007532 | to | PLP-008-000007537 |
| PLP-008-000007539 | to | PLP-008-000007541 |
| PLP-008-000007545 | to | PLP-008-000007545 |
| PLP-008-000007549 | to | PLP-008-000007549 |
| PLP-008-000007552 | to | PLP-008-000007553 |
| PLP-008-000007555 | to | PLP-008-000007559 |
| PLP-008-000007562 | to | PLP-008-000007569 |
| PLP-008-000007571 | to | PLP-008-000007574 |
| PLP-008-000007576 | to | PLP-008-000007585 |
| PLP-008-000007587 | to | PLP-008-000007619 |
| PLP-008-000007662 | to | PLP-008-000007692 |
| PLP-008-000007695 | to | PLP-008-000007699 |
| PLP-008-000007703 | to | PLP-008-000007709 |
| PLP-008-000007711 | to | PLP-008-000007717 |
| PLP-008-000007721 | to | PLP-008-000007724 |
| PLP-008-000007726 | to | PLP-008-000007726 |
| PLP-008-000007728 | to | PLP-008-000007731 |
| PLP-008-000007733 | to | PLP-008-000007738 |
| PLP-008-000007743 | to | PLP-008-000007743 |
| PLP-008-000007746 | to | PLP-008-000007746 |
| PLP-008-000007750 | to | PLP-008-000007750 |
| PLP-008-000007761 | to | PLP-008-000007763 |
| PLP-008-000007766 | to | PLP-008-000007766 |
| PLP-008-000007769 | to | PLP-008-000007782 |
| PLP-008-000007784 | to | PLP-008-000007792 |
| PLP-008-000007805 | to | PLP-008-000007805 |
| PLP-008-000007812 | to | PLP-008-000007812 |

| | | |
|---|---|---|
| PLP-008-000007816 | to | PLP-008-000007817 |
| PLP-008-000007822 | to | PLP-008-000007822 |
| PLP-008-000007824 | to | PLP-008-000007828 |
| PLP-008-000007831 | to | PLP-008-000007845 |
| PLP-008-000007847 | to | PLP-008-000007855 |
| PLP-008-000007857 | to | PLP-008-000007857 |
| PLP-008-000007865 | to | PLP-008-000007865 |
| PLP-008-000007868 | to | PLP-008-000007871 |
| PLP-008-000007873 | to | PLP-008-000007874 |
| PLP-008-000007877 | to | PLP-008-000007892 |
| PLP-008-000007897 | to | PLP-008-000007897 |
| PLP-008-000007900 | to | PLP-008-000007900 |
| PLP-008-000007904 | to | PLP-008-000007909 |
| PLP-008-000007916 | to | PLP-008-000007916 |
| PLP-008-000007923 | to | PLP-008-000007923 |
| PLP-008-000007926 | to | PLP-008-000007928 |
| PLP-008-000007931 | to | PLP-008-000007931 |
| PLP-008-000007934 | to | PLP-008-000007934 |
| PLP-008-000007937 | to | PLP-008-000007940 |
| PLP-008-000007942 | to | PLP-008-000007943 |
| PLP-008-000007949 | to | PLP-008-000007952 |
| PLP-008-000007954 | to | PLP-008-000007962 |
| PLP-008-000007966 | to | PLP-008-000007969 |
| PLP-008-000007971 | to | PLP-008-000007984 |
| PLP-008-000007986 | to | PLP-008-000007986 |
| PLP-008-000007990 | to | PLP-008-000007990 |
| PLP-008-000007993 | to | PLP-008-000007994 |
| PLP-008-000007996 | to | PLP-008-000007996 |
| PLP-008-000007999 | to | PLP-008-000008000 |
| PLP-008-000008003 | to | PLP-008-000008025 |
| PLP-008-000008028 | to | PLP-008-000008028 |
| PLP-008-000008030 | to | PLP-008-000008043 |
| PLP-008-000008054 | to | PLP-008-000008058 |
| PLP-008-000008060 | to | PLP-008-000008060 |
| PLP-008-000008063 | to | PLP-008-000008075 |
| PLP-008-000008077 | to | PLP-008-000008077 |
| PLP-008-000008080 | to | PLP-008-000008080 |
| PLP-008-000008085 | to | PLP-008-000008086 |
| PLP-008-000008088 | to | PLP-008-000008088 |
| PLP-008-000008090 | to | PLP-008-000008090 |
| PLP-008-000008092 | to | PLP-008-000008095 |
| PLP-008-000008098 | to | PLP-008-000008098 |
| PLP-008-000008102 | to | PLP-008-000008102 |

| | | |
|---|---|---|
| PLP-008-000008105 | to | PLP-008-000008111 |
| PLP-008-000008117 | to | PLP-008-000008117 |
| PLP-008-000008123 | to | PLP-008-000008124 |
| PLP-008-000008128 | to | PLP-008-000008128 |
| PLP-008-000008132 | to | PLP-008-000008135 |
| PLP-008-000008138 | to | PLP-008-000008139 |
| PLP-008-000008141 | to | PLP-008-000008147 |
| PLP-008-000008150 | to | PLP-008-000008161 |
| PLP-008-000008163 | to | PLP-008-000008165 |
| PLP-008-000008170 | to | PLP-008-000008170 |
| PLP-008-000008172 | to | PLP-008-000008175 |
| PLP-008-000008177 | to | PLP-008-000008177 |
| PLP-008-000008179 | to | PLP-008-000008183 |
| PLP-008-000008188 | to | PLP-008-000008211 |
| PLP-008-000008215 | to | PLP-008-000008216 |
| PLP-008-000008218 | to | PLP-008-000008227 |
| PLP-008-000008230 | to | PLP-008-000008231 |
| PLP-008-000008233 | to | PLP-008-000008233 |
| PLP-008-000008237 | to | PLP-008-000008237 |
| PLP-008-000008239 | to | PLP-008-000008239 |
| PLP-008-000008241 | to | PLP-008-000008241 |
| PLP-008-000008243 | to | PLP-008-000008246 |
| PLP-008-000008250 | to | PLP-008-000008254 |
| PLP-008-000008256 | to | PLP-008-000008262 |
| PLP-008-000008264 | to | PLP-008-000008275 |
| PLP-008-000008277 | to | PLP-008-000008277 |
| PLP-008-000008279 | to | PLP-008-000008281 |
| PLP-008-000008297 | to | PLP-008-000008299 |
| PLP-008-000008316 | to | PLP-008-000008318 |
| PLP-008-000008321 | to | PLP-008-000008321 |
| PLP-008-000008323 | to | PLP-008-000008329 |
| PLP-008-000008333 | to | PLP-008-000008338 |
| PLP-008-000008342 | to | PLP-008-000008342 |
| PLP-008-000008351 | to | PLP-008-000008356 |
| PLP-008-000008358 | to | PLP-008-000008359 |
| PLP-008-000008361 | to | PLP-008-000008361 |
| PLP-008-000008363 | to | PLP-008-000008369 |
| PLP-008-000008371 | to | PLP-008-000008371 |
| PLP-008-000008373 | to | PLP-008-000008375 |
| PLP-008-000008378 | to | PLP-008-000008380 |
| PLP-008-000008388 | to | PLP-008-000008388 |
| PLP-008-000008390 | to | PLP-008-000008390 |
| PLP-008-000008392 | to | PLP-008-000008398 |

| | | |
|---|---|---|
| PLP-008-000008403 | to | PLP-008-000008406 |
| PLP-008-000008409 | to | PLP-008-000008412 |
| PLP-008-000008415 | to | PLP-008-000008415 |
| PLP-008-000008417 | to | PLP-008-000008418 |
| PLP-008-000008422 | to | PLP-008-000008428 |
| PLP-008-000008437 | to | PLP-008-000008437 |
| PLP-008-000008440 | to | PLP-008-000008441 |
| PLP-008-000008444 | to | PLP-008-000008444 |
| PLP-008-000008452 | to | PLP-008-000008452 |
| PLP-008-000008454 | to | PLP-008-000008454 |
| PLP-008-000008456 | to | PLP-008-000008456 |
| PLP-008-000008459 | to | PLP-008-000008459 |
| PLP-008-000008461 | to | PLP-008-000008461 |
| PLP-008-000008465 | to | PLP-008-000008466 |
| PLP-008-000008472 | to | PLP-008-000008472 |
| PLP-008-000008476 | to | PLP-008-000008476 |
| PLP-008-000008478 | to | PLP-008-000008486 |
| PLP-008-000008489 | to | PLP-008-000008492 |
| PLP-008-000008494 | to | PLP-008-000008495 |
| PLP-008-000008497 | to | PLP-008-000008500 |
| PLP-008-000008503 | to | PLP-008-000008504 |
| PLP-008-000008506 | to | PLP-008-000008506 |
| PLP-008-000008511 | to | PLP-008-000008511 |
| PLP-008-000008515 | to | PLP-008-000008515 |
| PLP-008-000008518 | to | PLP-008-000008519 |
| PLP-008-000008522 | to | PLP-008-000008529 |
| PLP-008-000008531 | to | PLP-008-000008531 |
| PLP-008-000008534 | to | PLP-008-000008534 |
| PLP-008-000008538 | to | PLP-008-000008542 |
| PLP-008-000008544 | to | PLP-008-000008545 |
| PLP-008-000008547 | to | PLP-008-000008547 |
| PLP-008-000008553 | to | PLP-008-000008555 |
| PLP-008-000008560 | to | PLP-008-000008561 |
| PLP-008-000008567 | to | PLP-008-000008580 |
| PLP-008-000008582 | to | PLP-008-000008582 |
| PLP-008-000008584 | to | PLP-008-000008586 |
| PLP-008-000008588 | to | PLP-008-000008588 |
| PLP-008-000008591 | to | PLP-008-000008591 |
| PLP-008-000008593 | to | PLP-008-000008597 |
| PLP-008-000008599 | to | PLP-008-000008609 |
| PLP-008-000008611 | to | PLP-008-000008618 |
| PLP-008-000008620 | to | PLP-008-000008620 |
| PLP-008-000008623 | to | PLP-008-000008628 |

| | | |
|---|---|---|
| PLP-008-000008637 | to | PLP-008-000008638 |
| PLP-008-000008640 | to | PLP-008-000008642 |
| PLP-008-000008645 | to | PLP-008-000008653 |
| PLP-008-000008655 | to | PLP-008-000008655 |
| PLP-008-000008657 | to | PLP-008-000008658 |
| PLP-008-000008661 | to | PLP-008-000008687 |
| PLP-008-000008692 | to | PLP-008-000008693 |
| PLP-008-000008696 | to | PLP-008-000008698 |
| PLP-008-000008702 | to | PLP-008-000008704 |
| PLP-008-000008706 | to | PLP-008-000008706 |
| PLP-008-000008710 | to | PLP-008-000008711 |
| PLP-008-000008713 | to | PLP-008-000008714 |
| PLP-008-000008717 | to | PLP-008-000008719 |
| PLP-008-000008723 | to | PLP-008-000008727 |
| PLP-008-000008751 | to | PLP-008-000008760 |
| PLP-008-000008764 | to | PLP-008-000008765 |
| PLP-008-000008767 | to | PLP-008-000008773 |
| PLP-008-000008778 | to | PLP-008-000008778 |
| PLP-008-000008783 | to | PLP-008-000008787 |
| PLP-008-000008790 | to | PLP-008-000008795 |
| PLP-008-000008799 | to | PLP-008-000008800 |
| PLP-008-000008802 | to | PLP-008-000008805 |
| PLP-008-000008807 | to | PLP-008-000008811 |
| PLP-008-000008813 | to | PLP-008-000008813 |
| PLP-008-000008816 | to | PLP-008-000008818 |
| PLP-008-000008820 | to | PLP-008-000008823 |
| PLP-008-000008826 | to | PLP-008-000008826 |
| PLP-008-000008828 | to | PLP-008-000008832 |
| PLP-008-000008834 | to | PLP-008-000008834 |
| PLP-008-000008839 | to | PLP-008-000008841 |
| PLP-008-000008843 | to | PLP-008-000008843 |
| PLP-008-000008845 | to | PLP-008-000008845 |
| PLP-008-000008851 | to | PLP-008-000008852 |
| PLP-008-000008854 | to | PLP-008-000008854 |
| PLP-008-000008856 | to | PLP-008-000008857 |
| PLP-008-000008862 | to | PLP-008-000008862 |
| PLP-008-000008864 | to | PLP-008-000008868 |
| PLP-008-000008872 | to | PLP-008-000008877 |
| PLP-008-000008879 | to | PLP-008-000008879 |
| PLP-008-000008881 | to | PLP-008-000008881 |
| PLP-008-000008883 | to | PLP-008-000008884 |
| PLP-008-000008886 | to | PLP-008-000008886 |
| PLP-008-000008888 | to | PLP-008-000008890 |

| | | |
|---|---|---|
| PLP-008-000008896 | to | PLP-008-000008896 |
| PLP-008-000008898 | to | PLP-008-000008898 |
| PLP-008-000008902 | to | PLP-008-000008903 |
| PLP-008-000008905 | to | PLP-008-000008917 |
| PLP-008-000008919 | to | PLP-008-000008924 |
| PLP-008-000008932 | to | PLP-008-000008933 |
| PLP-008-000008937 | to | PLP-008-000008937 |
| PLP-008-000008939 | to | PLP-008-000008942 |
| PLP-008-000008944 | to | PLP-008-000008949 |
| PLP-008-000008952 | to | PLP-008-000008960 |
| PLP-008-000008962 | to | PLP-008-000008962 |
| PLP-008-000008964 | to | PLP-008-000008964 |
| PLP-008-000008967 | to | PLP-008-000008969 |
| PLP-008-000008971 | to | PLP-008-000008974 |
| PLP-008-000008977 | to | PLP-008-000008977 |
| PLP-008-000008982 | to | PLP-008-000008983 |
| PLP-008-000008987 | to | PLP-008-000008987 |
| PLP-008-000008989 | to | PLP-008-000008993 |
| PLP-008-000008995 | to | PLP-008-000008997 |
| PLP-008-000008999 | to | PLP-008-000009001 |
| PLP-008-000009003 | to | PLP-008-000009005 |
| PLP-008-000009007 | to | PLP-008-000009009 |
| PLP-008-000009014 | to | PLP-008-000009017 |
| PLP-008-000009021 | to | PLP-008-000009022 |
| PLP-008-000009026 | to | PLP-008-000009026 |
| PLP-008-000009029 | to | PLP-008-000009029 |
| PLP-008-000009031 | to | PLP-008-000009034 |
| PLP-008-000009036 | to | PLP-008-000009038 |
| PLP-008-000009041 | to | PLP-008-000009041 |
| PLP-008-000009062 | to | PLP-008-000009065 |
| PLP-008-000009067 | to | PLP-008-000009067 |
| PLP-008-000009070 | to | PLP-008-000009075 |
| PLP-008-000009077 | to | PLP-008-000009077 |
| PLP-008-000009079 | to | PLP-008-000009080 |
| PLP-008-000009082 | to | PLP-008-000009091 |
| PLP-008-000009093 | to | PLP-008-000009101 |
| PLP-008-000009106 | to | PLP-008-000009109 |
| PLP-008-000009116 | to | PLP-008-000009124 |
| PLP-008-000009126 | to | PLP-008-000009127 |
| PLP-008-000009130 | to | PLP-008-000009130 |
| PLP-008-000009132 | to | PLP-008-000009136 |
| PLP-008-000009138 | to | PLP-008-000009139 |
| PLP-008-000009141 | to | PLP-008-000009142 |

| | | |
|---|---|---|
| PLP-008-000009144 | to | PLP-008-000009145 |
| PLP-008-000009149 | to | PLP-008-000009154 |
| PLP-008-000009159 | to | PLP-008-000009160 |
| PLP-008-000009168 | to | PLP-008-000009169 |
| PLP-008-000009173 | to | PLP-008-000009179 |
| PLP-008-000009183 | to | PLP-008-000009193 |
| PLP-008-000009196 | to | PLP-008-000009199 |
| PLP-008-000009202 | to | PLP-008-000009205 |
| PLP-008-000009207 | to | PLP-008-000009207 |
| PLP-008-000009209 | to | PLP-008-000009210 |
| PLP-008-000009214 | to | PLP-008-000009214 |
| PLP-008-000009216 | to | PLP-008-000009217 |
| PLP-008-000009220 | to | PLP-008-000009221 |
| PLP-008-000009223 | to | PLP-008-000009224 |
| PLP-008-000009227 | to | PLP-008-000009228 |
| PLP-008-000009233 | to | PLP-008-000009238 |
| PLP-008-000009240 | to | PLP-008-000009249 |
| PLP-008-000009252 | to | PLP-008-000009262 |
| PLP-008-000009264 | to | PLP-008-000009266 |
| PLP-008-000009268 | to | PLP-008-000009288 |
| PLP-008-000009291 | to | PLP-008-000009292 |
| PLP-008-000009294 | to | PLP-008-000009301 |
| PLP-008-000009303 | to | PLP-008-000009310 |
| PLP-008-000009312 | to | PLP-008-000009317 |
| PLP-008-000009319 | to | PLP-008-000009320 |
| PLP-008-000009326 | to | PLP-008-000009329 |
| PLP-008-000009331 | to | PLP-008-000009332 |
| PLP-008-000009334 | to | PLP-008-000009336 |
| PLP-008-000009341 | to | PLP-008-000009344 |
| PLP-008-000009350 | to | PLP-008-000009350 |
| PLP-008-000009354 | to | PLP-008-000009357 |
| PLP-008-000009361 | to | PLP-008-000009364 |
| PLP-008-000009367 | to | PLP-008-000009368 |
| PLP-008-000009370 | to | PLP-008-000009371 |
| PLP-008-000009373 | to | PLP-008-000009377 |
| PLP-008-000009380 | to | PLP-008-000009380 |
| PLP-008-000009384 | to | PLP-008-000009384 |
| PLP-008-000009387 | to | PLP-008-000009407 |
| PLP-008-000009409 | to | PLP-008-000009410 |
| PLP-008-000009412 | to | PLP-008-000009412 |
| PLP-008-000009415 | to | PLP-008-000009419 |
| PLP-008-000009422 | to | PLP-008-000009424 |
| PLP-008-000009426 | to | PLP-008-000009429 |

| | | |
|---|---|---|
| PLP-008-000009433 | to | PLP-008-000009437 |
| PLP-008-000009442 | to | PLP-008-000009447 |
| PLP-008-000009449 | to | PLP-008-000009449 |
| PLP-008-000009451 | to | PLP-008-000009451 |
| PLP-008-000009453 | to | PLP-008-000009461 |
| PLP-008-000009463 | to | PLP-008-000009467 |
| PLP-008-000009469 | to | PLP-008-000009474 |
| PLP-008-000009476 | to | PLP-008-000009478 |
| PLP-008-000009480 | to | PLP-008-000009480 |
| PLP-008-000009482 | to | PLP-008-000009482 |
| PLP-008-000009484 | to | PLP-008-000009484 |
| PLP-008-000009486 | to | PLP-008-000009490 |
| PLP-008-000009492 | to | PLP-008-000009492 |
| PLP-008-000009501 | to | PLP-008-000009504 |
| PLP-008-000009507 | to | PLP-008-000009509 |
| PLP-008-000009514 | to | PLP-008-000009514 |
| PLP-008-000009522 | to | PLP-008-000009522 |
| PLP-008-000009526 | to | PLP-008-000009537 |
| PLP-008-000009541 | to | PLP-008-000009541 |
| PLP-008-000009543 | to | PLP-008-000009543 |
| PLP-008-000009549 | to | PLP-008-000009558 |
| PLP-008-000009560 | to | PLP-008-000009561 |
| PLP-008-000009563 | to | PLP-008-000009565 |
| PLP-008-000009569 | to | PLP-008-000009572 |
| PLP-008-000009574 | to | PLP-008-000009574 |
| PLP-008-000009577 | to | PLP-008-000009577 |
| PLP-008-000009582 | to | PLP-008-000009582 |
| PLP-008-000009585 | to | PLP-008-000009587 |
| PLP-008-000009590 | to | PLP-008-000009592 |
| PLP-008-000009594 | to | PLP-008-000009598 |
| PLP-008-000009600 | to | PLP-008-000009603 |
| PLP-008-000009605 | to | PLP-008-000009609 |
| PLP-008-000009611 | to | PLP-008-000009611 |
| PLP-008-000009615 | to | PLP-008-000009617 |
| PLP-008-000009621 | to | PLP-008-000009626 |
| PLP-008-000009628 | to | PLP-008-000009629 |
| PLP-008-000009631 | to | PLP-008-000009632 |
| PLP-008-000009634 | to | PLP-008-000009640 |
| PLP-008-000009642 | to | PLP-008-000009642 |
| PLP-008-000009645 | to | PLP-008-000009646 |
| PLP-008-000009648 | to | PLP-008-000009648 |
| PLP-008-000009653 | to | PLP-008-000009653 |
| PLP-008-000009656 | to | PLP-008-000009659 |

| | | |
|---|---|---|
| PLP-008-000009661 | to | PLP-008-000009667 |
| PLP-008-000009669 | to | PLP-008-000009669 |
| PLP-008-000009673 | to | PLP-008-000009675 |
| PLP-008-000009682 | to | PLP-008-000009686 |
| PLP-008-000009689 | to | PLP-008-000009689 |
| PLP-008-000009694 | to | PLP-008-000009699 |
| PLP-008-000009701 | to | PLP-008-000009727 |
| PLP-008-000009729 | to | PLP-008-000009733 |
| PLP-008-000009738 | to | PLP-008-000009744 |
| PLP-008-000009746 | to | PLP-008-000009747 |
| PLP-008-000009749 | to | PLP-008-000009749 |
| PLP-008-000009754 | to | PLP-008-000009754 |
| PLP-008-000009756 | to | PLP-008-000009756 |
| PLP-008-000009765 | to | PLP-008-000009773 |
| PLP-008-000009781 | to | PLP-008-000009782 |
| PLP-008-000009784 | to | PLP-008-000009786 |
| PLP-008-000009791 | to | PLP-008-000009792 |
| PLP-008-000009794 | to | PLP-008-000009794 |
| PLP-008-000009796 | to | PLP-008-000009796 |
| PLP-008-000009799 | to | PLP-008-000009799 |
| PLP-008-000009801 | to | PLP-008-000009801 |
| PLP-008-000009804 | to | PLP-008-000009810 |
| PLP-008-000009812 | to | PLP-008-000009813 |
| PLP-008-000009815 | to | PLP-008-000009817 |
| PLP-008-000009819 | to | PLP-008-000009821 |
| PLP-008-000009823 | to | PLP-008-000009828 |
| PLP-008-000009831 | to | PLP-008-000009832 |
| PLP-008-000009836 | to | PLP-008-000009839 |
| PLP-008-000009845 | to | PLP-008-000009852 |
| PLP-008-000009854 | to | PLP-008-000009858 |
| PLP-008-000009860 | to | PLP-008-000009860 |
| PLP-008-000009865 | to | PLP-008-000009865 |
| PLP-008-000009867 | to | PLP-008-000009871 |
| PLP-008-000009873 | to | PLP-008-000009878 |
| PLP-008-000009898 | to | PLP-008-000009908 |
| PLP-008-000009910 | to | PLP-008-000009915 |
| PLP-008-000009921 | to | PLP-008-000009924 |
| PLP-008-000009926 | to | PLP-008-000009926 |
| PLP-008-000009928 | to | PLP-008-000009930 |
| PLP-008-000009932 | to | PLP-008-000009949 |
| PLP-008-000009951 | to | PLP-008-000009951 |
| PLP-008-000009954 | to | PLP-008-000009955 |
| PLP-008-000009957 | to | PLP-008-000009957 |

| | | |
|---|---|---|
| PLP-008-000009959 | to | PLP-008-000009966 |
| PLP-008-000009968 | to | PLP-008-000009969 |
| PLP-008-000009976 | to | PLP-008-000009976 |
| PLP-008-000009984 | to | PLP-008-000009989 |
| PLP-008-000009992 | to | PLP-008-000009999 |
| PLP-008-000010001 | to | PLP-008-000010001 |
| PLP-008-000010005 | to | PLP-008-000010008 |
| PLP-008-000010022 | to | PLP-008-000010022 |
| PLP-008-000010024 | to | PLP-008-000010024 |
| PLP-008-000010033 | to | PLP-008-000010033 |
| PLP-008-000010039 | to | PLP-008-000010040 |
| PLP-008-000010043 | to | PLP-008-000010047 |
| PLP-008-000010056 | to | PLP-008-000010057 |
| PLP-008-000010060 | to | PLP-008-000010061 |
| PLP-008-000010064 | to | PLP-008-000010067 |
| PLP-008-000010073 | to | PLP-008-000010073 |
| PLP-008-000010083 | to | PLP-008-000010101 |
| PLP-008-000010103 | to | PLP-008-000010110 |
| PLP-008-000010112 | to | PLP-008-000010118 |
| PLP-008-000010125 | to | PLP-008-000010131 |
| PLP-008-000010138 | to | PLP-008-000010143 |
| PLP-008-000010146 | to | PLP-008-000010161 |
| PLP-008-000010165 | to | PLP-008-000010167 |
| PLP-008-000010176 | to | PLP-008-000010177 |
| PLP-008-000010179 | to | PLP-008-000010179 |
| PLP-008-000010181 | to | PLP-008-000010181 |
| PLP-008-000010184 | to | PLP-008-000010186 |
| PLP-008-000010192 | to | PLP-008-000010193 |
| PLP-008-000010196 | to | PLP-008-000010197 |
| PLP-008-000010200 | to | PLP-008-000010202 |
| PLP-008-000010205 | to | PLP-008-000010225 |
| PLP-008-000010228 | to | PLP-008-000010236 |
| PLP-008-000010240 | to | PLP-008-000010249 |
| PLP-008-000010253 | to | PLP-008-000010253 |
| PLP-008-000010257 | to | PLP-008-000010257 |
| PLP-008-000010259 | to | PLP-008-000010260 |
| PLP-008-000010262 | to | PLP-008-000010271 |
| PLP-008-000010273 | to | PLP-008-000010275 |
| PLP-008-000010285 | to | PLP-008-000010287 |
| PLP-008-000010289 | to | PLP-008-000010291 |
| PLP-008-000010294 | to | PLP-008-000010294 |
| PLP-008-000010296 | to | PLP-008-000010297 |
| PLP-008-000010301 | to | PLP-008-000010304 |

| | | |
|---|---|---|
| PLP-008-000010307 | to | PLP-008-000010308 |
| PLP-008-000010310 | to | PLP-008-000010310 |
| PLP-008-000010312 | to | PLP-008-000010314 |
| PLP-008-000010321 | to | PLP-008-000010322 |
| PLP-008-000010327 | to | PLP-008-000010327 |
| PLP-008-000010329 | to | PLP-008-000010329 |
| PLP-008-000010332 | to | PLP-008-000010333 |
| PLP-008-000010335 | to | PLP-008-000010335 |
| PLP-008-000010337 | to | PLP-008-000010343 |
| PLP-008-000010345 | to | PLP-008-000010346 |
| PLP-008-000010348 | to | PLP-008-000010349 |
| PLP-008-000010351 | to | PLP-008-000010352 |
| PLP-008-000010356 | to | PLP-008-000010368 |
| PLP-008-000010370 | to | PLP-008-000010371 |
| PLP-008-000010385 | to | PLP-008-000010390 |
| PLP-008-000010392 | to | PLP-008-000010394 |
| PLP-008-000010397 | to | PLP-008-000010400 |
| PLP-008-000010403 | to | PLP-008-000010407 |
| PLP-008-000010409 | to | PLP-008-000010410 |
| PLP-008-000010415 | to | PLP-008-000010423 |
| PLP-008-000010425 | to | PLP-008-000010430 |
| PLP-008-000010432 | to | PLP-008-000010432 |
| PLP-008-000010435 | to | PLP-008-000010437 |
| PLP-008-000010441 | to | PLP-008-000010445 |
| PLP-008-000010447 | to | PLP-008-000010448 |
| PLP-008-000010450 | to | PLP-008-000010451 |
| PLP-008-000010456 | to | PLP-008-000010458 |
| PLP-008-000010460 | to | PLP-008-000010461 |
| PLP-008-000010465 | to | PLP-008-000010471 |
| PLP-008-000010481 | to | PLP-008-000010488 |
| PLP-008-000010490 | to | PLP-008-000010492 |
| PLP-008-000010495 | to | PLP-008-000010496 |
| PLP-008-000010500 | to | PLP-008-000010509 |
| PLP-008-000010511 | to | PLP-008-000010520 |
| PLP-008-000010522 | to | PLP-008-000010524 |
| PLP-008-000010527 | to | PLP-008-000010542 |
| PLP-008-000010544 | to | PLP-008-000010545 |
| PLP-008-000010548 | to | PLP-008-000010550 |
| PLP-008-000010553 | to | PLP-008-000010556 |
| PLP-008-000010561 | to | PLP-008-000010562 |
| PLP-008-000010564 | to | PLP-008-000010564 |
| PLP-008-000010566 | to | PLP-008-000010570 |
| PLP-008-000010573 | to | PLP-008-000010579 |

| | | |
|---|---|---|
| PLP-008-000010581 | to | PLP-008-000010582 |
| PLP-008-000010584 | to | PLP-008-000010591 |
| PLP-008-000010593 | to | PLP-008-000010593 |
| PLP-008-000010595 | to | PLP-008-000010601 |
| PLP-008-000010607 | to | PLP-008-000010613 |
| PLP-008-000010616 | to | PLP-008-000010616 |
| PLP-008-000010618 | to | PLP-008-000010619 |
| PLP-008-000010635 | to | PLP-008-000010635 |
| PLP-008-000010648 | to | PLP-008-000010648 |
| PLP-008-000010651 | to | PLP-008-000010651 |
| PLP-008-000010655 | to | PLP-008-000010664 |
| PLP-008-000010675 | to | PLP-008-000010683 |
| PLP-008-000010689 | to | PLP-008-000010694 |
| PLP-008-000010696 | to | PLP-008-000010696 |
| PLP-008-000010698 | to | PLP-008-000010701 |
| PLP-008-000010703 | to | PLP-008-000010706 |
| PLP-008-000010708 | to | PLP-008-000010712 |
| PLP-008-000010715 | to | PLP-008-000010716 |
| PLP-008-000010720 | to | PLP-008-000010722 |
| PLP-008-000010726 | to | PLP-008-000010726 |
| PLP-008-000010729 | to | PLP-008-000010734 |
| PLP-008-000010736 | to | PLP-008-000010739 |
| PLP-008-000010741 | to | PLP-008-000010742 |
| PLP-008-000010744 | to | PLP-008-000010751 |
| PLP-008-000010753 | to | PLP-008-000010758 |
| PLP-008-000010762 | to | PLP-008-000010762 |
| PLP-008-000010764 | to | PLP-008-000010770 |
| PLP-008-000010772 | to | PLP-008-000010775 |
| PLP-008-000010777 | to | PLP-008-000010784 |
| PLP-008-000010787 | to | PLP-008-000010789 |
| PLP-008-000010791 | to | PLP-008-000010801 |
| PLP-008-000010803 | to | PLP-008-000010803 |
| PLP-008-000010805 | to | PLP-008-000010807 |
| PLP-008-000010809 | to | PLP-008-000010810 |
| PLP-008-000010814 | to | PLP-008-000010817 |
| PLP-008-000010819 | to | PLP-008-000010820 |
| PLP-008-000010822 | to | PLP-008-000010833 |
| PLP-008-000010835 | to | PLP-008-000010837 |
| PLP-008-000010841 | to | PLP-008-000010841 |
| PLP-008-000010843 | to | PLP-008-000010861 |
| PLP-008-000010864 | to | PLP-008-000010864 |
| PLP-008-000010866 | to | PLP-008-000010881 |
| PLP-008-000010883 | to | PLP-008-000010892 |

| | | |
|---|---|---|
| PLP-008-000010895 | to | PLP-008-000010898 |
| PLP-008-000010900 | to | PLP-008-000010908 |
| PLP-008-000010910 | to | PLP-008-000010920 |
| PLP-008-000010922 | to | PLP-008-000010923 |
| PLP-008-000010927 | to | PLP-008-000010930 |
| PLP-008-000010932 | to | PLP-008-000010932 |
| PLP-008-000010934 | to | PLP-008-000010938 |
| PLP-008-000010940 | to | PLP-008-000010947 |
| PLP-008-000010950 | to | PLP-008-000010950 |
| PLP-008-000010952 | to | PLP-008-000010954 |
| PLP-008-000010956 | to | PLP-008-000010959 |
| PLP-008-000010962 | to | PLP-008-000010974 |
| PLP-008-000010976 | to | PLP-008-000010980 |
| PLP-008-000010982 | to | PLP-008-000010982 |
| PLP-008-000010984 | to | PLP-008-000010984 |
| PLP-008-000010987 | to | PLP-008-000010989 |
| PLP-008-000010991 | to | PLP-008-000010991 |
| PLP-008-000010993 | to | PLP-008-000010994 |
| PLP-008-000010996 | to | PLP-008-000010996 |
| PLP-008-000011000 | to | PLP-008-000011004 |
| PLP-008-000011007 | to | PLP-008-000011007 |
| PLP-008-000011009 | to | PLP-008-000011016 |
| PLP-008-000011018 | to | PLP-008-000011018 |
| PLP-008-000011021 | to | PLP-008-000011023 |
| PLP-008-000011025 | to | PLP-008-000011030 |
| PLP-008-000011033 | to | PLP-008-000011033 |
| PLP-008-000011036 | to | PLP-008-000011046 |
| PLP-008-000011048 | to | PLP-008-000011052 |
| PLP-008-000011056 | to | PLP-008-000011074 |
| PLP-008-000011076 | to | PLP-008-000011085 |
| PLP-008-000011087 | to | PLP-008-000011091 |
| PLP-008-000011093 | to | PLP-008-000011096 |
| PLP-008-000011099 | to | PLP-008-000011099 |
| PLP-008-000011101 | to | PLP-008-000011103 |
| PLP-008-000011105 | to | PLP-008-000011113 |
| PLP-008-000011115 | to | PLP-008-000011119 |
| PLP-008-000011121 | to | PLP-008-000011126 |
| PLP-008-000011128 | to | PLP-008-000011131 |
| PLP-008-000011133 | to | PLP-008-000011133 |
| PLP-008-000011136 | to | PLP-008-000011142 |
| PLP-008-000011145 | to | PLP-008-000011146 |
| PLP-008-000011150 | to | PLP-008-000011151 |
| PLP-008-000011153 | to | PLP-008-000011159 |

| | | |
|---|---|---|
| PLP-008-000011161 | to | PLP-008-000011161 |
| PLP-008-000011167 | to | PLP-008-000011169 |
| PLP-008-000011171 | to | PLP-008-000011174 |
| PLP-008-000011180 | to | PLP-008-000011181 |
| PLP-008-000011184 | to | PLP-008-000011184 |
| PLP-008-000011189 | to | PLP-008-000011192 |
| PLP-008-000011194 | to | PLP-008-000011195 |
| PLP-008-000011197 | to | PLP-008-000011198 |
| PLP-008-000011201 | to | PLP-008-000011206 |
| PLP-008-000011209 | to | PLP-008-000011209 |
| PLP-008-000011211 | to | PLP-008-000011213 |
| PLP-008-000011215 | to | PLP-008-000011215 |
| PLP-008-000011219 | to | PLP-008-000011228 |
| PLP-008-000011230 | to | PLP-008-000011230 |
| PLP-008-000011232 | to | PLP-008-000011238 |
| PLP-008-000011240 | to | PLP-008-000011244 |
| PLP-008-000011246 | to | PLP-008-000011252 |
| PLP-008-000011254 | to | PLP-008-000011254 |
| PLP-008-000011257 | to | PLP-008-000011257 |
| PLP-008-000011259 | to | PLP-008-000011259 |
| PLP-008-000011261 | to | PLP-008-000011264 |
| PLP-008-000011266 | to | PLP-008-000011273 |
| PLP-008-000011278 | to | PLP-008-000011282 |
| PLP-008-000011286 | to | PLP-008-000011287 |
| PLP-008-000011289 | to | PLP-008-000011290 |
| PLP-008-000011293 | to | PLP-008-000011296 |
| PLP-008-000011298 | to | PLP-008-000011301 |
| PLP-008-000011305 | to | PLP-008-000011305 |
| PLP-008-000011307 | to | PLP-008-000011307 |
| PLP-008-000011310 | to | PLP-008-000011311 |
| PLP-008-000011313 | to | PLP-008-000011313 |
| PLP-008-000011315 | to | PLP-008-000011317 |
| PLP-008-000011319 | to | PLP-008-000011319 |
| PLP-008-000011321 | to | PLP-008-000011322 |
| PLP-008-000011324 | to | PLP-008-000011326 |
| PLP-008-000011328 | to | PLP-008-000011330 |
| PLP-008-000011333 | to | PLP-008-000011333 |
| PLP-008-000011335 | to | PLP-008-000011339 |
| PLP-008-000011341 | to | PLP-008-000011343 |
| PLP-008-000011345 | to | PLP-008-000011345 |
| PLP-008-000011348 | to | PLP-008-000011350 |
| PLP-008-000011352 | to | PLP-008-000011353 |
| PLP-008-000011355 | to | PLP-008-000011357 |

| | | |
|---|---|---|
| PLP-008-000011362 | to | PLP-008-000011363 |
| PLP-008-000011368 | to | PLP-008-000011369 |
| PLP-008-000011371 | to | PLP-008-000011372 |
| PLP-008-000011384 | to | PLP-008-000011386 |
| PLP-008-000011388 | to | PLP-008-000011393 |
| PLP-008-000011395 | to | PLP-008-000011397 |
| PLP-008-000011401 | to | PLP-008-000011402 |
| PLP-008-000011406 | to | PLP-008-000011406 |
| PLP-008-000011410 | to | PLP-008-000011410 |
| PLP-008-000011412 | to | PLP-008-000011414 |
| PLP-008-000011417 | to | PLP-008-000011424 |
| PLP-008-000011426 | to | PLP-008-000011426 |
| PLP-008-000011428 | to | PLP-008-000011439 |
| PLP-008-000011441 | to | PLP-008-000011445 |
| PLP-008-000011447 | to | PLP-008-000011452 |
| PLP-008-000011454 | to | PLP-008-000011454 |
| PLP-008-000011456 | to | PLP-008-000011456 |
| PLP-008-000011458 | to | PLP-008-000011459 |
| PLP-008-000011461 | to | PLP-008-000011461 |
| PLP-008-000011464 | to | PLP-008-000011464 |
| PLP-008-000011466 | to | PLP-008-000011467 |
| PLP-008-000011469 | to | PLP-008-000011469 |
| PLP-008-000011472 | to | PLP-008-000011487 |
| PLP-008-000011489 | to | PLP-008-000011490 |
| PLP-008-000011492 | to | PLP-008-000011492 |
| PLP-008-000011495 | to | PLP-008-000011496 |
| PLP-008-000011500 | to | PLP-008-000011501 |
| PLP-008-000011504 | to | PLP-008-000011506 |
| PLP-008-000011508 | to | PLP-008-000011510 |
| PLP-008-000011512 | to | PLP-008-000011514 |
| PLP-008-000011517 | to | PLP-008-000011517 |
| PLP-008-000011522 | to | PLP-008-000011523 |
| PLP-008-000011525 | to | PLP-008-000011525 |
| PLP-008-000011533 | to | PLP-008-000011533 |
| PLP-008-000011535 | to | PLP-008-000011535 |
| PLP-008-000011538 | to | PLP-008-000011542 |
| PLP-008-000011545 | to | PLP-008-000011546 |
| PLP-008-000011548 | to | PLP-008-000011548 |
| PLP-008-000011550 | to | PLP-008-000011551 |
| PLP-008-000011553 | to | PLP-008-000011553 |
| PLP-008-000011555 | to | PLP-008-000011555 |
| PLP-008-000011557 | to | PLP-008-000011563 |
| PLP-008-000011565 | to | PLP-008-000011567 |

PLP-008-000011569   to   PLP-008-000011571
PLP-008-000011574   to   PLP-008-000011574
PLP-008-000011576   to   PLP-008-000011576
PLP-008-000011578   to   PLP-008-000011578
PLP-008-000011581   to   PLP-008-000011582
PLP-008-000011585   to   PLP-008-000011587
PLP-008-000011590   to   PLP-008-000011591
PLP-008-000011593   to   PLP-008-000011594
PLP-008-000011596   to   PLP-008-000011596
PLP-008-000011598   to   PLP-008-000011602
PLP-008-000011604   to   PLP-008-000011612
PLP-008-000011614   to   PLP-008-000011615
PLP-008-000011617   to   PLP-008-000011618
PLP-008-000011620   to   PLP-008-000011624
PLP-008-000011626   to   PLP-008-000011627
PLP-008-000011629   to   PLP-008-000011635
PLP-008-000011638   to   PLP-008-000011645
PLP-008-000011647   to   PLP-008-000011649
PLP-008-000011653   to   PLP-008-000011655
PLP-008-000011659   to   PLP-008-000011659
PLP-008-000011661   to   PLP-008-000011661
PLP-008-000011663   to   PLP-008-000011663
PLP-008-000011665   to   PLP-008-000011666
PLP-008-000011671   to   PLP-008-000011675
PLP-008-000011677   to   PLP-008-000011678
PLP-008-000011680   to   PLP-008-000011686
PLP-008-000011688   to   PLP-008-000011690
PLP-008-000011692   to   PLP-008-000011694
PLP-008-000011697   to   PLP-008-000011699
PLP-008-000011702   to   PLP-008-000011704
PLP-008-000011706   to   PLP-008-000011706
PLP-008-000011709   to   PLP-008-000011712
PLP-008-000011714   to   PLP-008-000011717
PLP-008-000011720   to   PLP-008-000011721
PLP-008-000011723   to   PLP-008-000011728
PLP-008-000011730   to   PLP-008-000011732
PLP-008-000011736   to   PLP-008-000011736
PLP-008-000011739   to   PLP-008-000011746
PLP-008-000011748   to   PLP-008-000011749
PLP-008-000011751   to   PLP-008-000011751
PLP-008-000011753   to   PLP-008-000011758
PLP-008-000011760   to   PLP-008-000011760
PLP-008-000011762   to   PLP-008-000011768

PLP-008-000011770    to    PLP-008-000011776
PLP-008-000011778    to    PLP-008-000011780
PLP-008-000011782    to    PLP-008-000011788
PLP-008-000011790    to    PLP-008-000011791
PLP-008-000011796    to    PLP-008-000011796
PLP-008-000011800    to    PLP-008-000011802
PLP-008-000011806    to    PLP-008-000011806
PLP-008-000011809    to    PLP-008-000011810
PLP-008-000011812    to    PLP-008-000011814
PLP-008-000011818    to    PLP-008-000011818
PLP-008-000011820    to    PLP-008-000011821
PLP-008-000011823    to    PLP-008-000011823
PLP-008-000011825    to    PLP-008-000011827
PLP-008-000011829    to    PLP-008-000011829
PLP-008-000011831    to    PLP-008-000011833
PLP-008-000011835    to    PLP-008-000011835
PLP-008-000011837    to    PLP-008-000011838
PLP-008-000011840    to    PLP-008-000011840
PLP-008-000011844    to    PLP-008-000011844
PLP-008-000011846    to    PLP-008-000011848
PLP-008-000011850    to    PLP-008-000011850
PLP-008-000011854    to    PLP-008-000011855
PLP-008-000011857    to    PLP-008-000011857
PLP-008-000011859    to    PLP-008-000011859
PLP-008-000011861    to    PLP-008-000011862
PLP-008-000011864    to    PLP-008-000011864
PLP-008-000011866    to    PLP-008-000011868
PLP-008-000011870    to    PLP-008-000011872
PLP-008-000011878    to    PLP-008-000011878
PLP-008-000011881    to    PLP-008-000011882
PLP-008-000011884    to    PLP-008-000011884
PLP-008-000011886    to    PLP-008-000011887
PLP-008-000011889    to    PLP-008-000011889
PLP-008-000011891    to    PLP-008-000011891
PLP-008-000011893    to    PLP-008-000011894
PLP-008-000011897    to    PLP-008-000011897
PLP-008-000011899    to    PLP-008-000011908
PLP-008-000011910    to    PLP-008-000011910
PLP-008-000011913    to    PLP-008-000011917
PLP-008-000011919    to    PLP-008-000011921
PLP-008-000011923    to    PLP-008-000011923
PLP-008-000011926    to    PLP-008-000011928
PLP-008-000011930    to    PLP-008-000011931

172

| | | |
|---|---|---|
| PLP-008-000011933 | to | PLP-008-000011933 |
| PLP-008-000011937 | to | PLP-008-000011940 |
| PLP-008-000011943 | to | PLP-008-000011948 |
| PLP-008-000011950 | to | PLP-008-000011950 |
| PLP-008-000011954 | to | PLP-008-000011955 |
| PLP-008-000011957 | to | PLP-008-000011957 |
| PLP-008-000011960 | to | PLP-008-000011963 |
| PLP-008-000011966 | to | PLP-008-000011968 |
| PLP-008-000011970 | to | PLP-008-000011971 |
| PLP-008-000011973 | to | PLP-008-000011978 |
| PLP-008-000011980 | to | PLP-008-000011981 |
| PLP-008-000011983 | to | PLP-008-000011983 |
| PLP-008-000011990 | to | PLP-008-000011992 |
| PLP-008-000011994 | to | PLP-008-000012005 |
| PLP-008-000012007 | to | PLP-008-000012014 |
| PLP-008-000012017 | to | PLP-008-000012021 |
| PLP-008-000012023 | to | PLP-008-000012031 |
| PLP-008-000012033 | to | PLP-008-000012033 |
| PLP-008-000012035 | to | PLP-008-000012038 |
| PLP-008-000012040 | to | PLP-008-000012044 |
| PLP-008-000012047 | to | PLP-008-000012050 |
| PLP-008-000012052 | to | PLP-008-000012052 |
| PLP-008-000012055 | to | PLP-008-000012057 |
| PLP-008-000012060 | to | PLP-008-000012060 |
| PLP-008-000012062 | to | PLP-008-000012065 |
| PLP-008-000012068 | to | PLP-008-000012069 |
| PLP-008-000012074 | to | PLP-008-000012103 |
| PLP-008-000012105 | to | PLP-008-000012106 |
| PLP-008-000012113 | to | PLP-008-000012119 |
| PLP-008-000012121 | to | PLP-008-000012127 |
| PLP-008-000012129 | to | PLP-008-000012132 |
| PLP-008-000012134 | to | PLP-008-000012134 |
| PLP-008-000012136 | to | PLP-008-000012136 |
| PLP-008-000012138 | to | PLP-008-000012139 |
| PLP-008-000012142 | to | PLP-008-000012142 |
| PLP-008-000012145 | to | PLP-008-000012151 |
| PLP-008-000012153 | to | PLP-008-000012155 |
| PLP-008-000012157 | to | PLP-008-000012163 |
| PLP-008-000012165 | to | PLP-008-000012165 |
| PLP-008-000012167 | to | PLP-008-000012176 |
| PLP-008-000012178 | to | PLP-008-000012178 |
| PLP-008-000012180 | to | PLP-008-000012183 |
| PLP-008-000012185 | to | PLP-008-000012188 |

| | | |
|---|---|---|
| PLP-008-000012190 | to | PLP-008-000012190 |
| PLP-008-000012192 | to | PLP-008-000012192 |
| PLP-008-000012194 | to | PLP-008-000012194 |
| PLP-008-000012196 | to | PLP-008-000012198 |
| PLP-008-000012200 | to | PLP-008-000012201 |
| PLP-008-000012203 | to | PLP-008-000012204 |
| PLP-008-000012206 | to | PLP-008-000012210 |
| PLP-008-000012212 | to | PLP-008-000012213 |
| PLP-008-000012215 | to | PLP-008-000012218 |
| PLP-008-000012220 | to | PLP-008-000012225 |
| PLP-008-000012229 | to | PLP-008-000012235 |
| PLP-008-000012239 | to | PLP-008-000012244 |
| PLP-008-000012247 | to | PLP-008-000012251 |
| PLP-008-000012253 | to | PLP-008-000012259 |
| PLP-008-000012263 | to | PLP-008-000012268 |
| PLP-008-000012270 | to | PLP-008-000012274 |
| PLP-008-000012276 | to | PLP-008-000012279 |
| PLP-008-000012283 | to | PLP-008-000012283 |
| PLP-008-000012286 | to | PLP-008-000012289 |
| PLP-008-000012291 | to | PLP-008-000012293 |
| PLP-008-000012295 | to | PLP-008-000012296 |
| PLP-008-000012298 | to | PLP-008-000012298 |
| PLP-008-000012300 | to | PLP-008-000012305 |
| PLP-008-000012307 | to | PLP-008-000012309 |
| PLP-008-000012311 | to | PLP-008-000012319 |
| PLP-008-000012321 | to | PLP-008-000012324 |
| PLP-008-000012326 | to | PLP-008-000012328 |
| PLP-008-000012330 | to | PLP-008-000012340 |
| PLP-008-000012342 | to | PLP-008-000012345 |
| PLP-008-000012347 | to | PLP-008-000012350 |
| PLP-008-000012352 | to | PLP-008-000012358 |
| PLP-008-000012361 | to | PLP-008-000012366 |
| PLP-008-000012368 | to | PLP-008-000012371 |
| PLP-008-000012373 | to | PLP-008-000012376 |
| PLP-008-000012378 | to | PLP-008-000012378 |
| PLP-008-000012380 | to | PLP-008-000012393 |
| PLP-008-000012397 | to | PLP-008-000012397 |
| PLP-008-000012399 | to | PLP-008-000012399 |
| PLP-008-000012401 | to | PLP-008-000012402 |
| PLP-008-000012407 | to | PLP-008-000012425 |
| PLP-008-000012428 | to | PLP-008-000012428 |
| PLP-008-000012430 | to | PLP-008-000012430 |
| PLP-008-000012432 | to | PLP-008-000012435 |

| | | |
|---|---|---|
| PLP-008-000012437 | to | PLP-008-000012439 |
| PLP-008-000012441 | to | PLP-008-000012441 |
| PLP-008-000012443 | to | PLP-008-000012445 |
| PLP-008-000012447 | to | PLP-008-000012447 |
| PLP-008-000012450 | to | PLP-008-000012450 |
| PLP-008-000012452 | to | PLP-008-000012453 |
| PLP-008-000012455 | to | PLP-008-000012458 |
| PLP-008-000012461 | to | PLP-008-000012462 |
| PLP-008-000012464 | to | PLP-008-000012464 |
| PLP-008-000012468 | to | PLP-008-000012469 |
| PLP-008-000012471 | to | PLP-008-000012471 |
| PLP-008-000012473 | to | PLP-008-000012473 |
| PLP-008-000012475 | to | PLP-008-000012485 |
| PLP-008-000012487 | to | PLP-008-000012493 |
| PLP-008-000012495 | to | PLP-008-000012499 |
| PLP-008-000012501 | to | PLP-008-000012502 |
| PLP-008-000012505 | to | PLP-008-000012506 |
| PLP-008-000012508 | to | PLP-008-000012513 |
| PLP-008-000012515 | to | PLP-008-000012515 |
| PLP-008-000012517 | to | PLP-008-000012518 |
| PLP-008-000012524 | to | PLP-008-000012524 |
| PLP-008-000012528 | to | PLP-008-000012528 |
| PLP-008-000012531 | to | PLP-008-000012558 |
| PLP-008-000012560 | to | PLP-008-000012561 |
| PLP-008-000012563 | to | PLP-008-000012565 |
| PLP-008-000012567 | to | PLP-008-000012568 |
| PLP-008-000012570 | to | PLP-008-000012570 |
| PLP-008-000012572 | to | PLP-008-000012572 |
| PLP-008-000012574 | to | PLP-008-000012576 |
| PLP-008-000012578 | to | PLP-008-000012583 |
| PLP-008-000012585 | to | PLP-008-000012586 |
| PLP-008-000012588 | to | PLP-008-000012588 |
| PLP-008-000012591 | to | PLP-008-000012595 |
| PLP-008-000012597 | to | PLP-008-000012597 |
| PLP-008-000012599 | to | PLP-008-000012602 |
| PLP-008-000012605 | to | PLP-008-000012606 |
| PLP-008-000012610 | to | PLP-008-000012610 |
| PLP-008-000012612 | to | PLP-008-000012612 |
| PLP-008-000012614 | to | PLP-008-000012615 |
| PLP-008-000012617 | to | PLP-008-000012619 |
| PLP-008-000012621 | to | PLP-008-000012623 |
| PLP-008-000012627 | to | PLP-008-000012631 |
| PLP-008-000012633 | to | PLP-008-000012633 |

| | | |
|---|---|---|
| PLP-008-000012635 | to | PLP-008-000012640 |
| PLP-008-000012643 | to | PLP-008-000012644 |
| PLP-008-000012646 | to | PLP-008-000012658 |
| PLP-008-000012660 | to | PLP-008-000012661 |
| PLP-008-000012663 | to | PLP-008-000012664 |
| PLP-008-000012666 | to | PLP-008-000012669 |
| PLP-008-000012671 | to | PLP-008-000012676 |
| PLP-008-000012678 | to | PLP-008-000012684 |
| PLP-008-000012686 | to | PLP-008-000012691 |
| PLP-008-000012693 | to | PLP-008-000012694 |
| PLP-008-000012698 | to | PLP-008-000012706 |
| PLP-008-000012708 | to | PLP-008-000012709 |
| PLP-008-000012711 | to | PLP-008-000012714 |
| PLP-008-000012718 | to | PLP-008-000012718 |
| PLP-008-000012720 | to | PLP-008-000012726 |
| PLP-008-000012728 | to | PLP-008-000012729 |
| PLP-008-000012731 | to | PLP-008-000012735 |
| PLP-008-000012737 | to | PLP-008-000012745 |
| PLP-008-000012749 | to | PLP-008-000012750 |
| PLP-008-000012752 | to | PLP-008-000012754 |
| PLP-008-000012756 | to | PLP-008-000012756 |
| PLP-008-000012758 | to | PLP-008-000012759 |
| PLP-008-000012762 | to | PLP-008-000012769 |
| PLP-008-000012771 | to | PLP-008-000012774 |
| PLP-008-000012776 | to | PLP-008-000012776 |
| PLP-008-000012778 | to | PLP-008-000012784 |
| PLP-008-000012786 | to | PLP-008-000012787 |
| PLP-008-000012789 | to | PLP-008-000012790 |
| PLP-008-000012792 | to | PLP-008-000012796 |
| PLP-008-000012799 | to | PLP-008-000012800 |
| PLP-008-000012802 | to | PLP-008-000012804 |
| PLP-008-000012807 | to | PLP-008-000012808 |
| PLP-008-000012810 | to | PLP-008-000012810 |
| PLP-008-000012812 | to | PLP-008-000012812 |
| PLP-008-000012815 | to | PLP-008-000012819 |
| PLP-008-000012822 | to | PLP-008-000012836 |
| PLP-008-000012842 | to | PLP-008-000012844 |
| PLP-008-000012846 | to | PLP-008-000012856 |
| PLP-008-000012858 | to | PLP-008-000012858 |
| PLP-008-000012861 | to | PLP-008-000012866 |
| PLP-008-000012869 | to | PLP-008-000012870 |
| PLP-008-000012873 | to | PLP-008-000012875 |
| PLP-008-000012877 | to | PLP-008-000012878 |

| | | |
|---|---|---|
| PLP-008-000012882 | to | PLP-008-000012885 |
| PLP-008-000012887 | to | PLP-008-000012887 |
| PLP-008-000012889 | to | PLP-008-000012889 |
| PLP-008-000012894 | to | PLP-008-000012896 |
| PLP-008-000012899 | to | PLP-008-000012902 |
| PLP-008-000012904 | to | PLP-008-000012907 |
| PLP-008-000012909 | to | PLP-008-000012914 |
| PLP-008-000012916 | to | PLP-008-000012918 |
| PLP-008-000012922 | to | PLP-008-000012924 |
| PLP-008-000012926 | to | PLP-008-000012928 |
| PLP-008-000012931 | to | PLP-008-000012937 |
| PLP-008-000012939 | to | PLP-008-000012939 |
| PLP-008-000012941 | to | PLP-008-000012943 |
| PLP-008-000012945 | to | PLP-008-000012947 |
| PLP-008-000012949 | to | PLP-008-000012950 |
| PLP-008-000012954 | to | PLP-008-000012955 |
| PLP-008-000012957 | to | PLP-008-000012957 |
| PLP-008-000012960 | to | PLP-008-000012965 |
| PLP-008-000012967 | to | PLP-008-000012967 |
| PLP-008-000012971 | to | PLP-008-000012975 |
| PLP-008-000012978 | to | PLP-008-000012981 |
| PLP-008-000012983 | to | PLP-008-000012989 |
| PLP-008-000012991 | to | PLP-008-000012993 |
| PLP-008-000012995 | to | PLP-008-000013017 |
| PLP-008-000013019 | to | PLP-008-000013020 |
| PLP-008-000013022 | to | PLP-008-000013023 |
| PLP-008-000013025 | to | PLP-008-000013025 |
| PLP-008-000013027 | to | PLP-008-000013028 |
| PLP-008-000013030 | to | PLP-008-000013034 |
| PLP-008-000013037 | to | PLP-008-000013046 |
| PLP-008-000013050 | to | PLP-008-000013052 |
| PLP-008-000013057 | to | PLP-008-000013063 |
| PLP-008-000013065 | to | PLP-008-000013067 |
| PLP-008-000013070 | to | PLP-008-000013071 |
| PLP-008-000013076 | to | PLP-008-000013076 |
| PLP-008-000013078 | to | PLP-008-000013079 |
| PLP-008-000013081 | to | PLP-008-000013085 |
| PLP-008-000013087 | to | PLP-008-000013095 |
| PLP-008-000013098 | to | PLP-008-000013099 |
| PLP-008-000013101 | to | PLP-008-000013103 |
| PLP-008-000013105 | to | PLP-008-000013107 |
| PLP-008-000013109 | to | PLP-008-000013112 |
| PLP-008-000013114 | to | PLP-008-000013115 |

| | | |
|---|---|---|
| PLP-008-000013117 | to | PLP-008-000013134 |
| PLP-008-000013139 | to | PLP-008-000013141 |
| PLP-008-000013143 | to | PLP-008-000013147 |
| PLP-008-000013149 | to | PLP-008-000013150 |
| PLP-008-000013152 | to | PLP-008-000013152 |
| PLP-008-000013154 | to | PLP-008-000013154 |
| PLP-008-000013160 | to | PLP-008-000013160 |
| PLP-008-000013164 | to | PLP-008-000013164 |
| PLP-008-000013166 | to | PLP-008-000013166 |
| PLP-008-000013169 | to | PLP-008-000013169 |
| PLP-008-000013171 | to | PLP-008-000013171 |
| PLP-008-000013178 | to | PLP-008-000013179 |
| PLP-008-000013182 | to | PLP-008-000013194 |
| PLP-008-000013199 | to | PLP-008-000013200 |
| PLP-008-000013204 | to | PLP-008-000013205 |
| PLP-008-000013209 | to | PLP-008-000013209 |
| PLP-008-000013215 | to | PLP-008-000013215 |
| PLP-008-000013239 | to | PLP-008-000013242 |
| PLP-008-000013246 | to | PLP-008-000013247 |
| PLP-008-000013252 | to | PLP-008-000013252 |
| PLP-008-000013257 | to | PLP-008-000013257 |
| PLP-008-000013260 | to | PLP-008-000013263 |
| PLP-008-000013298 | to | PLP-008-000013298 |
| PLP-008-000013304 | to | PLP-008-000013304 |
| PLP-008-000013306 | to | PLP-008-000013307 |
| PLP-008-000013315 | to | PLP-008-000013315 |
| PLP-008-000013319 | to | PLP-008-000013324 |
| PLP-008-000013326 | to | PLP-008-000013337 |
| PLP-008-000013339 | to | PLP-008-000013342 |
| PLP-008-000013344 | to | PLP-008-000013344 |
| PLP-008-000013348 | to | PLP-008-000013350 |
| PLP-008-000013352 | to | PLP-008-000013385 |
| PLP-008-000013387 | to | PLP-008-000013391 |
| PLP-008-000013393 | to | PLP-008-000013406 |
| PLP-008-000013408 | to | PLP-008-000013409 |
| PLP-008-000013411 | to | PLP-008-000013427 |
| PLP-008-000013429 | to | PLP-008-000013429 |
| PLP-008-000013431 | to | PLP-008-000013431 |
| PLP-008-000013433 | to | PLP-008-000013434 |
| PLP-008-000013436 | to | PLP-008-000013441 |
| PLP-008-000013443 | to | PLP-008-000013444 |
| PLP-008-000013446 | to | PLP-008-000013446 |
| PLP-008-000013448 | to | PLP-008-000013452 |

| | | |
|---|---|---|
| PLP-008-000013455 | to | PLP-008-000013457 |
| PLP-008-000013463 | to | PLP-008-000013468 |
| PLP-008-000013470 | to | PLP-008-000013480 |
| PLP-008-000013482 | to | PLP-008-000013482 |
| PLP-008-000013485 | to | PLP-008-000013490 |
| PLP-008-000013492 | to | PLP-008-000013502 |
| PLP-008-000013504 | to | PLP-008-000013508 |
| PLP-008-000013510 | to | PLP-008-000013533 |
| PLP-008-000013535 | to | PLP-008-000013542 |
| PLP-008-000013544 | to | PLP-008-000013544 |
| PLP-008-000013547 | to | PLP-008-000013550 |
| PLP-008-000013552 | to | PLP-008-000013559 |
| PLP-008-000013562 | to | PLP-008-000013562 |
| PLP-008-000013570 | to | PLP-008-000013570 |
| PLP-008-000013575 | to | PLP-008-000013585 |
| PLP-008-000013588 | to | PLP-008-000013593 |
| PLP-008-000013595 | to | PLP-008-000013596 |
| PLP-008-000013598 | to | PLP-008-000013598 |
| PLP-008-000013600 | to | PLP-008-000013601 |
| PLP-008-000013609 | to | PLP-008-000013609 |
| PLP-008-000013612 | to | PLP-008-000013618 |
| PLP-008-000013620 | to | PLP-008-000013623 |
| PLP-008-000013625 | to | PLP-008-000013630 |
| PLP-008-000013633 | to | PLP-008-000013635 |
| PLP-008-000013638 | to | PLP-008-000013638 |
| PLP-008-000013640 | to | PLP-008-000013645 |
| PLP-008-000013647 | to | PLP-008-000013652 |
| PLP-008-000013654 | to | PLP-008-000013672 |
| PLP-008-000013675 | to | PLP-008-000013675 |
| PLP-008-000013678 | to | PLP-008-000013683 |
| PLP-008-000013685 | to | PLP-008-000013737 |
| PLP-008-000013739 | to | PLP-008-000013739 |
| PLP-008-000013741 | to | PLP-008-000013741 |
| PLP-008-000013743 | to | PLP-008-000013754 |
| PLP-008-000013756 | to | PLP-008-000013758 |
| PLP-008-000013760 | to | PLP-008-000013777 |
| PLP-008-000013781 | to | PLP-008-000013796 |
| PLP-008-000013798 | to | PLP-008-000013799 |
| PLP-008-000013801 | to | PLP-008-000013830 |
| PLP-008-000013833 | to | PLP-008-000013833 |
| PLP-008-000013835 | to | PLP-008-000013840 |
| PLP-008-000013843 | to | PLP-008-000013847 |
| PLP-008-000013850 | to | PLP-008-000013851 |

| | | |
|---|---|---|
| PLP-008-000013853 | to | PLP-008-000013854 |
| PLP-008-000013856 | to | PLP-008-000013867 |
| PLP-008-000013870 | to | PLP-008-000013901 |
| PLP-008-000013903 | to | PLP-008-000013913 |
| PLP-008-000013915 | to | PLP-008-000013916 |
| PLP-008-000013918 | to | PLP-008-000013928 |
| PLP-008-000013930 | to | PLP-008-000013930 |
| PLP-008-000013933 | to | PLP-008-000013941 |
| PLP-008-000013943 | to | PLP-008-000013961 |
| PLP-008-000013963 | to | PLP-008-000013963 |
| PLP-008-000013965 | to | PLP-008-000013969 |
| PLP-008-000013971 | to | PLP-008-000013971 |
| PLP-008-000013973 | to | PLP-008-000013993 |
| PLP-008-000013995 | to | PLP-008-000013997 |
| PLP-008-000013999 | to | PLP-008-000014010 |
| PLP-008-000014013 | to | PLP-008-000014017 |
| PLP-008-000014021 | to | PLP-008-000014026 |
| PLP-008-000014028 | to | PLP-008-000014041 |
| PLP-008-000014044 | to | PLP-008-000014044 |
| PLP-008-000014046 | to | PLP-008-000014047 |
| PLP-008-000014049 | to | PLP-008-000014060 |
| PLP-008-000014062 | to | PLP-008-000014069 |
| PLP-008-000014071 | to | PLP-008-000014071 |
| PLP-008-000014073 | to | PLP-008-000014076 |
| PLP-008-000014078 | to | PLP-008-000014084 |
| PLP-008-000014086 | to | PLP-008-000014089 |
| PLP-008-000014091 | to | PLP-008-000014091 |
| PLP-008-000014094 | to | PLP-008-000014098 |
| PLP-008-000014101 | to | PLP-008-000014104 |
| PLP-008-000014106 | to | PLP-008-000014107 |
| PLP-008-000014109 | to | PLP-008-000014109 |
| PLP-008-000014111 | to | PLP-008-000014116 |
| PLP-008-000014118 | to | PLP-008-000014118 |
| PLP-008-000014124 | to | PLP-008-000014125 |
| PLP-008-000014130 | to | PLP-008-000014131 |
| PLP-008-000014133 | to | PLP-008-000014133 |
| PLP-008-000014136 | to | PLP-008-000014136 |
| PLP-008-000014139 | to | PLP-008-000014139 |
| PLP-008-000014141 | to | PLP-008-000014141 |
| PLP-008-000014145 | to | PLP-008-000014150 |
| PLP-008-000014152 | to | PLP-008-000014157 |
| PLP-008-000014159 | to | PLP-008-000014164 |
| PLP-008-000014167 | to | PLP-008-000014168 |

| | | |
|---|---|---|
| PLP-008-000014170 | to | PLP-008-000014177 |
| PLP-008-000014179 | to | PLP-008-000014180 |
| PLP-008-000014182 | to | PLP-008-000014183 |
| PLP-008-000014186 | to | PLP-008-000014187 |
| PLP-008-000014191 | to | PLP-008-000014192 |
| PLP-008-000014195 | to | PLP-008-000014197 |
| PLP-008-000014199 | to | PLP-008-000014200 |
| PLP-008-000014202 | to | PLP-008-000014205 |
| PLP-008-000014207 | to | PLP-008-000014208 |
| PLP-008-000014210 | to | PLP-008-000014214 |
| PLP-008-000014216 | to | PLP-008-000014217 |
| PLP-008-000014219 | to | PLP-008-000014219 |
| PLP-008-000014222 | to | PLP-008-000014223 |
| PLP-008-000014225 | to | PLP-008-000014225 |
| PLP-008-000014227 | to | PLP-008-000014228 |
| PLP-008-000014230 | to | PLP-008-000014231 |
| PLP-008-000014233 | to | PLP-008-000014241 |
| PLP-008-000014243 | to | PLP-008-000014244 |
| PLP-008-000014248 | to | PLP-008-000014248 |
| PLP-008-000014252 | to | PLP-008-000014253 |
| PLP-008-000014256 | to | PLP-008-000014260 |
| PLP-008-000014263 | to | PLP-008-000014267 |
| PLP-008-000014269 | to | PLP-008-000014270 |
| PLP-008-000014272 | to | PLP-008-000014272 |
| PLP-008-000014274 | to | PLP-008-000014275 |
| PLP-008-000014283 | to | PLP-008-000014285 |
| PLP-008-000014288 | to | PLP-008-000014289 |
| PLP-008-000014294 | to | PLP-008-000014294 |
| PLP-008-000014296 | to | PLP-008-000014304 |
| PLP-008-000014306 | to | PLP-008-000014310 |
| PLP-008-000014312 | to | PLP-008-000014313 |
| PLP-008-000014317 | to | PLP-008-000014317 |
| PLP-008-000014319 | to | PLP-008-000014319 |
| PLP-008-000014321 | to | PLP-008-000014323 |
| PLP-008-000014326 | to | PLP-008-000014326 |
| PLP-008-000014330 | to | PLP-008-000014330 |
| PLP-008-000014335 | to | PLP-008-000014336 |
| PLP-008-000014339 | to | PLP-008-000014339 |
| PLP-008-000014341 | to | PLP-008-000014343 |
| PLP-008-000014346 | to | PLP-008-000014347 |
| PLP-008-000014349 | to | PLP-008-000014349 |
| PLP-008-000014351 | to | PLP-008-000014354 |
| PLP-008-000014357 | to | PLP-008-000014359 |

| | | |
|---|---|---|
| PLP-008-000014363 | to | PLP-008-000014363 |
| PLP-008-000014365 | to | PLP-008-000014372 |
| PLP-008-000014374 | to | PLP-008-000014375 |
| PLP-008-000014379 | to | PLP-008-000014379 |
| PLP-008-000014384 | to | PLP-008-000014385 |
| PLP-008-000014388 | to | PLP-008-000014388 |
| PLP-008-000014390 | to | PLP-008-000014390 |
| PLP-008-000014392 | to | PLP-008-000014392 |
| PLP-008-000014394 | to | PLP-008-000014394 |
| PLP-008-000014396 | to | PLP-008-000014396 |
| PLP-008-000014398 | to | PLP-008-000014399 |
| PLP-008-000014401 | to | PLP-008-000014401 |
| PLP-008-000014403 | to | PLP-008-000014405 |
| PLP-008-000014407 | to | PLP-008-000014407 |
| PLP-008-000014409 | to | PLP-008-000014410 |
| PLP-008-000014416 | to | PLP-008-000014418 |
| PLP-008-000014420 | to | PLP-008-000014421 |
| PLP-008-000014424 | to | PLP-008-000014424 |
| PLP-008-000014426 | to | PLP-008-000014426 |
| PLP-008-000014428 | to | PLP-008-000014429 |
| PLP-008-000014431 | to | PLP-008-000014433 |
| PLP-008-000014435 | to | PLP-008-000014438 |
| PLP-008-000014441 | to | PLP-008-000014441 |
| PLP-008-000014445 | to | PLP-008-000014450 |
| PLP-008-000014453 | to | PLP-008-000014453 |
| PLP-008-000014457 | to | PLP-008-000014462 |
| PLP-008-000014465 | to | PLP-008-000014469 |
| PLP-008-000014471 | to | PLP-008-000014475 |
| PLP-008-000014485 | to | PLP-008-000014493 |
| PLP-008-000014496 | to | PLP-008-000014498 |
| PLP-008-000014500 | to | PLP-008-000014500 |
| PLP-008-000014507 | to | PLP-008-000014510 |
| PLP-008-000014515 | to | PLP-008-000014516 |
| PLP-008-000014528 | to | PLP-008-000014529 |
| PLP-008-000014532 | to | PLP-008-000014532 |
| PLP-008-000014534 | to | PLP-008-000014545 |
| PLP-008-000014562 | to | PLP-008-000014562 |
| PLP-008-000014564 | to | PLP-008-000014564 |
| PLP-008-000014572 | to | PLP-008-000014573 |
| PLP-008-000014576 | to | PLP-008-000014578 |
| PLP-008-000014583 | to | PLP-008-000014586 |
| PLP-008-000014591 | to | PLP-008-000014591 |
| PLP-008-000014597 | to | PLP-008-000014604 |

| | | |
|---|---|---|
| PLP-008-000014611 | to | PLP-008-000014614 |
| PLP-008-000014616 | to | PLP-008-000014625 |
| PLP-008-000014637 | to | PLP-008-000014638 |
| PLP-008-000014646 | to | PLP-008-000014649 |
| PLP-008-000014657 | to | PLP-008-000014657 |
| PLP-008-000014659 | to | PLP-008-000014669 |
| PLP-008-000014675 | to | PLP-008-000014677 |
| PLP-008-000014680 | to | PLP-008-000014693 |
| PLP-008-000014696 | to | PLP-008-000014698 |
| PLP-008-000014702 | to | PLP-008-000014709 |
| PLP-008-000014716 | to | PLP-008-000014716 |
| PLP-008-000014718 | to | PLP-008-000014722 |
| PLP-008-000014725 | to | PLP-008-000014729 |
| PLP-008-000014731 | to | PLP-008-000014733 |
| PLP-008-000014743 | to | PLP-008-000014745 |
| PLP-008-000014750 | to | PLP-008-000014754 |
| PLP-008-000014756 | to | PLP-008-000014760 |
| PLP-008-000014765 | to | PLP-008-000014765 |
| PLP-008-000014767 | to | PLP-008-000014776 |
| PLP-008-000014778 | to | PLP-008-000014779 |
| PLP-008-000014782 | to | PLP-008-000014782 |
| PLP-008-000014785 | to | PLP-008-000014789 |
| PLP-008-000014792 | to | PLP-008-000014792 |
| PLP-008-000014796 | to | PLP-008-000014798 |
| PLP-008-000014803 | to | PLP-008-000014807 |
| PLP-008-000014809 | to | PLP-008-000014812 |
| PLP-008-000014817 | to | PLP-008-000014817 |
| PLP-008-000014830 | to | PLP-008-000014832 |
| PLP-008-000014839 | to | PLP-008-000014840 |
| PLP-008-000014842 | to | PLP-008-000014842 |
| PLP-008-000014844 | to | PLP-008-000014844 |
| PLP-008-000014846 | to | PLP-008-000014850 |
| PLP-008-000014852 | to | PLP-008-000014855 |
| PLP-008-000014857 | to | PLP-008-000014866 |
| PLP-008-000014868 | to | PLP-008-000014874 |
| PLP-008-000014877 | to | PLP-008-000014878 |
| PLP-008-000014880 | to | PLP-008-000014899 |
| PLP-008-000014908 | to | PLP-008-000014914 |
| PLP-008-000014916 | to | PLP-008-000014916 |
| PLP-008-000014918 | to | PLP-008-000014918 |
| PLP-008-000014923 | to | PLP-008-000014941 |
| PLP-008-000014951 | to | PLP-008-000014951 |
| PLP-008-000014957 | to | PLP-008-000014958 |

| | | |
|---|---|---|
| PLP-008-000014963 | to | PLP-008-000014964 |
| PLP-008-000014970 | to | PLP-008-000014976 |
| PLP-008-000014978 | to | PLP-008-000014978 |
| PLP-008-000014980 | to | PLP-008-000014983 |
| PLP-008-000014987 | to | PLP-008-000014987 |
| PLP-008-000014990 | to | PLP-008-000014990 |
| PLP-008-000014992 | to | PLP-008-000014997 |
| PLP-008-000014999 | to | PLP-008-000014999 |
| PLP-008-000015002 | to | PLP-008-000015003 |
| PLP-008-000015007 | to | PLP-008-000015013 |
| PLP-008-000015015 | to | PLP-008-000015025 |
| PLP-008-000015028 | to | PLP-008-000015031 |
| PLP-008-000015033 | to | PLP-008-000015035 |
| PLP-008-000015048 | to | PLP-008-000015048 |
| PLP-008-000015050 | to | PLP-008-000015067 |
| PLP-008-000015074 | to | PLP-008-000015074 |
| PLP-008-000015076 | to | PLP-008-000015083 |
| PLP-008-000015085 | to | PLP-008-000015093 |
| PLP-008-000015095 | to | PLP-008-000015120 |
| PLP-008-000015122 | to | PLP-008-000015128 |
| PLP-008-000015130 | to | PLP-008-000015130 |
| PLP-008-000015134 | to | PLP-008-000015134 |
| PLP-008-000015136 | to | PLP-008-000015149 |
| PLP-008-000015152 | to | PLP-008-000015154 |
| PLP-008-000015159 | to | PLP-008-000015162 |
| PLP-008-000015171 | to | PLP-008-000015172 |
| PLP-008-000015174 | to | PLP-008-000015174 |
| PLP-008-000015176 | to | PLP-008-000015176 |
| PLP-008-000015182 | to | PLP-008-000015188 |
| PLP-008-000015190 | to | PLP-008-000015192 |
| PLP-008-000015195 | to | PLP-008-000015200 |
| PLP-008-000015204 | to | PLP-008-000015229 |
| PLP-008-000015233 | to | PLP-008-000015233 |
| PLP-008-000015244 | to | PLP-008-000015244 |
| PLP-008-000015246 | to | PLP-008-000015251 |
| PLP-008-000015253 | to | PLP-008-000015253 |
| PLP-008-000015257 | to | PLP-008-000015259 |
| PLP-008-000015261 | to | PLP-008-000015262 |
| PLP-008-000015265 | to | PLP-008-000015272 |
| PLP-008-000015280 | to | PLP-008-000015280 |
| PLP-008-000015283 | to | PLP-008-000015290 |
| PLP-008-000015294 | to | PLP-008-000015294 |
| PLP-008-000015296 | to | PLP-008-000015302 |

| | | |
|---|---|---|
| PLP-008-000015307 | to | PLP-008-000015307 |
| PLP-008-000015310 | to | PLP-008-000015310 |
| PLP-008-000015312 | to | PLP-008-000015313 |
| PLP-008-000015315 | to | PLP-008-000015316 |
| PLP-008-000015318 | to | PLP-008-000015320 |
| PLP-008-000015323 | to | PLP-008-000015337 |
| PLP-008-000015342 | to | PLP-008-000015342 |
| PLP-008-000015345 | to | PLP-008-000015350 |
| PLP-008-000015352 | to | PLP-008-000015353 |
| PLP-008-000015356 | to | PLP-008-000015357 |
| PLP-008-000015359 | to | PLP-008-000015360 |
| PLP-008-000015363 | to | PLP-008-000015365 |
| PLP-008-000015367 | to | PLP-008-000015369 |
| PLP-008-000015372 | to | PLP-008-000015375 |
| PLP-008-000015377 | to | PLP-008-000015379 |
| PLP-008-000015384 | to | PLP-008-000015387 |
| PLP-008-000015389 | to | PLP-008-000015396 |
| PLP-008-000015398 | to | PLP-008-000015399 |
| PLP-008-000015402 | to | PLP-008-000015403 |
| PLP-008-000015405 | to | PLP-008-000015406 |
| PLP-008-000015408 | to | PLP-008-000015411 |
| PLP-008-000015420 | to | PLP-008-000015420 |
| PLP-008-000015423 | to | PLP-008-000015423 |
| PLP-008-000015425 | to | PLP-008-000015426 |
| PLP-008-000015434 | to | PLP-008-000015445 |
| PLP-008-000015449 | to | PLP-008-000015450 |
| PLP-008-000015452 | to | PLP-008-000015455 |
| PLP-008-000015464 | to | PLP-008-000015465 |
| PLP-008-000015468 | to | PLP-008-000015470 |
| PLP-008-000015473 | to | PLP-008-000015480 |
| PLP-008-000015483 | to | PLP-008-000015483 |
| PLP-008-000015486 | to | PLP-008-000015488 |
| PLP-008-000015493 | to | PLP-008-000015493 |
| PLP-008-000015495 | to | PLP-008-000015496 |
| PLP-008-000015503 | to | PLP-008-000015503 |
| PLP-008-000015508 | to | PLP-008-000015508 |
| PLP-008-000015510 | to | PLP-008-000015515 |
| PLP-008-000015518 | to | PLP-008-000015524 |
| PLP-008-000015527 | to | PLP-008-000015531 |
| PLP-008-000015534 | to | PLP-008-000015534 |
| PLP-008-000015536 | to | PLP-008-000015540 |
| PLP-008-000015542 | to | PLP-008-000015542 |
| PLP-008-000015545 | to | PLP-008-000015545 |

| | | |
|---|---|---|
| PLP-008-000015547 | to | PLP-008-000015547 |
| PLP-008-000015551 | to | PLP-008-000015552 |
| PLP-008-000015554 | to | PLP-008-000015554 |
| PLP-008-000015557 | to | PLP-008-000015561 |
| PLP-008-000015570 | to | PLP-008-000015573 |
| PLP-008-000015575 | to | PLP-008-000015576 |
| PLP-008-000015578 | to | PLP-008-000015580 |
| PLP-008-000015583 | to | PLP-008-000015583 |
| PLP-008-000015585 | to | PLP-008-000015585 |
| PLP-008-000015587 | to | PLP-008-000015605 |
| PLP-008-000015607 | to | PLP-008-000015608 |
| PLP-008-000015610 | to | PLP-008-000015612 |
| PLP-008-000015614 | to | PLP-008-000015614 |
| PLP-008-000015620 | to | PLP-008-000015622 |
| PLP-008-000015624 | to | PLP-008-000015624 |
| PLP-008-000015630 | to | PLP-008-000015645 |
| PLP-008-000015647 | to | PLP-008-000015652 |
| PLP-008-000015655 | to | PLP-008-000015655 |
| PLP-008-000015657 | to | PLP-008-000015657 |
| PLP-008-000015659 | to | PLP-008-000015661 |
| PLP-008-000015663 | to | PLP-008-000015669 |
| PLP-008-000015671 | to | PLP-008-000015674 |
| PLP-008-000015681 | to | PLP-008-000015695 |
| PLP-008-000015697 | to | PLP-008-000015698 |
| PLP-008-000015700 | to | PLP-008-000015700 |
| PLP-008-000015704 | to | PLP-008-000015707 |
| PLP-008-000015710 | to | PLP-008-000015710 |
| PLP-008-000015713 | to | PLP-008-000015715 |
| PLP-008-000015717 | to | PLP-008-000015720 |
| PLP-008-000015722 | to | PLP-008-000015726 |
| PLP-008-000015732 | to | PLP-008-000015733 |
| PLP-008-000015735 | to | PLP-008-000015735 |
| PLP-008-000015738 | to | PLP-008-000015738 |
| PLP-008-000015751 | to | PLP-008-000015753 |
| PLP-008-000015757 | to | PLP-008-000015764 |
| PLP-008-000015771 | to | PLP-008-000015771 |
| PLP-008-000015774 | to | PLP-008-000015775 |
| PLP-008-000015778 | to | PLP-008-000015784 |
| PLP-008-000015790 | to | PLP-008-000015793 |
| PLP-008-000015796 | to | PLP-008-000015813 |
| PLP-008-000015816 | to | PLP-008-000015817 |
| PLP-008-000015819 | to | PLP-008-000015819 |
| PLP-008-000015824 | to | PLP-008-000015826 |

| | | |
|---|---|---|
| PLP-008-000015829 | to | PLP-008-000015831 |
| PLP-008-000015834 | to | PLP-008-000015835 |
| PLP-008-000015837 | to | PLP-008-000015837 |
| PLP-008-000015840 | to | PLP-008-000015842 |
| PLP-008-000015844 | to | PLP-008-000015844 |
| PLP-008-000015846 | to | PLP-008-000015847 |
| PLP-008-000015849 | to | PLP-008-000015852 |
| PLP-008-000015854 | to | PLP-008-000015858 |
| PLP-008-000015860 | to | PLP-008-000015865 |
| PLP-008-000015869 | to | PLP-008-000015869 |
| PLP-008-000015871 | to | PLP-008-000015871 |
| PLP-008-000015873 | to | PLP-008-000015873 |
| PLP-008-000015879 | to | PLP-008-000015885 |
| PLP-008-000015888 | to | PLP-008-000015890 |
| PLP-008-000015892 | to | PLP-008-000015916 |
| PLP-008-000015920 | to | PLP-008-000015920 |
| PLP-008-000015922 | to | PLP-008-000015922 |
| PLP-008-000015927 | to | PLP-008-000015930 |
| PLP-008-000015934 | to | PLP-008-000015941 |
| PLP-008-000015945 | to | PLP-008-000015947 |
| PLP-008-000015954 | to | PLP-008-000015958 |
| PLP-008-000015961 | to | PLP-008-000015964 |
| PLP-008-000015966 | to | PLP-008-000015980 |
| PLP-008-000015982 | to | PLP-008-000015983 |
| PLP-008-000015987 | to | PLP-008-000015988 |
| PLP-008-000015991 | to | PLP-008-000015992 |
| PLP-008-000015996 | to | PLP-008-000015996 |
| PLP-008-000015998 | to | PLP-008-000016002 |
| PLP-008-000016004 | to | PLP-008-000016009 |
| PLP-008-000016012 | to | PLP-008-000016012 |
| PLP-008-000016015 | to | PLP-008-000016015 |
| PLP-008-000016017 | to | PLP-008-000016021 |
| PLP-008-000016023 | to | PLP-008-000016023 |
| PLP-008-000016026 | to | PLP-008-000016026 |
| PLP-008-000016033 | to | PLP-008-000016037 |
| PLP-008-000016044 | to | PLP-008-000016048 |
| PLP-008-000016054 | to | PLP-008-000016059 |
| PLP-008-000016067 | to | PLP-008-000016071 |
| PLP-008-000016075 | to | PLP-008-000016077 |
| PLP-008-000016080 | to | PLP-008-000016086 |
| PLP-008-000016089 | to | PLP-008-000016095 |
| PLP-008-000016099 | to | PLP-008-000016099 |
| PLP-008-000016101 | to | PLP-008-000016102 |

| | | |
|---|---|---|
| PLP-008-000016104 | to | PLP-008-000016109 |
| PLP-008-000016113 | to | PLP-008-000016113 |
| PLP-008-000016115 | to | PLP-008-000016118 |
| PLP-008-000016121 | to | PLP-008-000016124 |
| PLP-008-000016132 | to | PLP-008-000016132 |
| PLP-008-000016140 | to | PLP-008-000016142 |
| PLP-008-000016144 | to | PLP-008-000016151 |
| PLP-008-000016156 | to | PLP-008-000016159 |
| PLP-008-000016161 | to | PLP-008-000016163 |
| PLP-008-000016167 | to | PLP-008-000016168 |
| PLP-008-000016170 | to | PLP-008-000016174 |
| PLP-008-000016177 | to | PLP-008-000016192 |
| PLP-008-000016196 | to | PLP-008-000016201 |
| PLP-008-000016203 | to | PLP-008-000016203 |
| PLP-008-000016205 | to | PLP-008-000016206 |
| PLP-008-000016208 | to | PLP-008-000016209 |
| PLP-008-000016211 | to | PLP-008-000016220 |
| PLP-008-000016224 | to | PLP-008-000016226 |
| PLP-008-000016228 | to | PLP-008-000016232 |
| PLP-008-000016234 | to | PLP-008-000016234 |
| PLP-008-000016237 | to | PLP-008-000016238 |
| PLP-008-000016240 | to | PLP-008-000016240 |
| PLP-008-000016243 | to | PLP-008-000016244 |
| PLP-008-000016247 | to | PLP-008-000016248 |
| PLP-008-000016252 | to | PLP-008-000016268 |
| PLP-008-000016270 | to | PLP-008-000016272 |
| PLP-008-000016275 | to | PLP-008-000016277 |
| PLP-008-000016279 | to | PLP-008-000016286 |
| PLP-008-000016293 | to | PLP-008-000016300 |
| PLP-008-000016302 | to | PLP-008-000016303 |
| PLP-008-000016306 | to | PLP-008-000016307 |
| PLP-008-000016312 | to | PLP-008-000016314 |
| PLP-008-000016316 | to | PLP-008-000016316 |
| PLP-008-000016318 | to | PLP-008-000016319 |
| PLP-008-000016321 | to | PLP-008-000016324 |
| PLP-008-000016326 | to | PLP-008-000016327 |
| PLP-008-000016330 | to | PLP-008-000016332 |
| PLP-008-000016334 | to | PLP-008-000016338 |
| PLP-008-000016341 | to | PLP-008-000016343 |
| PLP-008-000016345 | to | PLP-008-000016346 |
| PLP-008-000016348 | to | PLP-008-000016349 |
| PLP-008-000016351 | to | PLP-008-000016354 |
| PLP-008-000016356 | to | PLP-008-000016356 |

| | | |
|---|---|---|
| PLP-008-000016360 | to | PLP-008-000016360 |
| PLP-008-000016370 | to | PLP-008-000016370 |
| PLP-008-000016372 | to | PLP-008-000016372 |
| PLP-008-000016377 | to | PLP-008-000016379 |
| PLP-008-000016381 | to | PLP-008-000016381 |
| PLP-008-000016383 | to | PLP-008-000016385 |
| PLP-008-000016387 | to | PLP-008-000016393 |
| PLP-008-000016398 | to | PLP-008-000016398 |
| PLP-008-000016400 | to | PLP-008-000016400 |
| PLP-008-000016406 | to | PLP-008-000016406 |
| PLP-008-000016408 | to | PLP-008-000016408 |
| PLP-008-000016420 | to | PLP-008-000016423 |
| PLP-008-000016425 | to | PLP-008-000016429 |
| PLP-008-000016436 | to | PLP-008-000016436 |
| PLP-008-000016440 | to | PLP-008-000016440 |
| PLP-008-000016443 | to | PLP-008-000016446 |
| PLP-008-000016448 | to | PLP-008-000016448 |
| PLP-008-000016454 | to | PLP-008-000016454 |
| PLP-008-000016456 | to | PLP-008-000016459 |
| PLP-008-000016466 | to | PLP-008-000016471 |
| PLP-008-000016474 | to | PLP-008-000016474 |
| PLP-008-000016476 | to | PLP-008-000016488 |
| PLP-008-000016494 | to | PLP-008-000016496 |
| PLP-008-000016498 | to | PLP-008-000016504 |
| PLP-008-000016507 | to | PLP-008-000016522 |
| PLP-008-000016525 | to | PLP-008-000016531 |
| PLP-008-000016534 | to | PLP-008-000016539 |
| PLP-008-000016543 | to | PLP-008-000016564 |
| PLP-008-000016566 | to | PLP-008-000016566 |
| PLP-008-000016570 | to | PLP-008-000016582 |
| PLP-008-000016585 | to | PLP-008-000016591 |
| PLP-008-000016595 | to | PLP-008-000016600 |
| PLP-008-000016609 | to | PLP-008-000016624 |
| PLP-008-000016629 | to | PLP-008-000016634 |
| PLP-008-000016636 | to | PLP-008-000016639 |
| PLP-008-000016641 | to | PLP-008-000016650 |
| PLP-008-000016652 | to | PLP-008-000016653 |
| PLP-008-000016657 | to | PLP-008-000016657 |
| PLP-008-000016662 | to | PLP-008-000016669 |
| PLP-008-000016672 | to | PLP-008-000016672 |
| PLP-008-000016678 | to | PLP-008-000016678 |
| PLP-008-000016682 | to | PLP-008-000016682 |
| PLP-008-000016684 | to | PLP-008-000016689 |

| | | |
|---|---|---|
| PLP-008-000016691 | to | PLP-008-000016702 |
| PLP-008-000016706 | to | PLP-008-000016706 |
| PLP-008-000016708 | to | PLP-008-000016713 |
| PLP-008-000016717 | to | PLP-008-000016725 |
| PLP-008-000016731 | to | PLP-008-000016732 |
| PLP-008-000016734 | to | PLP-008-000016734 |
| PLP-008-000016746 | to | PLP-008-000016749 |
| PLP-008-000016752 | to | PLP-008-000016756 |
| PLP-008-000016769 | to | PLP-008-000016781 |
| PLP-008-000016791 | to | PLP-008-000016797 |
| PLP-008-000016799 | to | PLP-008-000016802 |
| PLP-008-000016805 | to | PLP-008-000016811 |
| PLP-008-000016813 | to | PLP-008-000016813 |
| PLP-008-000016817 | to | PLP-008-000016818 |
| PLP-008-000016820 | to | PLP-008-000016842 |
| PLP-008-000016846 | to | PLP-008-000016851 |
| PLP-008-000016853 | to | PLP-008-000016855 |
| PLP-008-000016857 | to | PLP-008-000016863 |
| PLP-008-000016874 | to | PLP-008-000016874 |
| PLP-008-000016877 | to | PLP-008-000016903 |
| PLP-008-000016905 | to | PLP-008-000016908 |
| PLP-008-000016910 | to | PLP-008-000016910 |
| PLP-008-000016912 | to | PLP-008-000016912 |
| PLP-008-000016917 | to | PLP-008-000016951 |
| PLP-008-000016953 | to | PLP-008-000016988 |
| PLP-008-000016990 | to | PLP-008-000016991 |
| PLP-008-000016993 | to | PLP-008-000016993 |
| PLP-008-000016996 | to | PLP-008-000016996 |
| PLP-008-000016998 | to | PLP-008-000017011 |
| PLP-008-000017014 | to | PLP-008-000017024 |
| PLP-008-000017026 | to | PLP-008-000017026 |
| PLP-008-000017029 | to | PLP-008-000017045 |
| PLP-008-000017047 | to | PLP-008-000017080 |
| PLP-008-000017082 | to | PLP-008-000017089 |
| PLP-008-000017091 | to | PLP-008-000017097 |
| PLP-008-000017099 | to | PLP-008-000017146 |
| PLP-008-000017148 | to | PLP-008-000017149 |
| PLP-008-000017151 | to | PLP-008-000017151 |
| PLP-008-000017158 | to | PLP-008-000017158 |
| PLP-008-000017161 | to | PLP-008-000017165 |
| PLP-008-000017167 | to | PLP-008-000017169 |
| PLP-008-000017171 | to | PLP-008-000017174 |
| PLP-008-000017177 | to | PLP-008-000017177 |

| | | |
|---|---|---|
| PLP-008-000017180 | to | PLP-008-000017189 |
| PLP-008-000017193 | to | PLP-008-000017193 |
| PLP-008-000017196 | to | PLP-008-000017203 |
| PLP-008-000017212 | to | PLP-008-000017212 |
| PLP-008-000017216 | to | PLP-008-000017222 |
| PLP-008-000017229 | to | PLP-008-000017249 |
| PLP-008-000017251 | to | PLP-008-000017255 |
| PLP-008-000017257 | to | PLP-008-000017257 |
| PLP-008-000017259 | to | PLP-008-000017261 |
| PLP-008-000017266 | to | PLP-008-000017270 |
| PLP-008-000017272 | to | PLP-008-000017272 |
| PLP-008-000017275 | to | PLP-008-000017275 |
| PLP-008-000017277 | to | PLP-008-000017281 |
| PLP-008-000017286 | to | PLP-008-000017287 |
| PLP-008-000017290 | to | PLP-008-000017300 |
| PLP-008-000017304 | to | PLP-008-000017307 |
| PLP-008-000017309 | to | PLP-008-000017331 |
| PLP-008-000017333 | to | PLP-008-000017357 |
| PLP-008-000017361 | to | PLP-008-000017361 |
| PLP-008-000017372 | to | PLP-008-000017372 |
| PLP-008-000017374 | to | PLP-008-000017379 |
| PLP-008-000017382 | to | PLP-008-000017385 |
| PLP-008-000017387 | to | PLP-008-000017396 |
| PLP-008-000017398 | to | PLP-008-000017399 |
| PLP-008-000017401 | to | PLP-008-000017403 |
| PLP-008-000017405 | to | PLP-008-000017406 |
| PLP-008-000017408 | to | PLP-008-000017410 |
| PLP-008-000017412 | to | PLP-008-000017412 |
| PLP-008-000017414 | to | PLP-008-000017423 |
| PLP-008-000017434 | to | PLP-008-000017434 |
| PLP-008-000017437 | to | PLP-008-000017438 |
| PLP-008-000017441 | to | PLP-008-000017442 |
| PLP-008-000017448 | to | PLP-008-000017450 |
| PLP-008-000017453 | to | PLP-008-000017453 |
| PLP-008-000017457 | to | PLP-008-000017458 |
| PLP-008-000017466 | to | PLP-008-000017474 |
| PLP-008-000017476 | to | PLP-008-000017530 |
| PLP-008-000017533 | to | PLP-008-000017533 |
| PLP-008-000017541 | to | PLP-008-000017545 |
| PLP-008-000017548 | to | PLP-008-000017562 |
| PLP-008-000017564 | to | PLP-008-000017572 |
| PLP-008-000017574 | to | PLP-008-000017575 |
| PLP-008-000017577 | to | PLP-008-000017613 |

| | | |
|---|---|---|
| PLP-008-000017616 | to | PLP-008-000017622 |
| PLP-008-000017625 | to | PLP-008-000017636 |
| PLP-008-000017638 | to | PLP-008-000017641 |
| PLP-008-000017643 | to | PLP-008-000017643 |
| PLP-008-000017645 | to | PLP-008-000017665 |
| PLP-008-000017669 | to | PLP-008-000017670 |
| PLP-008-000017672 | to | PLP-008-000017676 |
| PLP-008-000017680 | to | PLP-008-000017680 |
| PLP-008-000017686 | to | PLP-008-000017705 |
| PLP-008-000017709 | to | PLP-008-000017711 |
| PLP-008-000017713 | to | PLP-008-000017715 |
| PLP-008-000017719 | to | PLP-008-000017733 |
| PLP-008-000017735 | to | PLP-008-000017737 |
| PLP-008-000017739 | to | PLP-008-000017740 |
| PLP-008-000017743 | to | PLP-008-000017746 |
| PLP-008-000017753 | to | PLP-008-000017753 |
| PLP-008-000017755 | to | PLP-008-000017755 |
| PLP-008-000017757 | to | PLP-008-000017762 |
| PLP-008-000017765 | to | PLP-008-000017773 |
| PLP-008-000017775 | to | PLP-008-000017790 |
| PLP-008-000017795 | to | PLP-008-000017796 |
| PLP-008-000017802 | to | PLP-008-000017808 |
| PLP-008-000017812 | to | PLP-008-000017813 |
| PLP-008-000017815 | to | PLP-008-000017819 |
| PLP-008-000017824 | to | PLP-008-000017825 |
| PLP-008-000017833 | to | PLP-008-000017834 |
| PLP-008-000017838 | to | PLP-008-000017841 |
| PLP-008-000017844 | to | PLP-008-000017844 |
| PLP-008-000017847 | to | PLP-008-000017847 |
| PLP-008-000017851 | to | PLP-008-000017854 |
| PLP-008-000017857 | to | PLP-008-000017857 |
| PLP-008-000017859 | to | PLP-008-000017860 |
| PLP-008-000017862 | to | PLP-008-000017875 |
| PLP-008-000017877 | to | PLP-008-000017878 |
| PLP-008-000017884 | to | PLP-008-000017884 |
| PLP-008-000017890 | to | PLP-008-000017892 |
| PLP-008-000017894 | to | PLP-008-000017898 |
| PLP-008-000017900 | to | PLP-008-000017904 |
| PLP-008-000017909 | to | PLP-008-000017916 |
| PLP-008-000017923 | to | PLP-008-000017925 |
| PLP-008-000017927 | to | PLP-008-000017928 |
| PLP-008-000017931 | to | PLP-008-000017933 |
| PLP-008-000017935 | to | PLP-008-000017941 |

| | | |
|---|---|---|
| PLP-008-000017944 | to | PLP-008-000017968 |
| PLP-008-000017970 | to | PLP-008-000017977 |
| PLP-008-000017980 | to | PLP-008-000017997 |
| PLP-008-000017999 | to | PLP-008-000017999 |
| PLP-008-000018002 | to | PLP-008-000018002 |
| PLP-008-000018004 | to | PLP-008-000018009 |
| PLP-008-000018017 | to | PLP-008-000018019 |
| PLP-008-000018022 | to | PLP-008-000018027 |
| PLP-008-000018029 | to | PLP-008-000018031 |
| PLP-008-000018035 | to | PLP-008-000018035 |
| PLP-008-000018038 | to | PLP-008-000018043 |
| PLP-008-000018045 | to | PLP-008-000018049 |
| PLP-008-000018052 | to | PLP-008-000018053 |
| PLP-008-000018055 | to | PLP-008-000018056 |
| PLP-008-000018059 | to | PLP-008-000018066 |
| PLP-008-000018068 | to | PLP-008-000018071 |
| PLP-008-000018073 | to | PLP-008-000018076 |
| PLP-008-000018079 | to | PLP-008-000018080 |
| PLP-008-000018088 | to | PLP-008-000018089 |
| PLP-008-000018092 | to | PLP-008-000018092 |
| PLP-008-000018100 | to | PLP-008-000018100 |
| PLP-008-000018103 | to | PLP-008-000018104 |
| PLP-008-000018106 | to | PLP-008-000018111 |
| PLP-008-000018113 | to | PLP-008-000018116 |
| PLP-008-000018118 | to | PLP-008-000018119 |
| PLP-008-000018121 | to | PLP-008-000018128 |
| PLP-008-000018131 | to | PLP-008-000018131 |
| PLP-008-000018140 | to | PLP-008-000018145 |
| PLP-008-000018153 | to | PLP-008-000018155 |
| PLP-008-000018160 | to | PLP-008-000018167 |
| PLP-008-000018169 | to | PLP-008-000018169 |
| PLP-008-000018171 | to | PLP-008-000018178 |
| PLP-008-000018186 | to | PLP-008-000018187 |
| PLP-008-000018195 | to | PLP-008-000018196 |
| PLP-008-000018198 | to | PLP-008-000018208 |
| PLP-008-000018210 | to | PLP-008-000018215 |
| PLP-008-000018217 | to | PLP-008-000018225 |
| PLP-008-000018231 | to | PLP-008-000018234 |
| PLP-008-000018236 | to | PLP-008-000018245 |
| PLP-008-000018248 | to | PLP-008-000018248 |
| PLP-008-000018250 | to | PLP-008-000018252 |
| PLP-008-000018258 | to | PLP-008-000018259 |
| PLP-008-000018262 | to | PLP-008-000018264 |

| | | |
|---|---|---|
| PLP-008-000018266 | to | PLP-008-000018266 |
| PLP-008-000018268 | to | PLP-008-000018268 |
| PLP-008-000018277 | to | PLP-008-000018278 |
| PLP-008-000018284 | to | PLP-008-000018284 |
| PLP-008-000018323 | to | PLP-008-000018323 |
| PLP-008-000018326 | to | PLP-008-000018333 |
| PLP-008-000018335 | to | PLP-008-000018335 |
| PLP-008-000018337 | to | PLP-008-000018337 |
| PLP-008-000018342 | to | PLP-008-000018350 |
| PLP-008-000018353 | to | PLP-008-000018353 |
| PLP-008-000018356 | to | PLP-008-000018357 |
| PLP-008-000018363 | to | PLP-008-000018375 |
| PLP-008-000018377 | to | PLP-008-000018388 |
| PLP-008-000018390 | to | PLP-008-000018391 |
| PLP-008-000018393 | to | PLP-008-000018393 |
| PLP-008-000018396 | to | PLP-008-000018396 |
| PLP-008-000018402 | to | PLP-008-000018403 |
| PLP-008-000018405 | to | PLP-008-000018407 |
| PLP-008-000018409 | to | PLP-008-000018410 |
| PLP-008-000018412 | to | PLP-008-000018412 |
| PLP-008-000018414 | to | PLP-008-000018419 |
| PLP-008-000018425 | to | PLP-008-000018438 |
| PLP-008-000018441 | to | PLP-008-000018441 |
| PLP-008-000018443 | to | PLP-008-000018469 |
| PLP-008-000018472 | to | PLP-008-000018482 |
| PLP-008-000018485 | to | PLP-008-000018515 |
| PLP-008-000018517 | to | PLP-008-000018518 |
| PLP-008-000018522 | to | PLP-008-000018524 |
| PLP-008-000018526 | to | PLP-008-000018538 |
| PLP-008-000018540 | to | PLP-008-000018550 |
| PLP-008-000018552 | to | PLP-008-000018553 |
| PLP-008-000018555 | to | PLP-008-000018564 |
| PLP-008-000018566 | to | PLP-008-000018568 |
| PLP-008-000018570 | to | PLP-008-000018571 |
| PLP-008-000018573 | to | PLP-008-000018577 |
| PLP-008-000018580 | to | PLP-008-000018598 |
| PLP-008-000018600 | to | PLP-008-000018603 |
| PLP-008-000018605 | to | PLP-008-000018608 |
| PLP-008-000018610 | to | PLP-008-000018626 |
| PLP-008-000018630 | to | PLP-008-000018635 |
| PLP-008-000018637 | to | PLP-008-000018637 |
| PLP-008-000018640 | to | PLP-008-000018648 |
| PLP-008-000018651 | to | PLP-008-000018651 |

| | | |
|---|---|---|
| PLP-008-000018653 | to | PLP-008-000018657 |
| PLP-008-000018662 | to | PLP-008-000018667 |
| PLP-008-000018673 | to | PLP-008-000018673 |
| PLP-008-000018676 | to | PLP-008-000018676 |
| PLP-008-000018683 | to | PLP-008-000018683 |
| PLP-008-000018686 | to | PLP-008-000018703 |
| PLP-008-000018706 | to | PLP-008-000018738 |
| PLP-008-000018743 | to | PLP-008-000018752 |
| PLP-008-000018754 | to | PLP-008-000018762 |
| PLP-008-000018766 | to | PLP-008-000018766 |
| PLP-008-000018768 | to | PLP-008-000018777 |
| PLP-008-000018779 | to | PLP-008-000018779 |
| PLP-008-000018781 | to | PLP-008-000018781 |
| PLP-008-000018795 | to | PLP-008-000018797 |
| PLP-008-000018799 | to | PLP-008-000018799 |
| PLP-008-000018804 | to | PLP-008-000018809 |
| PLP-008-000018811 | to | PLP-008-000018826 |
| PLP-008-000018829 | to | PLP-008-000018830 |
| PLP-008-000018835 | to | PLP-008-000018835 |
| PLP-008-000018838 | to | PLP-008-000018839 |
| PLP-008-000018842 | to | PLP-008-000018846 |
| PLP-008-000018848 | to | PLP-008-000018848 |
| PLP-008-000018853 | to | PLP-008-000018853 |
| PLP-008-000018857 | to | PLP-008-000018864 |
| PLP-008-000018870 | to | PLP-008-000018874 |
| PLP-008-000018877 | to | PLP-008-000018877 |
| PLP-008-000018880 | to | PLP-008-000018901 |
| PLP-008-000018905 | to | PLP-008-000018905 |
| PLP-008-000018910 | to | PLP-008-000018920 |
| PLP-008-000018924 | to | PLP-008-000018924 |
| PLP-008-000018926 | to | PLP-008-000018929 |
| PLP-008-000018931 | to | PLP-008-000018931 |
| PLP-008-000018936 | to | PLP-008-000018943 |
| PLP-008-000018945 | to | PLP-008-000018950 |
| PLP-008-000018952 | to | PLP-008-000018971 |
| PLP-008-000018974 | to | PLP-008-000018974 |
| PLP-008-000018976 | to | PLP-008-000018987 |
| PLP-008-000018990 | to | PLP-008-000018999 |
| PLP-008-000019002 | to | PLP-008-000019002 |
| PLP-008-000019004 | to | PLP-008-000019005 |
| PLP-008-000019007 | to | PLP-008-000019007 |
| PLP-008-000019009 | to | PLP-008-000019009 |
| PLP-008-000019011 | to | PLP-008-000019011 |

| | | |
|---|---|---|
| PLP-008-000019013 | to | PLP-008-000019013 |
| PLP-008-000019015 | to | PLP-008-000019015 |
| PLP-008-000019017 | to | PLP-008-000019024 |
| PLP-008-000019026 | to | PLP-008-000019028 |
| PLP-008-000019030 | to | PLP-008-000019035 |
| PLP-008-000019037 | to | PLP-008-000019038 |
| PLP-008-000019041 | to | PLP-008-000019064 |
| PLP-008-000019066 | to | PLP-008-000019069 |
| PLP-008-000019072 | to | PLP-008-000019076 |
| PLP-008-000019079 | to | PLP-008-000019079 |
| PLP-008-000019083 | to | PLP-008-000019083 |
| PLP-008-000019088 | to | PLP-008-000019089 |
| PLP-008-000019093 | to | PLP-008-000019097 |
| PLP-008-000019102 | to | PLP-008-000019103 |
| PLP-008-000019105 | to | PLP-008-000019110 |
| PLP-008-000019112 | to | PLP-008-000019119 |
| PLP-008-000019124 | to | PLP-008-000019124 |
| PLP-008-000019126 | to | PLP-008-000019129 |
| PLP-008-000019131 | to | PLP-008-000019131 |
| PLP-008-000019134 | to | PLP-008-000019136 |
| PLP-008-000019154 | to | PLP-008-000019155 |
| PLP-008-000019161 | to | PLP-008-000019161 |
| PLP-008-000019163 | to | PLP-008-000019164 |
| PLP-008-000019171 | to | PLP-008-000019179 |
| PLP-008-000019182 | to | PLP-008-000019186 |
| PLP-008-000019196 | to | PLP-008-000019199 |
| PLP-008-000019201 | to | PLP-008-000019203 |
| PLP-008-000019216 | to | PLP-008-000019223 |
| PLP-008-000019229 | to | PLP-008-000019230 |
| PLP-008-000019234 | to | PLP-008-000019238 |
| PLP-008-000019240 | to | PLP-008-000019240 |
| PLP-008-000019243 | to | PLP-008-000019247 |
| PLP-008-000019249 | to | PLP-008-000019249 |
| PLP-008-000019251 | to | PLP-008-000019251 |
| PLP-008-000019253 | to | PLP-008-000019260 |
| PLP-008-000019262 | to | PLP-008-000019262 |
| PLP-008-000019265 | to | PLP-008-000019265 |
| PLP-008-000019267 | to | PLP-008-000019267 |
| PLP-008-000019269 | to | PLP-008-000019270 |
| PLP-008-000019277 | to | PLP-008-000019281 |
| PLP-008-000019288 | to | PLP-008-000019288 |
| PLP-008-000019295 | to | PLP-008-000019299 |
| PLP-008-000019303 | to | PLP-008-000019303 |

| | | |
|---|---|---|
| PLP-008-000019308 | to | PLP-008-000019310 |
| PLP-008-000019313 | to | PLP-008-000019317 |
| PLP-008-000019322 | to | PLP-008-000019323 |
| PLP-008-000019325 | to | PLP-008-000019331 |
| PLP-008-000019334 | to | PLP-008-000019334 |
| PLP-008-000019337 | to | PLP-008-000019338 |
| PLP-008-000019351 | to | PLP-008-000019363 |
| PLP-008-000019368 | to | PLP-008-000019375 |
| PLP-008-000019377 | to | PLP-008-000019377 |
| PLP-008-000019379 | to | PLP-008-000019383 |
| PLP-008-000019390 | to | PLP-008-000019391 |
| PLP-008-000019396 | to | PLP-008-000019397 |
| PLP-008-000019400 | to | PLP-008-000019401 |
| PLP-008-000019411 | to | PLP-008-000019424 |
| PLP-008-000019426 | to | PLP-008-000019426 |
| PLP-008-000019428 | to | PLP-008-000019441 |
| PLP-008-000019443 | to | PLP-008-000019445 |
| PLP-008-000019447 | to | PLP-008-000019461 |
| PLP-008-000019463 | to | PLP-008-000019502 |
| PLP-008-000019507 | to | PLP-008-000019507 |
| PLP-008-000019510 | to | PLP-008-000019511 |
| PLP-008-000019514 | to | PLP-008-000019516 |
| PLP-008-000019518 | to | PLP-008-000019518 |
| PLP-008-000019523 | to | PLP-008-000019526 |
| PLP-008-000019528 | to | PLP-008-000019528 |
| PLP-008-000019540 | to | PLP-008-000019552 |
| PLP-008-000019555 | to | PLP-008-000019557 |
| PLP-008-000019560 | to | PLP-008-000019560 |
| PLP-008-000019565 | to | PLP-008-000019566 |
| PLP-008-000019568 | to | PLP-008-000019573 |
| PLP-008-000019576 | to | PLP-008-000019579 |
| PLP-008-000019582 | to | PLP-008-000019600 |
| PLP-008-000019603 | to | PLP-008-000019609 |
| PLP-008-000019611 | to | PLP-008-000019631 |
| PLP-008-000019633 | to | PLP-008-000019633 |
| PLP-008-000019635 | to | PLP-008-000019635 |
| PLP-008-000019638 | to | PLP-008-000019642 |
| PLP-008-000019644 | to | PLP-008-000019644 |
| PLP-008-000019646 | to | PLP-008-000019646 |
| PLP-008-000019648 | to | PLP-008-000019649 |
| PLP-008-000019651 | to | PLP-008-000019651 |
| PLP-008-000019653 | to | PLP-008-000019653 |
| PLP-008-000019655 | to | PLP-008-000019655 |

| | | |
|---|---|---|
| PLP-008-000019657 | to | PLP-008-000019657 |
| PLP-008-000019663 | to | PLP-008-000019663 |
| PLP-008-000019667 | to | PLP-008-000019667 |
| PLP-008-000019673 | to | PLP-008-000019675 |
| PLP-008-000019682 | to | PLP-008-000019683 |
| PLP-008-000019699 | to | PLP-008-000019701 |
| PLP-008-000019703 | to | PLP-008-000019703 |
| PLP-008-000019706 | to | PLP-008-000019708 |
| PLP-008-000019712 | to | PLP-008-000019727 |
| PLP-008-000019740 | to | PLP-008-000019740 |
| PLP-008-000019745 | to | PLP-008-000019750 |
| PLP-008-000019752 | to | PLP-008-000019760 |
| PLP-008-000019764 | to | PLP-008-000019765 |
| PLP-008-000019769 | to | PLP-008-000019771 |
| PLP-008-000019773 | to | PLP-008-000019774 |
| PLP-008-000019779 | to | PLP-008-000019798 |
| PLP-008-000019800 | to | PLP-008-000019801 |
| PLP-008-000019803 | to | PLP-008-000019804 |
| PLP-008-000019807 | to | PLP-008-000019809 |
| PLP-008-000019812 | to | PLP-008-000019812 |
| PLP-008-000019815 | to | PLP-008-000019823 |
| PLP-008-000019825 | to | PLP-008-000019826 |
| PLP-008-000019833 | to | PLP-008-000019839 |
| PLP-008-000019843 | to | PLP-008-000019846 |
| PLP-008-000019848 | to | PLP-008-000019853 |
| PLP-008-000019864 | to | PLP-008-000019867 |
| PLP-008-000019870 | to | PLP-008-000019875 |
| PLP-008-000019877 | to | PLP-008-000019890 |
| PLP-008-000019892 | to | PLP-008-000019892 |
| PLP-008-000019894 | to | PLP-008-000019897 |
| PLP-008-000019899 | to | PLP-008-000019926 |
| PLP-008-000019929 | to | PLP-008-000019929 |
| PLP-008-000019933 | to | PLP-008-000019938 |
| PLP-008-000019940 | to | PLP-008-000019946 |
| PLP-008-000019948 | to | PLP-008-000019979 |
| PLP-008-000019988 | to | PLP-008-000019989 |
| PLP-008-000019991 | to | PLP-008-000019998 |
| PLP-008-000020000 | to | PLP-008-000020007 |
| PLP-008-000020009 | to | PLP-008-000020013 |
| PLP-008-000020016 | to | PLP-008-000020016 |
| PLP-008-000020020 | to | PLP-008-000020021 |
| PLP-008-000020025 | to | PLP-008-000020040 |
| PLP-008-000020043 | to | PLP-008-000020043 |

| | | |
|---|---|---|
| PLP-008-000020049 | to | PLP-008-000020058 |
| PLP-008-000020061 | to | PLP-008-000020061 |
| PLP-008-000020064 | to | PLP-008-000020068 |
| PLP-008-000020071 | to | PLP-008-000020110 |
| PLP-008-000020112 | to | PLP-008-000020125 |
| PLP-008-000020127 | to | PLP-008-000020127 |
| PLP-008-000020129 | to | PLP-008-000020134 |
| PLP-008-000020136 | to | PLP-008-000020136 |
| PLP-008-000020138 | to | PLP-008-000020138 |
| PLP-008-000020140 | to | PLP-008-000020146 |
| PLP-008-000020149 | to | PLP-008-000020161 |
| PLP-008-000020163 | to | PLP-008-000020170 |
| PLP-008-000020172 | to | PLP-008-000020175 |
| PLP-008-000020177 | to | PLP-008-000020198 |
| PLP-008-000020201 | to | PLP-008-000020204 |
| PLP-008-000020207 | to | PLP-008-000020215 |
| PLP-008-000020220 | to | PLP-008-000020220 |
| PLP-008-000020222 | to | PLP-008-000020223 |
| PLP-008-000020225 | to | PLP-008-000020226 |
| PLP-008-000020228 | to | PLP-008-000020238 |
| PLP-008-000020240 | to | PLP-008-000020240 |
| PLP-008-000020256 | to | PLP-008-000020259 |
| PLP-008-000020261 | to | PLP-008-000020262 |
| PLP-008-000020265 | to | PLP-008-000020286 |
| PLP-008-000020302 | to | PLP-008-000020354 |
| PLP-008-000020370 | to | PLP-008-000020392 |
| PLP-008-000020395 | to | PLP-008-000020398 |
| PLP-008-000020401 | to | PLP-008-000020405 |
| PLP-008-000020412 | to | PLP-008-000020420 |
| PLP-008-000020426 | to | PLP-008-000020428 |
| PLP-008-000020430 | to | PLP-008-000020430 |
| PLP-008-000020432 | to | PLP-008-000020433 |
| PLP-008-000020436 | to | PLP-008-000020452 |
| PLP-008-000020456 | to | PLP-008-000020467 |
| PLP-008-000020471 | to | PLP-008-000020487 |
| RLP-007-000000001 | to | RLP-007-000000004 |
| RLP-007-000000006 | to | RLP-007-000000019 |
| RLP-007-000000047 | to | RLP-007-000000094 |
| RLP-007-000000196 | to | RLP-007-000000231 |
| RLP-007-000000236 | to | RLP-007-000000243 |
| RLP-007-000000246 | to | RLP-007-000000254 |
| RLP-007-000000258 | to | RLP-007-000000263 |
| RLP-007-000000268 | to | RLP-007-000000271 |

| | | |
|---|---|---|
| RLP-007-000000279 | to | RLP-007-000000280 |
| RLP-007-000000282 | to | RLP-007-000000303 |
| RLP-007-000000306 | to | RLP-007-000000307 |
| RLP-007-000000310 | to | RLP-007-000000316 |
| RLP-007-000000319 | to | RLP-007-000000320 |
| RLP-007-000000322 | to | RLP-007-000000324 |
| RLP-007-000000326 | to | RLP-007-000000327 |
| RLP-007-000000329 | to | RLP-007-000000329 |
| RLP-007-000000332 | to | RLP-007-000000333 |
| RLP-007-000000336 | to | RLP-007-000000336 |
| RLP-007-000000338 | to | RLP-007-000000341 |
| RLP-007-000000345 | to | RLP-007-000000350 |
| RLP-007-000000376 | to | RLP-007-000000377 |
| RLP-007-000000379 | to | RLP-007-000000389 |
| RLP-007-000000391 | to | RLP-007-000000392 |
| RLP-007-000000397 | to | RLP-007-000000399 |
| RLP-007-000000404 | to | RLP-007-000000408 |
| RLP-007-000000413 | to | RLP-007-000000415 |
| RLP-007-000000418 | to | RLP-007-000000421 |
| RLP-007-000000447 | to | RLP-007-000000452 |
| RLP-007-000000454 | to | RLP-007-000000458 |
| RLP-007-000000460 | to | RLP-007-000000462 |
| RLP-007-000000465 | to | RLP-007-000000481 |
| RLP-007-000000484 | to | RLP-007-000000485 |
| RLP-007-000000490 | to | RLP-007-000000490 |
| RLP-007-000000492 | to | RLP-007-000000492 |
| RLP-007-000000520 | to | RLP-007-000000520 |
| RLP-007-000000522 | to | RLP-007-000000523 |
| RLP-007-000000525 | to | RLP-007-000000534 |
| RLP-007-000000536 | to | RLP-007-000000549 |
| RLP-007-000000555 | to | RLP-007-000000562 |
| RLP-007-000000565 | to | RLP-007-000000567 |
| RLP-007-000000592 | to | RLP-007-000000593 |
| RLP-007-000000596 | to | RLP-007-000000609 |
| RLP-007-000000611 | to | RLP-007-000000612 |
| RLP-007-000000614 | to | RLP-007-000000624 |
| RLP-007-000000659 | to | RLP-007-000000659 |
| RLP-007-000000673 | to | RLP-007-000000683 |
| RLP-007-000000686 | to | RLP-007-000000692 |
| RLP-007-000000694 | to | RLP-007-000000705 |
| RLP-007-000000755 | to | RLP-007-000000771 |
| RLP-007-000000812 | to | RLP-007-000000823 |
| RLP-007-000000825 | to | RLP-007-000000834 |

| RLP-007-000000854 | to | RLP-007-000000854 |
|---|---|---|
| RLP-007-000000858 | to | RLP-007-000000862 |
| RLP-007-000000866 | to | RLP-007-000000882 |
| RLP-007-000000884 | to | RLP-007-000000887 |
| RLP-007-000000890 | to | RLP-007-000000890 |
| RLP-007-000000893 | to | RLP-007-000000893 |
| RLP-007-000000897 | to | RLP-007-000000908 |
| RLP-007-000000934 | to | RLP-007-000000937 |
| RLP-007-000000940 | to | RLP-007-000000948 |
| RLP-007-000000950 | to | RLP-007-000000955 |
| RLP-007-000000957 | to | RLP-007-000000958 |
| RLP-007-000000960 | to | RLP-007-000000964 |
| RLP-007-000000966 | to | RLP-007-000000971 |
| RLP-007-000000973 | to | RLP-007-000000978 |
| RLP-007-000000980 | to | RLP-007-000000981 |
| RLP-007-000000983 | to | RLP-007-000000984 |
| RLP-007-000001010 | to | RLP-007-000001018 |
| RLP-007-000001021 | to | RLP-007-000001024 |
| RLP-007-000001026 | to | RLP-007-000001026 |
| RLP-007-000001030 | to | RLP-007-000001044 |
| RLP-007-000001051 | to | RLP-007-000001062 |
| RLP-007-000001069 | to | RLP-007-000001069 |
| RLP-007-000001088 | to | RLP-007-000001110 |
| RLP-007-000001112 | to | RLP-007-000001131 |
| RLP-007-000001133 | to | RLP-007-000001135 |
| RLP-007-000001139 | to | RLP-007-000001141 |
| RLP-007-000001168 | to | RLP-007-000001212 |
| RLP-007-000001215 | to | RLP-007-000001233 |
| RLP-007-000001247 | to | RLP-007-000001247 |
| RLP-007-000001258 | to | RLP-007-000001305 |
| RLP-007-000001309 | to | RLP-007-000001310 |
| RLP-007-000001312 | to | RLP-007-000001316 |
| RLP-007-000001342 | to | RLP-007-000001393 |
| RLP-007-000001395 | to | RLP-007-000001395 |
| RLP-007-000001397 | to | RLP-007-000001397 |
| RLP-007-000001399 | to | RLP-007-000001808 |
| RLP-007-000001823 | to | RLP-007-000001866 |
| RLP-007-000001869 | to | RLP-007-000001872 |
| RLP-007-000001874 | to | RLP-007-000001875 |
| RLP-007-000001877 | to | RLP-007-000001877 |
| RLP-007-000001879 | to | RLP-007-000001879 |
| RLP-007-000001902 | to | RLP-007-000001961 |
| RLP-007-000001970 | to | RLP-007-000001973 |

| | | |
|---|---|---|
| RLP-007-000001976 | to | RLP-007-000002072 |
| RLP-007-000002076 | to | RLP-007-000002109 |
| RLP-007-000002115 | to | RLP-007-000002115 |
| RLP-007-000002119 | to | RLP-007-000002193 |
| RLP-007-000002205 | to | RLP-007-000002219 |
| RLP-007-000002222 | to | RLP-007-000002226 |
| RLP-007-000002229 | to | RLP-007-000002256 |
| RLP-007-000002266 | to | RLP-007-000002266 |
| RLP-007-000002268 | to | RLP-007-000002274 |
| RLP-007-000002277 | to | RLP-007-000002283 |
| RLP-007-000002285 | to | RLP-007-000002289 |
| RLP-007-000002292 | to | RLP-007-000002292 |
| RLP-007-000002297 | to | RLP-007-000002321 |
| RLP-007-000002342 | to | RLP-007-000002350 |
| RLP-007-000002352 | to | RLP-007-000002353 |
| RLP-007-000002357 | to | RLP-007-000002392 |
| RLP-007-000002413 | to | RLP-007-000002422 |
| RLP-007-000002424 | to | RLP-007-000002468 |
| RLP-007-000002478 | to | RLP-007-000002480 |
| RLP-007-000002492 | to | RLP-007-000002493 |
| RLP-007-000002495 | to | RLP-007-000002501 |
| RLP-007-000002512 | to | RLP-007-000002552 |
| RLP-007-000002595 | to | RLP-007-000002631 |
| RLP-007-000002652 | to | RLP-007-000002741 |
| RLP-007-000002759 | to | RLP-007-000002782 |
| RLP-007-000002784 | to | RLP-007-000002818 |
| RLP-007-000002840 | to | RLP-007-000002903 |
| RLP-007-000002924 | to | RLP-007-000003113 |
| RLP-007-000003117 | to | RLP-007-000003142 |
| RLP-007-000003160 | to | RLP-007-000003160 |
| RLP-007-000003164 | to | RLP-007-000003166 |
| RLP-007-000003184 | to | RLP-007-000003184 |
| RLP-007-000003204 | to | RLP-007-000003223 |
| RLP-007-000003286 | to | RLP-007-000003305 |
| RLP-007-000003323 | to | RLP-007-000003328 |
| RLP-007-000003349 | to | RLP-007-000003352 |
| RLP-007-000003372 | to | RLP-007-000003394 |
| RLP-007-000003401 | to | RLP-007-000003401 |
| RLP-007-000003421 | to | RLP-007-000003461 |
| RLP-007-000003504 | to | RLP-007-000003544 |
| RLP-007-000003584 | to | RLP-007-000003629 |
| RLP-007-000003640 | to | RLP-007-000003642 |
| RLP-007-000003646 | to | RLP-007-000003650 |

| | | |
|---|---|---|
| RLP-007-000003652 | to | RLP-007-000003712 |
| RLP-007-000003734 | to | RLP-007-000003771 |
| RLP-007-000003780 | to | RLP-007-000003799 |
| RLP-007-000003821 | to | RLP-007-000003841 |
| RLP-007-000003863 | to | RLP-007-000003882 |
| RLP-007-000003898 | to | RLP-007-000003926 |
| RLP-007-000003948 | to | RLP-007-000004038 |
| RLP-007-000004043 | to | RLP-007-000004046 |
| RLP-007-000004049 | to | RLP-007-000004069 |
| RLP-007-000004071 | to | RLP-007-000004071 |
| RLP-007-000004094 | to | RLP-007-000004110 |
| RLP-007-000004142 | to | RLP-007-000004166 |
| RLP-007-000004232 | to | RLP-007-000004244 |
| RLP-007-000004255 | to | RLP-007-000004272 |
| RLP-007-000004293 | to | RLP-007-000004296 |
| RLP-007-000004301 | to | RLP-007-000004320 |
| RLP-007-000004344 | to | RLP-007-000004365 |
| RLP-007-000004386 | to | RLP-007-000004407 |
| RLP-007-000004430 | to | RLP-007-000004454 |
| RLP-007-000004477 | to | RLP-007-000004508 |
| RLP-007-000004518 | to | RLP-007-000004538 |
| RLP-007-000004547 | to | RLP-007-000004584 |
| RLP-007-000004605 | to | RLP-007-000004629 |
| RLP-007-000004631 | to | RLP-007-000004675 |
| RLP-007-000004717 | to | RLP-007-000004746 |
| RLP-007-000004766 | to | RLP-007-000004779 |
| RLP-007-000004801 | to | RLP-007-000004821 |
| RLP-007-000004845 | to | RLP-007-000004864 |
| RLP-007-000004872 | to | RLP-007-000004878 |
| RLP-007-000004888 | to | RLP-007-000004908 |
| RLP-007-000004925 | to | RLP-007-000004928 |
| RLP-007-000004934 | to | RLP-007-000004953 |
| RLP-007-000004976 | to | RLP-007-000004981 |
| RLP-007-000005025 | to | RLP-007-000005044 |
| RLP-007-000005064 | to | RLP-007-000005068 |
| RLP-007-000005110 | to | RLP-007-000005110 |
| RLP-007-000005112 | to | RLP-007-000005156 |
| RLP-007-000005166 | to | RLP-007-000005168 |
| RLP-007-000005177 | to | RLP-007-000005178 |
| RLP-007-000005180 | to | RLP-007-000005185 |
| RLP-007-000005200 | to | RLP-007-000005240 |
| RLP-007-000005245 | to | RLP-007-000005260 |
| RLP-007-000005284 | to | RLP-007-000005340 |

| | | |
|---|---|---|
| RLP-007-000005359 | to | RLP-007-000005394 |
| RLP-007-000005396 | to | RLP-007-000005407 |
| RLP-007-000005409 | to | RLP-007-000005453 |
| RLP-007-000005489 | to | RLP-007-000005508 |
| RLP-007-000005513 | to | RLP-007-000005536 |
| RLP-007-000005641 | to | RLP-007-000005648 |
| RLP-007-000005650 | to | RLP-007-000005672 |
| RLP-007-000005717 | to | RLP-007-000005724 |
| RLP-007-000005736 | to | RLP-007-000005755 |
| RLP-007-000005757 | to | RLP-007-000005779 |
| RLP-007-000005783 | to | RLP-007-000005786 |
| RLP-007-000005827 | to | RLP-007-000005864 |
| RLP-007-000005905 | to | RLP-007-000005951 |
| RLP-007-000005955 | to | RLP-007-000006130 |
| RLP-007-000006141 | to | RLP-007-000006188 |
| RLP-007-000006229 | to | RLP-007-000006243 |
| RLP-007-000006250 | to | RLP-007-000006271 |
| RLP-007-000006312 | to | RLP-007-000006317 |
| RLP-007-000006340 | to | RLP-007-000006349 |
| RLP-007-000006375 | to | RLP-007-000006388 |
| RLP-007-000006407 | to | RLP-007-000006407 |
| RLP-007-000006429 | to | RLP-007-000006432 |
| RLP-007-000006455 | to | RLP-007-000006455 |
| RLP-007-000006474 | to | RLP-007-000006474 |
| RLP-007-000006498 | to | RLP-007-000006519 |
| RLP-007-000006531 | to | RLP-007-000006533 |
| RLP-007-000006537 | to | RLP-007-000006538 |
| RLP-007-000006574 | to | RLP-007-000006611 |
| RLP-007-000006644 | to | RLP-007-000006701 |
| RLP-007-000006718 | to | RLP-007-000006721 |
| RLP-007-000006727 | to | RLP-007-000006790 |
| RLP-007-000006814 | to | RLP-007-000006849 |
| RLP-007-000006851 | to | RLP-007-000006852 |
| RLP-007-000006854 | to | RLP-007-000007060 |
| RLP-007-000007083 | to | RLP-007-000007153 |
| RLP-007-000007198 | to | RLP-007-000007233 |
| RLP-007-000007251 | to | RLP-007-000007276 |
| RLP-007-000007299 | to | RLP-007-000007317 |
| RLP-007-000007325 | to | RLP-007-000007368 |
| RLP-007-000007371 | to | RLP-007-000007387 |
| RLP-007-000007410 | to | RLP-007-000007474 |
| RLP-007-000007491 | to | RLP-007-000007495 |
| RLP-007-000007499 | to | RLP-007-000007562 |

| | | |
|---|---|---|
| RLP-007-000007585 | to | RLP-007-000007597 |
| RLP-007-000007612 | to | RLP-007-000007656 |
| RLP-007-000007677 | to | RLP-007-000007681 |
| RLP-007-000007704 | to | RLP-007-000007767 |
| RLP-007-000007778 | to | RLP-007-000007782 |
| RLP-007-000007792 | to | RLP-007-000007801 |
| RLP-007-000007816 | to | RLP-007-000007823 |
| RLP-007-000007842 | to | RLP-007-000007863 |
| RLP-007-000007928 | to | RLP-007-000007949 |
| RLP-007-000007965 | to | RLP-007-000007974 |
| RLP-007-000007986 | to | RLP-007-000007992 |
| RLP-007-000008007 | to | RLP-007-000008009 |
| RLP-007-000008025 | to | RLP-007-000008047 |
| RLP-007-000008051 | to | RLP-007-000008071 |
| RLP-007-000008137 | to | RLP-007-000008158 |
| RLP-007-000008175 | to | RLP-007-000008183 |
| RLP-007-000008193 | to | RLP-007-000008207 |
| RLP-007-000008228 | to | RLP-007-000008233 |
| RLP-007-000008236 | to | RLP-007-000008263 |
| RLP-007-000008265 | to | RLP-007-000008319 |
| RLP-007-000008321 | to | RLP-007-000008354 |
| RLP-007-000008357 | to | RLP-007-000008423 |
| RLP-007-000008446 | to | RLP-007-000008508 |
| RLP-007-000008531 | to | RLP-007-000008574 |
| RLP-007-000008597 | to | RLP-007-000008619 |
| RLP-007-000008638 | to | RLP-007-000008638 |
| RLP-007-000008641 | to | RLP-007-000008662 |
| RLP-007-000008670 | to | RLP-007-000008707 |
| RLP-007-000008731 | to | RLP-007-000008749 |
| RLP-007-000008756 | to | RLP-007-000008800 |
| RLP-007-000008806 | to | RLP-007-000008808 |
| RLP-007-000008849 | to | RLP-007-000008855 |
| RLP-007-000008876 | to | RLP-007-000008895 |
| RLP-007-000009000 | to | RLP-007-000009040 |
| RLP-007-000009047 | to | RLP-007-000009055 |
| RLP-007-000009080 | to | RLP-007-000009129 |
| RLP-007-000009152 | to | RLP-007-000009217 |
| RLP-007-000009232 | to | RLP-007-000009448 |
| RLP-007-000009453 | to | RLP-007-000009523 |
| RLP-007-000009526 | to | RLP-007-000009641 |
| RLP-007-000009643 | to | RLP-007-000010042 |
| RLP-007-000010044 | to | RLP-007-000010348 |
| RLP-007-000010364 | to | RLP-007-000010681 |

| | | |
|---|---|---|
| RLP-007-000010685 | to | RLP-007-000010737 |
| RLP-007-000010754 | to | RLP-007-000010754 |
| RLP-007-000010757 | to | RLP-007-000010813 |
| RLP-007-000010837 | to | RLP-007-000011232 |
| RLP-007-000011245 | to | RLP-007-000011307 |
| RLP-007-000011328 | to | RLP-007-000011385 |
| RLP-007-000011406 | to | RLP-007-000011444 |
| RLP-007-000011447 | to | RLP-007-000011469 |
| RLP-007-000011476 | to | RLP-007-000011512 |
| RLP-007-000011515 | to | RLP-007-000011517 |
| RLP-007-000011531 | to | RLP-007-000011591 |
| RLP-007-000011614 | to | RLP-007-000011675 |
| RLP-007-000011698 | to | RLP-007-000011753 |
| RLP-007-000011755 | to | RLP-007-000011758 |
| RLP-007-000011778 | to | RLP-007-000011836 |
| RLP-007-000011859 | to | RLP-007-000011917 |
| RLP-007-000011926 | to | RLP-007-000011977 |
| RLP-007-000011985 | to | RLP-007-000012043 |
| RLP-007-000012064 | to | RLP-007-000012122 |
| RLP-007-000012143 | to | RLP-007-000012170 |
| RLP-007-000012172 | to | RLP-007-000012249 |
| RLP-007-000012255 | to | RLP-007-000012300 |
| RLP-007-000012325 | to | RLP-007-000012346 |
| RLP-007-000012386 | to | RLP-007-000012402 |
| RLP-007-000012441 | to | RLP-007-000012466 |
| RLP-007-000012489 | to | RLP-007-000012489 |
| RLP-007-000012511 | to | RLP-007-000012545 |
| RLP-007-000012547 | to | RLP-007-000012554 |
| RLP-007-000012559 | to | RLP-007-000012576 |
| RLP-007-000012599 | to | RLP-007-000012666 |
| RLP-007-000012668 | to | RLP-007-000012708 |
| RLP-007-000012718 | to | RLP-007-000012782 |
| RLP-007-000012805 | to | RLP-007-000012869 |
| RLP-007-000012883 | to | RLP-007-000012939 |
| RLP-007-000012942 | to | RLP-007-000012964 |
| RLP-007-000012968 | to | RLP-007-000012977 |
| RLP-007-000013081 | to | RLP-007-000013084 |
| RLP-007-000013104 | to | RLP-007-000013107 |
| RLP-007-000013114 | to | RLP-007-000013118 |
| RLP-007-000013133 | to | RLP-007-000013133 |
| RLP-007-000013152 | to | RLP-007-000013152 |
| RLP-007-000013253 | to | RLP-007-000013269 |
| RLP-007-000013272 | to | RLP-007-000013293 |

| | | |
|---|---|---|
| RLP-007-000013295 | to | RLP-007-000013397 |
| RLP-007-000013399 | to | RLP-007-000013420 |
| RLP-007-000013422 | to | RLP-007-000013484 |
| RLP-007-000013486 | to | RLP-007-000013563 |
| RLP-007-000013577 | to | RLP-007-000013588 |
| RLP-007-000013604 | to | RLP-007-000013685 |
| RLP-007-000013687 | to | RLP-007-000013766 |
| RLP-007-000013771 | to | RLP-007-000013793 |
| RLP-007-000013814 | to | RLP-007-000013838 |
| RLP-007-000013840 | to | RLP-007-000013911 |
| RLP-007-000013956 | to | RLP-007-000014020 |
| RLP-007-000014035 | to | RLP-007-000014077 |
| RLP-007-000014084 | to | RLP-007-000014104 |
| RLP-007-000014128 | to | RLP-007-000014148 |
| RLP-007-000014172 | to | RLP-007-000014194 |
| RLP-007-000014238 | to | RLP-007-000014259 |
| RLP-007-000014275 | to | RLP-007-000014284 |
| RLP-007-000014298 | to | RLP-007-000014352 |
| RLP-007-000014356 | to | RLP-007-000014362 |
| RLP-007-000014385 | to | RLP-007-000014404 |
| RLP-007-000014427 | to | RLP-007-000014447 |
| RLP-007-000014470 | to | RLP-007-000014494 |
| RLP-007-000014501 | to | RLP-007-000014505 |
| RLP-007-000014520 | to | RLP-007-000014541 |
| RLP-007-000014586 | to | RLP-007-000014678 |
| RLP-007-000014681 | to | RLP-007-000014689 |
| RLP-007-000014691 | to | RLP-007-000014695 |
| RLP-007-000014697 | to | RLP-007-000014722 |
| RLP-007-000014740 | to | RLP-007-000014759 |
| RLP-007-000014782 | to | RLP-007-000014833 |
| RLP-007-000014868 | to | RLP-007-000014889 |
| RLP-007-000014897 | to | RLP-007-000014914 |
| RLP-007-000014921 | to | RLP-007-000014925 |
| RLP-007-000014939 | to | RLP-007-000014950 |
| RLP-007-000014966 | to | RLP-007-000014997 |
| RLP-007-000015055 | to | RLP-007-000015059 |
| RLP-007-000015067 | to | RLP-007-000015068 |
| RLP-007-000015077 | to | RLP-007-000015081 |
| RLP-007-000015093 | to | RLP-007-000015114 |
| RLP-007-000015135 | to | RLP-007-000015159 |
| RLP-007-000015214 | to | RLP-007-000015269 |
| RLP-007-000015314 | to | RLP-007-000015335 |
| RLP-007-000015380 | to | RLP-007-000015382 |

| | | |
|---|---|---|
| RLP-007-000015403 | to | RLP-007-000015464 |
| RLP-007-000015487 | to | RLP-007-000015497 |
| RLP-007-000015552 | to | RLP-007-000015555 |
| RLP-007-000015559 | to | RLP-007-000015591 |
| RLP-007-000015608 | to | RLP-007-000015629 |
| RLP-007-000015645 | to | RLP-007-000015654 |
| RLP-007-000015668 | to | RLP-007-000015700 |
| RLP-007-000015716 | to | RLP-007-000015727 |
| RLP-007-000015748 | to | RLP-007-000015768 |
| RLP-007-000015773 | to | RLP-007-000015781 |
| RLP-007-000015787 | to | RLP-007-000015825 |
| RLP-007-000015834 | to | RLP-007-000015850 |
| RLP-007-000015878 | to | RLP-007-000015894 |
| RLP-007-000015918 | to | RLP-007-000015939 |
| RLP-007-000015962 | to | RLP-007-000016008 |
| RLP-007-000016025 | to | RLP-007-000016033 |
| RLP-007-000016052 | to | RLP-007-000016072 |
| RLP-007-000016095 | to | RLP-007-000016097 |
| RLP-007-000016099 | to | RLP-007-000016127 |
| RLP-007-000016150 | to | RLP-007-000016169 |
| RLP-007-000016175 | to | RLP-007-000016196 |
| RLP-007-000016210 | to | RLP-007-000016214 |
| RLP-007-000016221 | to | RLP-007-000016242 |
| RLP-007-000016265 | to | RLP-007-000016286 |
| RLP-007-000016299 | to | RLP-007-000016308 |
| RLP-007-000016311 | to | RLP-007-000016332 |
| RLP-007-000016337 | to | RLP-007-000016358 |
| RLP-007-000016403 | to | RLP-007-000016424 |
| RLP-007-000016429 | to | RLP-007-000016506 |
| RLP-007-000016528 | to | RLP-007-000016549 |
| RLP-007-000016572 | to | RLP-007-000016591 |
| RLP-007-000016593 | to | RLP-007-000016638 |
| RLP-007-000016683 | to | RLP-007-000016704 |
| RLP-007-000016717 | to | RLP-007-000016729 |
| RLP-007-000016740 | to | RLP-007-000016744 |
| RLP-007-000016754 | to | RLP-007-000016830 |
| RLP-007-000016874 | to | RLP-007-000016895 |
| RLP-007-000016917 | to | RLP-007-000016974 |
| RLP-007-000017040 | to | RLP-007-000017083 |
| RLP-007-000017106 | to | RLP-007-000017192 |
| RLP-007-000017204 | to | RLP-007-000017217 |
| RLP-007-000017229 | to | RLP-007-000017237 |
| RLP-007-000017240 | to | RLP-007-000017262 |

| | | |
|---|---|---|
| RLP-007-000017266 | to | RLP-007-000017327 |
| RLP-007-000017354 | to | RLP-007-000017374 |
| RLP-007-000017377 | to | RLP-007-000017381 |
| RLP-007-000017399 | to | RLP-007-000017407 |
| RLP-007-000017426 | to | RLP-007-000017447 |
| RLP-007-000017467 | to | RLP-007-000017472 |
| RLP-007-000017495 | to | RLP-007-000017587 |
| RLP-007-000017632 | to | RLP-007-000017692 |
| RLP-007-000017699 | to | RLP-007-000017702 |
| RLP-007-000017718 | to | RLP-007-000017739 |
| RLP-007-000017784 | to | RLP-007-000017827 |
| RLP-007-000017850 | to | RLP-007-000017864 |
| RLP-007-000017877 | to | RLP-007-000017891 |
| RLP-007-000017893 | to | RLP-007-000017906 |
| RLP-007-000017914 | to | RLP-007-000017934 |
| RLP-007-000017979 | to | RLP-007-000018008 |
| RLP-007-000018021 | to | RLP-007-000018034 |
| RLP-007-000018071 | to | RLP-007-000018092 |
| RLP-007-000018104 | to | RLP-007-000018117 |
| RLP-007-000018128 | to | RLP-007-000018132 |
| RLP-007-000018142 | to | RLP-007-000018187 |
| RLP-007-000018190 | to | RLP-007-000018199 |
| RLP-007-000018235 | to | RLP-007-000018251 |
| RLP-007-000018274 | to | RLP-007-000018281 |
| RLP-007-000018283 | to | RLP-007-000018294 |
| RLP-007-000018299 | to | RLP-007-000018318 |
| RLP-007-000018322 | to | RLP-007-000018331 |
| RLP-007-000018333 | to | RLP-007-000018359 |
| RLP-007-000018409 | to | RLP-007-000018417 |
| RLP-007-000018420 | to | RLP-007-000018468 |
| RLP-007-000018513 | to | RLP-007-000018536 |
| RLP-007-000018571 | to | RLP-007-000018595 |
| RLP-007-000018611 | to | RLP-007-000018711 |
| RLP-007-000018728 | to | RLP-007-000018735 |
| RLP-007-000018750 | to | RLP-007-000018828 |
| RLP-007-000018848 | to | RLP-007-000018853 |
| RLP-007-000018876 | to | RLP-007-000018897 |
| RLP-007-000018911 | to | RLP-007-000019006 |
| RLP-007-000019025 | to | RLP-007-000019045 |
| RLP-007-000019048 | to | RLP-007-000019090 |
| RLP-007-000019093 | to | RLP-007-000019111 |
| RLP-007-000019124 | to | RLP-007-000019128 |
| RLP-007-000019146 | to | RLP-007-000019263 |

| | | |
|---|---|---|
| RLP-007-000019265 | to | RLP-007-000019276 |
| RLP-007-000019278 | to | RLP-007-000019329 |
| RLP-007-000019372 | to | RLP-007-000019400 |
| RLP-007-000019409 | to | RLP-007-000019410 |
| RLP-007-000019429 | to | RLP-007-000019453 |
| RLP-007-000019475 | to | RLP-007-000019610 |
| RLP-007-000019616 | to | RLP-007-000019638 |
| RLP-007-000019642 | to | RLP-007-000019654 |
| RLP-007-000019675 | to | RLP-007-000019678 |
| RLP-007-000019685 | to | RLP-007-000019686 |
| RLP-007-000019690 | to | RLP-007-000019692 |
| RLP-007-000019694 | to | RLP-007-000019713 |
| RLP-007-000019758 | to | RLP-007-000019774 |
| RLP-007-000019795 | to | RLP-007-000019890 |
| RLP-007-000019899 | to | RLP-007-000019921 |
| RLP-007-000019942 | to | RLP-007-000019959 |
| RLP-007-000019968 | to | RLP-007-000019977 |
| RLP-007-000020008 | to | RLP-007-000020009 |
| RLP-007-000020014 | to | RLP-007-000020045 |
| RLP-007-000020070 | to | RLP-007-000020075 |
| RLP-007-000020086 | to | RLP-007-000020218 |
| RLP-007-000020240 | to | RLP-007-000020259 |
| RLP-007-000020301 | to | RLP-007-000020320 |
| RLP-007-000020342 | to | RLP-007-000020361 |
| RLP-007-000020383 | to | RLP-007-000020554 |
| RLP-007-000020575 | to | RLP-007-000020598 |
| RLP-007-000020612 | to | RLP-007-000020621 |
| RLP-007-000020680 | to | RLP-007-000020690 |
| RLP-007-000020693 | to | RLP-007-000020706 |
| RLP-007-000020728 | to | RLP-007-000020764 |
| RLP-007-000020767 | to | RLP-007-000020941 |
| RLP-007-000020950 | to | RLP-007-000021027 |
| RLP-007-000021038 | to | RLP-007-000021058 |
| RLP-007-000021066 | to | RLP-007-000021075 |
| RLP-007-000021082 | to | RLP-007-000021091 |
| RLP-007-000021095 | to | RLP-007-000021265 |
| RLP-007-000021278 | to | RLP-007-000021314 |
| RLP-007-000021317 | to | RLP-007-000021366 |
| RLP-007-000021391 | to | RLP-007-000021402 |
| RLP-007-000021405 | to | RLP-007-000021409 |
| RLP-007-000021426 | to | RLP-007-000021586 |
| RLP-007-000021628 | to | RLP-007-000021682 |
| RLP-007-000021703 | to | RLP-007-000021724 |
| RLP-007-000021747 | to | RLP-007-000021881 |
| RLP-007-000021884 | to | RLP-007-000021905 |

| | | |
|---|---|---|
| RLP-007-000021926 | to | RLP-007-000021974 |
| RLP-007-000021982 | to | RLP-007-000021982 |
| RLP-007-000021986 | to | RLP-007-000022045 |
| RLP-007-000022058 | to | RLP-007-000022079 |
| RLP-007-000022094 | to | RLP-007-000022192 |
| RLP-007-000022201 | to | RLP-007-000022239 |
| RLP-007-000022246 | to | RLP-007-000022312 |
| RLP-007-000022322 | to | RLP-007-000022328 |
| RLP-007-000022330 | to | RLP-007-000022363 |
| RLP-007-000022368 | to | RLP-007-000022373 |
| RLP-007-000022379 | to | RLP-007-000022386 |
| RLP-007-000022388 | to | RLP-007-000022395 |
| RLP-007-000022417 | to | RLP-007-000022493 |
| RLP-007-000022515 | to | RLP-007-000022581 |
| RLP-007-000022589 | to | RLP-007-000022625 |
| RLP-007-000022647 | to | RLP-007-000022694 |
| RLP-007-000022697 | to | RLP-007-000022726 |
| RLP-007-000022748 | to | RLP-007-000022824 |
| RLP-007-000022845 | to | RLP-007-000022874 |
| RLP-007-000022892 | to | RLP-007-000022952 |
| RLP-007-000022974 | to | RLP-007-000023030 |
| RLP-007-000023036 | to | RLP-007-000023055 |
| RLP-007-000023058 | to | RLP-007-000023166 |
| RLP-007-000023181 | to | RLP-007-000023189 |
| RLP-007-000023193 | to | RLP-007-000023198 |
| RLP-007-000023223 | to | RLP-007-000023283 |
| RLP-007-000023291 | to | RLP-007-000023346 |
| RLP-007-000023358 | to | RLP-007-000023492 |
| RLP-007-000023514 | to | RLP-007-000023527 |
| RLP-007-000023548 | to | RLP-007-000023642 |
| RLP-007-000023644 | to | RLP-007-000023650 |
| RLP-007-000023674 | to | RLP-007-000023677 |
| RLP-007-000023679 | to | RLP-007-000023806 |
| RLP-007-000023827 | to | RLP-007-000023838 |
| RLP-007-000023841 | to | RLP-007-000023952 |
| RLP-007-000023955 | to | RLP-007-000023967 |
| RLP-007-000023984 | to | RLP-007-000024042 |
| RLP-007-000024044 | to | RLP-007-000024082 |
| RLP-007-000024084 | to | RLP-007-000024135 |
| RLP-007-000024140 | to | RLP-007-000024222. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

  s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 18, 2008

**<u>CERTIFICATE OF SERVICE</u>**

I, James F. McConnon, Jr., hereby certify that on April 18, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.