PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000000001 | OLP-021-000000021 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000023 | OLP-021-000000030 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000032 | OLP-021-000000036 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000038 | OLP-021-000000058 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000060 | OLP-021-000000065 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000067 | OLP-021-000000082 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000084 | OLP-021-000000093 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000095 | OLP-021-000000111 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000113 | OLP-021-000000144 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000000146 | OLP-021-000000181 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000183 | OLP-021-000000191 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000193 | OLP-021-000000202 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000204 | OLP-021-000000205 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000207 | OLP-021-000000207 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000210 | OLP-021-000000228 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000230 | OLP-021-000000248 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000250 | OLP-021-000000254 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000260 | OLP-021-000000260 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000000262 | OLP-021-000000266 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000268 | OLP-021-000000271 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000273 | OLP-021-000000273 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000275 | OLP-021-000000280 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000282 | OLP-021-000000282 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000285 | OLP-021-000000287 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000289 | OLP-021-000000318 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000320 | OLP-021-000000322 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000324 | OLP-021-000000326 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000000328 | OLP-021-000000328 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000330 | OLP-021-000000331 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000333 | OLP-021-000000343 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000345 | OLP-021-000000346 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000348 | OLP-021-000000355 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000357 | OLP-021-000000394 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000396 | OLP-021-000000396 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000398 | OLP-021-000000438 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000440 | OLP-021-000000443 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000000445 | OLP-021-000000457 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000459 | OLP-021-000000461 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000463 | OLP-021-000000469 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000471 | OLP-021-000000492 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000496 | OLP-021-000000503 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000505 | OLP-021-000000508 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000510 | OLP-021-000000525 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000527 | OLP-021-000000530 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000533 | OLP-021-000000535 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000000537 | OLP-021-000000542 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000552 | OLP-021-000000553 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000555 | OLP-021-000000570 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000591 | OLP-021-000000609 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000611 | OLP-021-000000614 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000616 | OLP-021-000000616 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000618 | OLP-021-000000621 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000623 | OLP-021-000000635 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000637 | OLP-021-000000640 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000000642 | OLP-021-000000656 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000658 | OLP-021-000000683 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000685 | OLP-021-000000705 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000707 | OLP-021-000000723 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000726 | OLP-021-000000726 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000728 | OLP-021-000000730 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000734 | OLP-021-000000741 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000743 | OLP-021-000000746 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000748 | OLP-021-000000749 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000000752 | OLP-021-000000761 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000764 | OLP-021-000000774 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000776 | OLP-021-000000783 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000786 | OLP-021-000000795 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000797 | OLP-021-000000798 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000801 | OLP-021-000000804 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000806 | OLP-021-000000821 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000825 | OLP-021-000000830 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000832 | OLP-021-000000833 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000000835 | OLP-021-000000855 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000865 | OLP-021-000000866 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000887 | OLP-021-000000887 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000901 | OLP-021-000000903 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000905 | OLP-021-000000906 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000908 | OLP-021-000000908 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000910 | OLP-021-000000910 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000913 | OLP-021-000000915 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000917 | OLP-021-000000919 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000000921 | OLP-021-000000923 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000925 | OLP-021-000000932 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000934 | OLP-021-000000936 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000938 | OLP-021-000000971 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000973 | OLP-021-000000976 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000978 | OLP-021-000000990 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000992 | OLP-021-000001002 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001005 | OLP-021-000001005 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001008 | OLP-021-000001012 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001014 | OLP-021-000001015 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001017 | OLP-021-000001017 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001030 | OLP-021-000001030 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001037 | OLP-021-000001037 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001041 | OLP-021-000001041 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001054 | OLP-021-000001054 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001060 | OLP-021-000001061 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001067 | OLP-021-000001067 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001070 | OLP-021-000001071 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001076 | OLP-021-000001076 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001079 | OLP-021-000001081 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001083 | OLP-021-000001087 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001091 | OLP-021-000001091 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001093 | OLP-021-000001094 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001099 | OLP-021-000001104 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001108 | OLP-021-000001108 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001112 | OLP-021-000001112 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001114 | OLP-021-000001116 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001123 | OLP-021-000001123 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001125 | OLP-021-000001125 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001129 | OLP-021-000001130 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001132 | OLP-021-000001134 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001136 | OLP-021-000001141 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001144 | OLP-021-000001144 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001148 | OLP-021-000001151 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001154 | OLP-021-000001154 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001164 | OLP-021-000001164 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001170 | OLP-021-000001175 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001178 | OLP-021-000001178 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001180 | OLP-021-000001185 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001187 | OLP-021-000001188 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001190 | OLP-021-000001196 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001200 | OLP-021-000001200 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001202 | OLP-021-000001209 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001211 | OLP-021-000001212 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001214 | OLP-021-000001267 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001269 | OLP-021-000001272 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001274 | OLP-021-000001277 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001279 | OLP-021-000001290 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001292 | OLP-021-000001304 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001308 | OLP-021-000001310 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001315 | OLP-021-000001325 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001327 | OLP-021-000001343 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001347 | OLP-021-000001367 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001369 | OLP-021-000001374 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001377 | OLP-021-000001383 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001386 | OLP-021-000001389 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001391 | OLP-021-000001403 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001408 | OLP-021-000001408 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001410 | OLP-021-000001417 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001419 | OLP-021-000001429 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001434 | OLP-021-000001438 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001440 | OLP-021-000001446 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001449 | OLP-021-000001454 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001457 | OLP-021-000001463 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001465 | OLP-021-000001465 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001467 | OLP-021-000001467 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001469 | OLP-021-000001471 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001473 | OLP-021-000001473 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001475 | OLP-021-000001478 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001480 | OLP-021-000001484 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001486 | OLP-021-000001486 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001488 | OLP-021-000001491 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001493 | OLP-021-000001497 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001499 | OLP-021-000001509 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001511 | OLP-021-000001519 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001523 | OLP-021-000001525 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001527 | OLP-021-000001528 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001531 | OLP-021-000001566 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001569 | OLP-021-000001579 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001581 | OLP-021-000001581 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001583 | OLP-021-000001598 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001600 | OLP-021-000001622 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001624 | OLP-021-000001625 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001627 | OLP-021-000001640 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001645 | OLP-021-000001653 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001655 | OLP-021-000001670 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001672 | OLP-021-000001673 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001675 | OLP-021-000001676 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001678 | OLP-021-000001683 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001685 | OLP-021-000001685 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001687 | OLP-021-000001695 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001698 | OLP-021-000001699 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001703 | OLP-021-000001705 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001707 | OLP-021-000001710 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001712 | OLP-021-000001720 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001722 | OLP-021-000001729 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001732 | OLP-021-000001746 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001748 | OLP-021-000001748 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001750 | OLP-021-000001750 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001752 | OLP-021-000001764 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001767 | OLP-021-000001769 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001772 | OLP-021-000001772 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001775 | OLP-021-000001775 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001777 | OLP-021-000001788 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001796 | OLP-021-000001805 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001809 | OLP-021-000001809 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001812 | OLP-021-000001814 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001816 | OLP-021-000001817 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001819 | OLP-021-000001833 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001835 | OLP-021-000001866 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001868 | OLP-021-000001877 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001879 | OLP-021-000001881 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001883 | OLP-021-000001913 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001916 | OLP-021-000001932 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001934 | OLP-021-000001946 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001948 | OLP-021-000001948 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001950 | OLP-021-000001964 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001966 | OLP-021-000001970 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001972 | OLP-021-000001977 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001981 | OLP-021-000001981 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001983 | OLP-021-000002000 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002002 | OLP-021-000002003 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002005 | OLP-021-000002054 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002056 | OLP-021-000002156 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002158 | OLP-021-000002253 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002255 | OLP-021-000002265 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000002267 | OLP-021-000002308 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002311 | OLP-021-000002315 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002318 | OLP-021-000002318 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002321 | OLP-021-000002400 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002402 | OLP-021-000002411 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002415 | OLP-021-000002415 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002417 | OLP-021-000002422 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002424 | OLP-021-000002426 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002429 | OLP-021-000002429 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000002431 | OLP-021-000002444 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002446 | OLP-021-000002451 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002453 | OLP-021-000002454 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002456 | OLP-021-000002456 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002459 | OLP-021-000002461 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002463 | OLP-021-000002476 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002478 | OLP-021-000002484 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002486 | OLP-021-000002488 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002490 | OLP-021-000002490 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000002492 | OLP-021-000002496 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002498 | OLP-021-000002502 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002504 | OLP-021-000002515 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002517 | OLP-021-000002517 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002555 | OLP-021-000002555 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002557 | OLP-021-000002651 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002653 | OLP-021-000002653 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002655 | OLP-021-000002667 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002670 | OLP-021-000002681 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000002683 | OLP-021-000002684 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002686 | OLP-021-000002690 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002694 | OLP-021-000002694 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002697 | OLP-021-000002698 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002702 | OLP-021-000002702 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002714 | OLP-021-000002715 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002720 | OLP-021-000002720 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002722 | OLP-021-000002722 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002726 | OLP-021-000002730 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000002732 | OLP-021-000002732 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002734 | OLP-021-000002734 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002736 | OLP-021-000002736 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002738 | OLP-021-000002742 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002746 | OLP-021-000002754 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002757 | OLP-021-000002758 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002760 | OLP-021-000002764 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002766 | OLP-021-000002770 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002772 | OLP-021-000002788 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000002790 | OLP-021-000002792 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002794 | OLP-021-000002794 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002798 | OLP-021-000002809 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002812 | OLP-021-000002831 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002833 | OLP-021-000002836 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002838 | OLP-021-000002847 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002850 | OLP-021-000002851 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002853 | OLP-021-000002858 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002860 | OLP-021-000002862 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000002865 | OLP-021-000002865 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002867 | OLP-021-000002867 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002869 | OLP-021-000002873 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002875 | OLP-021-000002875 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002877 | OLP-021-000002885 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002888 | OLP-021-000002948 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002950 | OLP-021-000002952 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002954 | OLP-021-000002954 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002959 | OLP-021-000002961 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000002963 | OLP-021-000002975 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002977 | OLP-021-000002982 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002984 | OLP-021-000002984 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002986 | OLP-021-000003021 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003023 | OLP-021-000003075 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003077 | OLP-021-000003086 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003088 | OLP-021-000003105 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003108 | OLP-021-000003128 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003130 | OLP-021-000003134 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000003136 | OLP-021-000003136 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003138 | OLP-021-000003174 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003176 | OLP-021-000003214 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003216 | OLP-021-000003235 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003238 | OLP-021-000003241 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003243 | OLP-021-000003244 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003247 | OLP-021-000003283 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003285 | OLP-021-000003309 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003311 | OLP-021-000003329 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000003331 | OLP-021-000003334 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003336 | OLP-021-000003338 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003340 | OLP-021-000003346 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003349 | OLP-021-000003353 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003356 | OLP-021-000003360 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003362 | OLP-021-000003390 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003392 | OLP-021-000003393 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003395 | OLP-021-000003397 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003399 | OLP-021-000003399 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000003401 | OLP-021-000003442 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003444 | OLP-021-000003447 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003450 | OLP-021-000003466 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003468 | OLP-021-000003468 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003470 | OLP-021-000003478 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003480 | OLP-021-000003491 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003493 | OLP-021-000003552 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003554 | OLP-021-000003558 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003560 | OLP-021-000003579 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000003583 | OLP-021-000003756 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003758 | OLP-021-000003794 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003796 | OLP-021-000003800 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003802 | OLP-021-000003806 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003808 | OLP-021-000003808 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003810 | OLP-021-000003811 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003813 | OLP-021-000003823 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003825 | OLP-021-000003832 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003834 | OLP-021-000003836 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000003838 | OLP-021-000003859 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003861 | OLP-021-000003864 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003866 | OLP-021-000003872 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003874 | OLP-021-000003903 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003905 | OLP-021-000003909 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003912 | OLP-021-000003923 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003925 | OLP-021-000003931 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003934 | OLP-021-000003934 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003936 | OLP-021-000003952 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000003954 | OLP-021-000003983 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003985 | OLP-021-000004019 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004021 | OLP-021-000004028 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004030 | OLP-021-000004050 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004052 | OLP-021-000004060 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004062 | OLP-021-000004063 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004065 | OLP-021-000004065 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004067 | OLP-021-000004067 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004069 | OLP-021-000004085 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000004090 | OLP-021-000004092 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004094 | OLP-021-000004109 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004112 | OLP-021-000004113 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004115 | OLP-021-000004153 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004155 | OLP-021-000004206 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004208 | OLP-021-000004240 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004242 | OLP-021-000004242 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004247 | OLP-021-000004249 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004252 | OLP-021-000004262 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000004267 | OLP-021-000004280 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004282 | OLP-021-000004313 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004316 | OLP-021-000004375 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004377 | OLP-021-000004413 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004416 | OLP-021-000004418 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004420 | OLP-021-000004428 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004431 | OLP-021-000004434 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004442 | OLP-021-000004443 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004445 | OLP-021-000004446 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000004450 | OLP-021-000004452 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004458 | OLP-021-000004468 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004472 | OLP-021-000004473 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004476 | OLP-021-000004477 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004479 | OLP-021-000004482 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004488 | OLP-021-000004488 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004495 | OLP-021-000004495 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004499 | OLP-021-000004500 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004502 | OLP-021-000004502 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000004505 | OLP-021-000004506 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004515 | OLP-021-000004525 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004530 | OLP-021-000004530 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004539 | OLP-021-000004539 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004541 | OLP-021-000004543 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004547 | OLP-021-000004547 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004550 | OLP-021-000004552 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004554 | OLP-021-000004569 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004571 | OLP-021-000004591 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000004593 | OLP-021-000004598 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004600 | OLP-021-000004610 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004613 | OLP-021-000004627 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004629 | OLP-021-000004629 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004632 | OLP-021-000004648 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004651 | OLP-021-000004651 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004653 | OLP-021-000004653 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004655 | OLP-021-000004657 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004659 | OLP-021-000004663 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000004665 | OLP-021-000004673 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004675 | OLP-021-000004681 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004684 | OLP-021-000004685 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004687 | OLP-021-000004699 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004701 | OLP-021-000004702 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004704 | OLP-021-000004723 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004725 | OLP-021-000004735 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004737 | OLP-021-000004745 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004747 | OLP-021-000004747 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000004749 | OLP-021-000004750 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004753 | OLP-021-000004754 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004756 | OLP-021-000004795 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004798 | OLP-021-000004834 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004836 | OLP-021-000004837 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004841 | OLP-021-000004841 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004843 | OLP-021-000004846 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004848 | OLP-021-000004850 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004854 | OLP-021-000004861 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000004863 | OLP-021-000004868 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004871 | OLP-021-000004876 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004878 | OLP-021-000004904 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004906 | OLP-021-000004906 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004912 | OLP-021-000004929 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004934 | OLP-021-000004934 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004936 | OLP-021-000004936 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004938 | OLP-021-000004944 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004946 | OLP-021-000004948 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000004951 | OLP-021-000004967 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004969 | OLP-021-000004972 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004974 | OLP-021-000004977 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004979 | OLP-021-000005006 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005010 | OLP-021-000005048 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005050 | OLP-021-000005063 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005066 | OLP-021-000005068 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005070 | OLP-021-000005086 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005088 | OLP-021-000005088 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000005090 | OLP-021-000005090 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005093 | OLP-021-000005099 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005101 | OLP-021-000005101 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005105 | OLP-021-000005134 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005136 | OLP-021-000005144 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005146 | OLP-021-000005147 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005150 | OLP-021-000005181 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005184 | OLP-021-000005282 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005285 | OLP-021-000005310 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000005312 | OLP-021-000005350 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005352 | OLP-021-000005358 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005372 | OLP-021-000005436 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005438 | OLP-021-000005453 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005455 | OLP-021-000005455 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005457 | OLP-021-000005458 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005460 | OLP-021-000005464 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005468 | OLP-021-000005473 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005475 | OLP-021-000005479 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000005481 | OLP-021-000005486 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005488 | OLP-021-000005497 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005500 | OLP-021-000005508 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005511 | OLP-021-000005516 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005519 | OLP-021-000005522 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005525 | OLP-021-000005530 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005534 | OLP-021-000005549 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005553 | OLP-021-000005556 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005558 | OLP-021-000005558 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000005560 | OLP-021-000005560 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005562 | OLP-021-000005565 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005568 | OLP-021-000005568 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005570 | OLP-021-000005570 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005572 | OLP-021-000005576 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005578 | OLP-021-000005578 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005580 | OLP-021-000005597 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005599 | OLP-021-000005609 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005612 | OLP-021-000005618 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000005620 | OLP-021-000005620 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005622 | OLP-021-000005625 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005627 | OLP-021-000005630 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005632 | OLP-021-000005632 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005636 | OLP-021-000005636 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005643 | OLP-021-000005644 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005646 | OLP-021-000005646 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005648 | OLP-021-000005649 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005651 | OLP-021-000005652 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000005654 | OLP-021-000005654 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005656 | OLP-021-000005656 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005658 | OLP-021-000005669 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005672 | OLP-021-000005675 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005677 | OLP-021-000005680 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005682 | OLP-021-000005682 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005685 | OLP-021-000005687 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005689 | OLP-021-000005695 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005697 | OLP-021-000005706 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000005708 | OLP-021-000005735 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005737 | OLP-021-000005739 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005742 | OLP-021-000005755 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005757 | OLP-021-000005757 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005760 | OLP-021-000005760 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005762 | OLP-021-000005763 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005765 | OLP-021-000005771 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005773 | OLP-021-000005773 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005777 | OLP-021-000005777 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000005779 | OLP-021-000005779 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005786 | OLP-021-000005787 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005790 | OLP-021-000005790 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005799 | OLP-021-000005799 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005803 | OLP-021-000005803 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005808 | OLP-021-000005808 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005815 | OLP-021-000005815 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005817 | OLP-021-000005820 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005829 | OLP-021-000005829 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000005835 | OLP-021-000005835 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005844 | OLP-021-000005847 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005850 | OLP-021-000005851 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005853 | OLP-021-000005853 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005855 | OLP-021-000005856 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005859 | OLP-021-000005859 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005861 | OLP-021-000005861 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005863 | OLP-021-000005863 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005865 | OLP-021-000005871 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000005873 | OLP-021-000005877 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005881 | OLP-021-000005882 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005884 | OLP-021-000005888 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005890 | OLP-021-000005904 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005906 | OLP-021-000005914 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005916 | OLP-021-000005957 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005961 | OLP-021-000005962 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005965 | OLP-021-000005967 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005969 | OLP-021-000005972 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000005977 | OLP-021-000005977 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005979 | OLP-021-000005981 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005983 | OLP-021-000005984 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005986 | OLP-021-000005991 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005993 | OLP-021-000005996 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005998 | OLP-021-000006006 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006008 | OLP-021-000006009 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006011 | OLP-021-000006011 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006013 | OLP-021-000006018 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000006020 | OLP-021-000006044 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006046 | OLP-021-000006110 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006113 | OLP-021-000006137 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006139 | OLP-021-000006145 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006147 | OLP-021-000006148 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006150 | OLP-021-000006150 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006152 | OLP-021-000006153 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006157 | OLP-021-000006167 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006170 | OLP-021-000006174 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000006176 | OLP-021-000006179 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006183 | OLP-021-000006183 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006185 | OLP-021-000006185 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006187 | OLP-021-000006187 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006190 | OLP-021-000006193 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006198 | OLP-021-000006198 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006200 | OLP-021-000006202 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006210 | OLP-021-000006211 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006213 | OLP-021-000006217 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000006220 | OLP-021-000006224 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006227 | OLP-021-000006243 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006248 | OLP-021-000006250 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006253 | OLP-021-000006253 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006256 | OLP-021-000006262 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006266 | OLP-021-000006274 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006296 | OLP-021-000006297 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006301 | OLP-021-000006302 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006304 | OLP-021-000006308 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000006310 | OLP-021-000006312 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006315 | OLP-021-000006315 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006317 | OLP-021-000006317 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006319 | OLP-021-000006320 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006323 | OLP-021-000006323 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006325 | OLP-021-000006325 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006328 | OLP-021-000006334 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006336 | OLP-021-000006351 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006355 | OLP-021-000006377 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000006379 | OLP-021-000006396 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006401 | OLP-021-000006441 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006443 | OLP-021-000006456 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006464 | OLP-021-000006464 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006472 | OLP-021-000006472 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006474 | OLP-021-000006474 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006478 | OLP-021-000006497 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006501 | OLP-021-000006503 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006505 | OLP-021-000006508 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000006510 | OLP-021-000006518 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006520 | OLP-021-000006534 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006539 | OLP-021-000006552 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006557 | OLP-021-000006558 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006563 | OLP-021-000006564 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006566 | OLP-021-000006578 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006580 | OLP-021-000006580 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006584 | OLP-021-000006589 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006591 | OLP-021-000006605 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000006610 | OLP-021-000006618 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006620 | OLP-021-000006623 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006626 | OLP-021-000006650 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006652 | OLP-021-000006707 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006710 | OLP-021-000006714 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006716 | OLP-021-000006740 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006742 | OLP-021-000006763 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006770 | OLP-021-000006770 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006775 | OLP-021-000006775 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000006790 | OLP-021-000006793 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006796 | OLP-021-000006811 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006813 | OLP-021-000006837 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006839 | OLP-021-000006848 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006850 | OLP-021-000006850 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006853 | OLP-021-000006858 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006861 | OLP-021-000006864 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006866 | OLP-021-000006884 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006886 | OLP-021-000006887 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000006890 | OLP-021-000006892 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006894 | OLP-021-000006901 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006903 | OLP-021-000006905 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006908 | OLP-021-000006923 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006925 | OLP-021-000006926 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006929 | OLP-021-000006932 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006934 | OLP-021-000006936 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006940 | OLP-021-000006943 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006945 | OLP-021-000006945 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000006948 | OLP-021-000006956 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006958 | OLP-021-000006960 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006963 | OLP-021-000006965 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006967 | OLP-021-000006967 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006969 | OLP-021-000006972 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006984 | OLP-021-000007012 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007014 | OLP-021-000007030 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007032 | OLP-021-000007033 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007035 | OLP-021-000007076 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000007078 | OLP-021-000007082 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007096 | OLP-021-000007096 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007098 | OLP-021-000007099 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007104 | OLP-021-000007105 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007108 | OLP-021-000007110 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007121 | OLP-021-000007130 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007132 | OLP-021-000007132 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007135 | OLP-021-000007135 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007137 | OLP-021-000007151 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000007153 | OLP-021-000007153 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007155 | OLP-021-000007160 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007169 | OLP-021-000007171 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007174 | OLP-021-000007174 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007178 | OLP-021-000007192 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007195 | OLP-021-000007197 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007202 | OLP-021-000007202 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007207 | OLP-021-000007217 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007220 | OLP-021-000007228 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000007230 | OLP-021-000007233 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007236 | OLP-021-000007294 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007296 | OLP-021-000007321 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007324 | OLP-021-000007324 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007327 | OLP-021-000007337 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007340 | OLP-021-000007350 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007352 | OLP-021-000007355 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007357 | OLP-021-000007359 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007361 | OLP-021-000007362 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000007364 | OLP-021-000007364 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007369 | OLP-021-000007380 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007382 | OLP-021-000007383 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007387 | OLP-021-000007396 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007398 | OLP-021-000007405 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007408 | OLP-021-000007436 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007441 | OLP-021-000007447 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007451 | OLP-021-000007480 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007483 | OLP-021-000007489 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000007491 | OLP-021-000007501 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007503 | OLP-021-000007508 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007511 | OLP-021-000007589 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007592 | OLP-021-000007599 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007602 | OLP-021-000007621 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007628 | OLP-021-000007637 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007639 | OLP-021-000007642 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007645 | OLP-021-000007661 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007663 | OLP-021-000007710 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000007712 | OLP-021-000007732 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007736 | OLP-021-000007736 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007738 | OLP-021-000007747 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007749 | OLP-021-000007810 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007812 | OLP-021-000007824 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007826 | OLP-021-000007870 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007872 | OLP-021-000007909 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007911 | OLP-021-000007916 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007918 | OLP-021-000007925 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000007936 | OLP-021-000008039 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008043 | OLP-021-000008057 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008061 | OLP-021-000008064 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008066 | OLP-021-000008068 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008070 | OLP-021-000008089 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008093 | OLP-021-000008099 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008102 | OLP-021-000008103 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008106 | OLP-021-000008200 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008203 | OLP-021-000008212 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000008214 | OLP-021-000008216 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008218 | OLP-021-000008253 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008256 | OLP-021-000008258 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008260 | OLP-021-000008261 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008266 | OLP-021-000008267 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008270 | OLP-021-000008278 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008289 | OLP-021-000008291 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008294 | OLP-021-000008306 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008308 | OLP-021-000008323 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000008329 | OLP-021-000008346 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008348 | OLP-021-000008362 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008364 | OLP-021-000008368 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008371 | OLP-021-000008389 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008395 | OLP-021-000008418 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008421 | OLP-021-000008445 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008447 | OLP-021-000008463 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008465 | OLP-021-000008465 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008467 | OLP-021-000008471 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000008474 | OLP-021-000008474 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008477 | OLP-021-000008515 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008530 | OLP-021-000008559 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008561 | OLP-021-000008604 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008606 | OLP-021-000008615 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008617 | OLP-021-000008622 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008624 | OLP-021-000008625 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008627 | OLP-021-000008631 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008633 | OLP-021-000008645 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000008647 | OLP-021-000008664 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008666 | OLP-021-000008668 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008670 | OLP-021-000008672 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008676 | OLP-021-000008677 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008681 | OLP-021-000008686 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008688 | OLP-021-000008689 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008693 | OLP-021-000008704 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008706 | OLP-021-000008707 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008710 | OLP-021-000008725 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000008727 | OLP-021-000008733 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008735 | OLP-021-000008735 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008737 | OLP-021-000008759 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008768 | OLP-021-000008770 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008781 | OLP-021-000008783 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008787 | OLP-021-000008788 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008790 | OLP-021-000008792 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008794 | OLP-021-000008796 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008804 | OLP-021-000008806 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000008813 | OLP-021-000008813 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008817 | OLP-021-000008826 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008828 | OLP-021-000008838 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008840 | OLP-021-000008843 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008845 | OLP-021-000008847 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008855 | OLP-021-000008859 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008862 | OLP-021-000008868 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008870 | OLP-021-000008870 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008872 | OLP-021-000008878 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000008880 | OLP-021-000008883 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008885 | OLP-021-000008888 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008891 | OLP-021-000008893 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008897 | OLP-021-000008899 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008901 | OLP-021-000008905 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008909 | OLP-021-000008912 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008914 | OLP-021-000008917 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008920 | OLP-021-000008922 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008924 | OLP-021-000008927 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000008930 | OLP-021-000008936 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008938 | OLP-021-000008938 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008941 | OLP-021-000008942 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008952 | OLP-021-000008953 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008955 | OLP-021-000008956 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008958 | OLP-021-000008973 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008976 | OLP-021-000008981 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008985 | OLP-021-000008985 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008987 | OLP-021-000008998 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000009000 | OLP-021-000009004 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009009 | OLP-021-000009012 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009015 | OLP-021-000009015 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009017 | OLP-021-000009019 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009021 | OLP-021-000009028 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009032 | OLP-021-000009039 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009041 | OLP-021-000009062 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009065 | OLP-021-000009076 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009078 | OLP-021-000009091 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000009094 | OLP-021-000009097 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009100 | OLP-021-000009100 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009103 | OLP-021-000009105 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009107 | OLP-021-000009120 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009122 | OLP-021-000009131 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009134 | OLP-021-000009134 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009136 | OLP-021-000009159 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009161 | OLP-021-000009180 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009183 | OLP-021-000009183 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000009185 | OLP-021-000009248 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009250 | OLP-021-000009254 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009257 | OLP-021-000009274 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009276 | OLP-021-000009293 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009296 | OLP-021-000009320 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009325 | OLP-021-000009389 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009391 | OLP-021-000009392 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009396 | OLP-021-000009418 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009420 | OLP-021-000009422 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000009425 | OLP-021-000009459 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009461 | OLP-021-000009475 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009477 | OLP-021-000009496 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009498 | OLP-021-000009536 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009538 | OLP-021-000009546 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009548 | OLP-021-000009549 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009553 | OLP-021-000009620 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009626 | OLP-021-000009632 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009635 | OLP-021-000009636 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000009643 | OLP-021-000009643 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009647 | OLP-021-000009658 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009660 | OLP-021-000009661 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009663 | OLP-021-000009685 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009687 | OLP-021-000009687 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009689 | OLP-021-000009695 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009697 | OLP-021-000009698 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009703 | OLP-021-000009709 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009711 | OLP-021-000009711 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000009713 | OLP-021-000009715 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009717 | OLP-021-000009737 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009739 | OLP-021-000009757 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009759 | OLP-021-000009769 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009771 | OLP-021-000009823 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009844 | OLP-021-000009844 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009847 | OLP-021-000009848 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009861 | OLP-021-000009861 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009863 | OLP-021-000009863 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000009868 | OLP-021-000009868 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009870 | OLP-021-000009870 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009874 | OLP-021-000009874 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009881 | OLP-021-000009881 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009884 | OLP-021-000009896 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009898 | OLP-021-000009931 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009933 | OLP-021-000010033 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010036 | OLP-021-000010039 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010044 | OLP-021-000010060 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000010063 | OLP-021-000010067 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010070 | OLP-021-000010071 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010076 | OLP-021-000010088 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010090 | OLP-021-000010098 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010102 | OLP-021-000010107 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010112 | OLP-021-000010112 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010117 | OLP-021-000010125 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010127 | OLP-021-000010136 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010147 | OLP-021-000010160 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000010163 | OLP-021-000010175 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010177 | OLP-021-000010219 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010221 | OLP-021-000010253 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010255 | OLP-021-000010255 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010259 | OLP-021-000010259 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010263 | OLP-021-000010266 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010268 | OLP-021-000010272 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010274 | OLP-021-000010281 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010287 | OLP-021-000010289 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000010294 | OLP-021-000010311 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010313 | OLP-021-000010323 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010325 | OLP-021-000010325 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010327 | OLP-021-000010335 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010346 | OLP-021-000010373 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010375 | OLP-021-000010393 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010395 | OLP-021-000010396 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010398 | OLP-021-000010409 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010412 | OLP-021-000010483 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000010488 | OLP-021-000010519 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010521 | OLP-021-000010521 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010523 | OLP-021-000010558 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010560 | OLP-021-000010582 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010584 | OLP-021-000010591 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010601 | OLP-021-000010608 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010611 | OLP-021-000010625 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010627 | OLP-021-000010627 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010629 | OLP-021-000010661 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000010664 | OLP-021-000010665 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010667 | OLP-021-000010695 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010697 | OLP-021-000010733 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010735 | OLP-021-000010741 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010744 | OLP-021-000010765 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010767 | OLP-021-000010796 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010798 | OLP-021-000010803 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010805 | OLP-021-000010805 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010807 | OLP-021-000010808 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000010810 | OLP-021-000010810 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010812 | OLP-021-000010822 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010825 | OLP-021-000010837 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010845 | OLP-021-000010845 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010847 | OLP-021-000010847 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010853 | OLP-021-000010856 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010859 | OLP-021-000010867 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010870 | OLP-021-000010871 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010888 | OLP-021-000010897 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000010899 | OLP-021-000010952 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010954 | OLP-021-000010995 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010997 | OLP-021-000011008 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011010 | OLP-021-000011066 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011070 | OLP-021-000011070 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011072 | OLP-021-000011106 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011108 | OLP-021-000011109 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011114 | OLP-021-000011118 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011120 | OLP-021-000011122 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000011126 | OLP-021-000011126 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011129 | OLP-021-000011144 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011146 | OLP-021-000011184 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011186 | OLP-021-000011187 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011189 | OLP-021-000011190 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011192 | OLP-021-000011212 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011217 | OLP-021-000011287 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011290 | OLP-021-000011300 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011302 | OLP-021-000011344 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000011346 | OLP-021-000011349 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011353 | OLP-021-000011367 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011369 | OLP-021-000011369 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011371 | OLP-021-000011371 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011373 | OLP-021-000011384 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011386 | OLP-021-000011402 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011404 | OLP-021-000011412 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011414 | OLP-021-000011424 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011426 | OLP-021-000011490 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000011492 | OLP-021-000011492 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011494 | OLP-021-000011497 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011500 | OLP-021-000011542 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011547 | OLP-021-000011556 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011558 | OLP-021-000011560 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011562 | OLP-021-000011563 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011567 | OLP-021-000011567 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011569 | OLP-021-000011574 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011577 | OLP-021-000011589 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000011591 | OLP-021-000011592 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011594 | OLP-021-000011609 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011614 | OLP-021-000011631 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011634 | OLP-021-000011639 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011641 | OLP-021-000011652 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011656 | OLP-021-000011667 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011669 | OLP-021-000011700 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011702 | OLP-021-000011711 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011713 | OLP-021-000011731 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000011733 | OLP-021-000011783 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011788 | OLP-021-000011788 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011790 | OLP-021-000011790 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011792 | OLP-021-000011792 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011794 | OLP-021-000011794 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011796 | OLP-021-000011796 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011809 | OLP-021-000011811 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011813 | OLP-021-000011819 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011840 | OLP-021-000011840 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000011843 | OLP-021-000011858 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011863 | OLP-021-000011863 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011865 | OLP-021-000011871 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011873 | OLP-021-000011883 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011885 | OLP-021-000011905 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011911 | OLP-021-000011940 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011943 | OLP-021-000011951 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011955 | OLP-021-000011955 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011957 | OLP-021-000012003 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000012005 | OLP-021-000012029 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012033 | OLP-021-000012044 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012050 | OLP-021-000012063 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012074 | OLP-021-000012074 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012086 | OLP-021-000012093 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012095 | OLP-021-000012103 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012106 | OLP-021-000012143 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012145 | OLP-021-000012146 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012148 | OLP-021-000012153 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000012155 | OLP-021-000012159 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012211 | OLP-021-000012266 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012268 | OLP-021-000012268 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012270 | OLP-021-000012299 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012301 | OLP-021-000012321 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012323 | OLP-021-000012329 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012331 | OLP-021-000012395 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012397 | OLP-021-000012398 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012400 | OLP-021-000012406 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000012408 | OLP-021-000012411 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012413 | OLP-021-000012414 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012416 | OLP-021-000012420 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012422 | OLP-021-000012432 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012442 | OLP-021-000012449 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012451 | OLP-021-000012727 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012730 | OLP-021-000012749 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012760 | OLP-021-000012760 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012768 | OLP-021-000012773 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000012775 | OLP-021-000012799 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012802 | OLP-021-000012802 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012807 | OLP-021-000012817 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012819 | OLP-021-000012820 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012822 | OLP-021-000012826 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012847 | OLP-021-000012849 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012858 | OLP-021-000012863 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012887 | OLP-021-000012900 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012902 | OLP-021-000012909 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000012911 | OLP-021-000012919 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012921 | OLP-021-000012921 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012923 | OLP-021-000012924 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012928 | OLP-021-000012929 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012931 | OLP-021-000012949 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012951 | OLP-021-000012952 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012954 | OLP-021-000012975 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012977 | OLP-021-000012977 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012979 | OLP-021-000012982 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000012984 | OLP-021-000012985 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012987 | OLP-021-000012991 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012994 | OLP-021-000012996 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012998 | OLP-021-000012998 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013000 | OLP-021-000013003 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013005 | OLP-021-000013006 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013008 | OLP-021-000013017 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013021 | OLP-021-000013022 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013024 | OLP-021-000013025 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013027 | OLP-021-000013029 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013031 | OLP-021-000013041 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013043 | OLP-021-000013044 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013046 | OLP-021-000013046 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013048 | OLP-021-000013054 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013056 | OLP-021-000013060 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013062 | OLP-021-000013076 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013079 | OLP-021-000013079 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013082 | OLP-021-000013085 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013088 | OLP-021-000013093 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013095 | OLP-021-000013099 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013101 | OLP-021-000013106 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013108 | OLP-021-000013111 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013116 | OLP-021-000013117 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013119 | OLP-021-000013119 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013121 | OLP-021-000013128 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013132 | OLP-021-000013137 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013141 | OLP-021-000013145 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013147 | OLP-021-000013149 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013151 | OLP-021-000013165 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013167 | OLP-021-000013167 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013169 | OLP-021-000013171 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013173 | OLP-021-000013175 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013177 | OLP-021-000013177 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013179 | OLP-021-000013179 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013181 | OLP-021-000013186 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013188 | OLP-021-000013191 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013194 | OLP-021-000013217 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013219 | OLP-021-000013219 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013221 | OLP-021-000013221 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013223 | OLP-021-000013227 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013229 | OLP-021-000013229 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013231 | OLP-021-000013239 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013243 | OLP-021-000013244 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013246 | OLP-021-000013248 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013250 | OLP-021-000013253 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013255 | OLP-021-000013261 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013263 | OLP-021-000013264 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013266 | OLP-021-000013274 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013276 | OLP-021-000013289 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013291 | OLP-021-000013292 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013294 | OLP-021-000013295 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013297 | OLP-021-000013298 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013300 | OLP-021-000013301 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013304 | OLP-021-000013304 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013306 | OLP-021-000013314 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013316 | OLP-021-000013322 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013324 | OLP-021-000013324 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013327 | OLP-021-000013335 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013337 | OLP-021-000013347 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013349 | OLP-021-000013353 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013355 | OLP-021-000013355 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013357 | OLP-021-000013361 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013363 | OLP-021-000013363 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013366 | OLP-021-000013380 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013383 | OLP-021-000013387 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013389 | OLP-021-000013396 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013398 | OLP-021-000013401 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013403 | OLP-021-000013406 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013408 | OLP-021-000013408 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013410 | OLP-021-000013418 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013420 | OLP-021-000013425 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013427 | OLP-021-000013434 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013436 | OLP-021-000013441 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013443 | OLP-021-000013445 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013447 | OLP-021-000013450 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013452 | OLP-021-000013459 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013461 | OLP-021-000013467 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013470 | OLP-021-000013470 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013472 | OLP-021-000013478 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013480 | OLP-021-000013482 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013485 | OLP-021-000013487 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013489 | OLP-021-000013498 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013500 | OLP-021-000013510 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013512 | OLP-021-000013520 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013522 | OLP-021-000013522 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013526 | OLP-021-000013526 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013530 | OLP-021-000013531 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013533 | OLP-021-000013547 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013549 | OLP-021-000013561 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013565 | OLP-021-000013565 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013568 | OLP-021-000013570 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013573 | OLP-021-000013575 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013577 | OLP-021-000013581 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013583 | OLP-021-000013583 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013585 | OLP-021-000013587 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013589 | OLP-021-000013600 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013602 | OLP-021-000013613 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013616 | OLP-021-000013619 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013622 | OLP-021-000013622 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013625 | OLP-021-000013625 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013627 | OLP-021-000013637 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013640 | OLP-021-000013650 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013652 | OLP-021-000013667 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013669 | OLP-021-000013673 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013675 | OLP-021-000013675 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013678 | OLP-021-000013703 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013705 | OLP-021-000013706 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013708 | OLP-021-000013715 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013717 | OLP-021-000013717 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013719 | OLP-021-000013731 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013733 | OLP-021-000013761 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013763 | OLP-021-000013766 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013768 | OLP-021-000013774 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013776 | OLP-021-000013784 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013786 | OLP-021-000013787 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013789 | OLP-021-000013793 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013795 | OLP-021-000013804 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013806 | OLP-021-000013811 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013814 | OLP-021-000013823 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013825 | OLP-021-000013826 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013830 | OLP-021-000013853 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013855 | OLP-021-000013857 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013859 | OLP-021-000013881 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013883 | OLP-021-000013887 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013889 | OLP-021-000013889 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013891 | OLP-021-000013904 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013906 | OLP-021-000013931 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013933 | OLP-021-000013966 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013968 | OLP-021-000013972 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013974 | OLP-021-000013980 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013984 | OLP-021-000013985 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013987 | OLP-021-000014009 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014011 | OLP-021-000014012 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014015 | OLP-021-000014024 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014027 | OLP-021-000014027 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000014029 | OLP-021-000014031 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014033 | OLP-021-000014037 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014040 | OLP-021-000014043 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014045 | OLP-021-000014045 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014047 | OLP-021-000014053 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014055 | OLP-021-000014063 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014067 | OLP-021-000014069 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014071 | OLP-021-000014072 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014074 | OLP-021-000014075 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000014079 | OLP-021-000014083 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014085 | OLP-021-000014085 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014087 | OLP-021-000014091 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014095 | OLP-021-000014101 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014105 | OLP-021-000014107 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014112 | OLP-021-000014112 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014114 | OLP-021-000014115 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014118 | OLP-021-000014119 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014121 | OLP-021-000014122 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000014124 | OLP-021-000014126 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014128 | OLP-021-000014129 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014131 | OLP-021-000014131 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014133 | OLP-021-000014134 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014136 | OLP-021-000014142 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014144 | OLP-021-000014145 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014147 | OLP-021-000014148 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014150 | OLP-021-000014173 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014175 | OLP-021-000014185 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000014188 | OLP-021-000014193 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014195 | OLP-021-000014195 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014198 | OLP-021-000014200 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014202 | OLP-021-000014204 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014208 | OLP-021-000014212 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014214 | OLP-021-000014214 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014216 | OLP-021-000014216 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014219 | OLP-021-000014223 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014226 | OLP-021-000014226 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000014228 | OLP-021-000014231 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014233 | OLP-021-000014235 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014237 | OLP-021-000014261 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014263 | OLP-021-000014264 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014266 | OLP-021-000014267 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014269 | OLP-021-000014278 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014281 | OLP-021-000014292 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014294 | OLP-021-000014295 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014297 | OLP-021-000014303 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000014305 | OLP-021-000014326 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014328 | OLP-021-000014341 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014344 | OLP-021-000014346 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014348 | OLP-021-000014348 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014350 | OLP-021-000014352 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014354 | OLP-021-000014354 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014356 | OLP-021-000014380 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014382 | OLP-021-000014382 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014384 | OLP-021-000014384 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000014386 | OLP-021-000014395 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014397 | OLP-021-000014416 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014419 | OLP-021-000014431 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014433 | OLP-021-000014440 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014443 | OLP-021-000014443 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014445 | OLP-021-000014451 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014453 | OLP-021-000014486 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014488 | OLP-021-000014489 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014491 | OLP-021-000014491 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000014493 | OLP-021-000014495 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014497 | OLP-021-000014507 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014509 | OLP-021-000014511 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014513 | OLP-021-000014529 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014531 | OLP-021-000014533 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014535 | OLP-021-000014539 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014542 | OLP-021-000014554 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014556 | OLP-021-000014568 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014570 | OLP-021-000014572 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000014574 | OLP-021-000014599 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014601 | OLP-021-000014603 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014605 | OLP-021-000014629 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014631 | OLP-021-000014647 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014649 | OLP-021-000014650 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014655 | OLP-021-000014661 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014663 | OLP-021-000014664 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014666 | OLP-021-000014673 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014675 | OLP-021-000014704 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000014706 | OLP-021-000014734 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014736 | OLP-021-000014736 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014738 | OLP-021-000014745 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014747 | OLP-021-000014752 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014754 | OLP-021-000014777 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014779 | OLP-021-000014783 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014786 | OLP-021-000014794 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014796 | OLP-021-000014796 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014798 | OLP-021-000014798 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000014800 | OLP-021-000014813 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014815 | OLP-021-000014833 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014836 | OLP-021-000014837 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014839 | OLP-021-000014845 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014847 | OLP-021-000014847 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014849 | OLP-021-000014858 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014861 | OLP-021-000014873 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014875 | OLP-021-000014887 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014889 | OLP-021-000014900 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000014902 | OLP-021-000014917 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014919 | OLP-021-000014920 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014923 | OLP-021-000014927 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014929 | OLP-021-000014931 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014933 | OLP-021-000014933 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014935 | OLP-021-000014935 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014938 | OLP-021-000014938 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014940 | OLP-021-000014946 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014948 | OLP-021-000014952 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000014954 | OLP-021-000014954 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014956 | OLP-021-000015041 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015043 | OLP-021-000015046 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015048 | OLP-021-000015052 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015054 | OLP-021-000015058 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015060 | OLP-021-000015060 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015062 | OLP-021-000015070 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015072 | OLP-021-000015087 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015089 | OLP-021-000015091 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000015093 | OLP-021-000015096 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015098 | OLP-021-000015099 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015101 | OLP-021-000015103 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015107 | OLP-021-000015108 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015110 | OLP-021-000015115 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015118 | OLP-021-000015121 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015123 | OLP-021-000015128 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015131 | OLP-021-000015135 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015137 | OLP-021-000015138 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000015140 | OLP-021-000015144 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015149 | OLP-021-000015151 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015153 | OLP-021-000015153 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015155 | OLP-021-000015160 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015162 | OLP-021-000015170 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015173 | OLP-021-000015173 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015175 | OLP-021-000015179 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015181 | OLP-021-000015181 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015184 | OLP-021-000015186 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000015189 | OLP-021-000015197 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015199 | OLP-021-000015209 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015211 | OLP-021-000015228 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015231 | OLP-021-000015233 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015235 | OLP-021-000015247 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015249 | OLP-021-000015271 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015273 | OLP-021-000015284 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015286 | OLP-021-000015291 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015294 | OLP-021-000015294 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000015296 | OLP-021-000015299 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015301 | OLP-021-000015305 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015309 | OLP-021-000015312 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015314 | OLP-021-000015314 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015316 | OLP-021-000015327 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015329 | OLP-021-000015332 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015334 | OLP-021-000015347 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015350 | OLP-021-000015350 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015353 | OLP-021-000015356 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000015358 | OLP-021-000015359 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015361 | OLP-021-000015395 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015397 | OLP-021-000015413 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015416 | OLP-021-000015419 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015421 | OLP-021-000015444 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015446 | OLP-021-000015452 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015454 | OLP-021-000015456 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015458 | OLP-021-000015490 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015494 | OLP-021-000015495 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000015502 | OLP-021-000015507 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015509 | OLP-021-000015510 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015512 | OLP-021-000015527 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015529 | OLP-021-000015551 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015553 | OLP-021-000015560 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015562 | OLP-021-000015562 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015565 | OLP-021-000015576 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015578 | OLP-021-000015582 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015584 | OLP-021-000015588 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000015590 | OLP-021-000015601 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015603 | OLP-021-000015603 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015605 | OLP-021-000015605 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015607 | OLP-021-000015627 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015629 | OLP-021-000015629 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015631 | OLP-021-000015632 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015634 | OLP-021-000015637 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015640 | OLP-021-000015735 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015737 | OLP-021-000015738 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000015742 | OLP-021-000015748 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015750 | OLP-021-000015753 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015755 | OLP-021-000015763 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015765 | OLP-021-000015821 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015823 | OLP-021-000015823 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015825 | OLP-021-000015830 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015833 | OLP-021-000015834 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015836 | OLP-021-000015836 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015838 | OLP-021-000015847 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000015849 | OLP-021-000015882 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015884 | OLP-021-000015906 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015908 | OLP-021-000015909 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015911 | OLP-021-000015915 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015917 | OLP-021-000015921 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015923 | OLP-021-000015929 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015931 | OLP-021-000015934 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015936 | OLP-021-000015939 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015941 | OLP-021-000015942 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000015944 | OLP-021-000015949 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015951 | OLP-021-000015953 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015955 | OLP-021-000015992 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015995 | OLP-021-000015996 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015998 | OLP-021-000016023 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016025 | OLP-021-000016030 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016032 | OLP-021-000016032 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016034 | OLP-021-000016042 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016044 | OLP-021-000016044 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000016047 | OLP-021-000016052 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016055 | OLP-021-000016058 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016061 | OLP-021-000016066 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016068 | OLP-021-000016071 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016073 | OLP-021-000016073 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016075 | OLP-021-000016079 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016081 | OLP-021-000016081 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016083 | OLP-021-000016090 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016092 | OLP-021-000016092 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000016094 | OLP-021-000016099 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016101 | OLP-021-000016105 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016107 | OLP-021-000016110 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016112 | OLP-021-000016112 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016114 | OLP-021-000016117 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016120 | OLP-021-000016121 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016123 | OLP-021-000016126 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016128 | OLP-021-000016135 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016137 | OLP-021-000016146 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000016148 | OLP-021-000016148 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016150 | OLP-021-000016156 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016158 | OLP-021-000016158 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016160 | OLP-021-000016168 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016171 | OLP-021-000016173 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016177 | OLP-021-000016182 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016184 | OLP-021-000016191 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016193 | OLP-021-000016194 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016196 | OLP-021-000016197 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000016205 | OLP-021-000016224 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016226 | OLP-021-000016226 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016228 | OLP-021-000016228 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016231 | OLP-021-000016239 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016242 | OLP-021-000016242 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016244 | OLP-021-000016262 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016264 | OLP-021-000016277 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016279 | OLP-021-000016297 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016299 | OLP-021-000016300 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000016302 | OLP-021-000016305 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016307 | OLP-021-000016313 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016315 | OLP-021-000016340 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016342 | OLP-021-000016348 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016350 | OLP-021-000016350 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016352 | OLP-021-000016356 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016358 | OLP-021-000016385 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016387 | OLP-021-000016404 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016406 | OLP-021-000016415 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000016419 | OLP-021-000016432 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016434 | OLP-021-000016439 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016441 | OLP-021-000016445 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016447 | OLP-021-000016453 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016455 | OLP-021-000016460 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016462 | OLP-021-000016478 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016480 | OLP-021-000016480 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016482 | OLP-021-000016485 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016488 | OLP-021-000016488 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000016492 | OLP-021-000016499 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016501 | OLP-021-000016526 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016528 | OLP-021-000016538 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016540 | OLP-021-000016540 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016543 | OLP-021-000016545 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016547 | OLP-021-000016551 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016553 | OLP-021-000016566 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016568 | OLP-021-000016580 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016582 | OLP-021-000016582 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000016584 | OLP-021-000016585 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016587 | OLP-021-000016600 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016602 | OLP-021-000016613 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016615 | OLP-021-000016621 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016624 | OLP-021-000016624 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016627 | OLP-021-000016627 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016629 | OLP-021-000016644 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016646 | OLP-021-000016652 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016657 | OLP-021-000016658 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000016664 | OLP-021-000016679 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016681 | OLP-021-000016683 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016685 | OLP-021-000016694 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016696 | OLP-021-000016703 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016705 | OLP-021-000016708 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016710 | OLP-021-000016713 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016715 | OLP-021-000016740 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016743 | OLP-021-000016747 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016749 | OLP-021-000016764 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000016766 | OLP-021-000016766 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016769 | OLP-021-000016829 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016832 | OLP-021-000016842 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016844 | OLP-021-000016846 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016848 | OLP-021-000016873 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016875 | OLP-021-000016908 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016910 | OLP-021-000016916 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016918 | OLP-021-000016928 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016930 | OLP-021-000016981 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000016984 | OLP-021-000016987 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016989 | OLP-021-000017034 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017036 | OLP-021-000017071 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017074 | OLP-021-000017082 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017085 | OLP-021-000017124 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017126 | OLP-021-000017126 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017129 | OLP-021-000017130 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017132 | OLP-021-000017143 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017146 | OLP-021-000017154 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000017158 | OLP-021-000017158 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017161 | OLP-021-000017163 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017170 | OLP-021-000017171 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017174 | OLP-021-000017175 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017177 | OLP-021-000017177 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017179 | OLP-021-000017180 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017182 | OLP-021-000017197 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017199 | OLP-021-000017220 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017222 | OLP-021-000017226 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000017228 | OLP-021-000017237 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017239 | OLP-021-000017244 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017246 | OLP-021-000017246 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017248 | OLP-021-000017250 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017252 | OLP-021-000017254 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017257 | OLP-021-000017266 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017268 | OLP-021-000017269 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017272 | OLP-021-000017274 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017276 | OLP-021-000017279 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000017281 | OLP-021-000017310 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017312 | OLP-021-000017315 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017318 | OLP-021-000017320 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017322 | OLP-021-000017323 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017325 | OLP-021-000017346 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017350 | OLP-021-000017359 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017361 | OLP-021-000017364 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017366 | OLP-021-000017396 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017398 | OLP-021-000017409 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000017411 | OLP-021-000017425 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017427 | OLP-021-000017427 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017429 | OLP-021-000017450 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017452 | OLP-021-000017489 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017492 | OLP-021-000017492 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017494 | OLP-021-000017496 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017498 | OLP-021-000017499 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017501 | OLP-021-000017510 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017512 | OLP-021-000017513 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000017516 | OLP-021-000017518 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017524 | OLP-021-000017527 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017529 | OLP-021-000017559 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017562 | OLP-021-000017567 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017569 | OLP-021-000017573 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017575 | OLP-021-000017576 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017578 | OLP-021-000017599 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017601 | OLP-021-000017624 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017626 | OLP-021-000017626 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000017629 | OLP-021-000017635 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017637 | OLP-021-000017681 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017683 | OLP-021-000017684 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017686 | OLP-021-000017686 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017689 | OLP-021-000017718 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017721 | OLP-021-000017744 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017748 | OLP-021-000017750 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017752 | OLP-021-000017753 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017757 | OLP-021-000017768 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000017770 | OLP-021-000017777 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017779 | OLP-021-000017786 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017788 | OLP-021-000017797 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017799 | OLP-021-000017799 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017801 | OLP-021-000017806 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017808 | OLP-021-000017808 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017810 | OLP-021-000017811 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017813 | OLP-021-000017818 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017820 | OLP-021-000017834 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000017836 | OLP-021-000017840 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017843 | OLP-021-000017843 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017845 | OLP-021-000017879 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017881 | OLP-021-000017895 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017897 | OLP-021-000017902 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017905 | OLP-021-000017905 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017909 | OLP-021-000017910 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017912 | OLP-021-000017912 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017914 | OLP-021-000017917 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000017922 | OLP-021-000017939 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017942 | OLP-021-000017948 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017950 | OLP-021-000017955 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017957 | OLP-021-000017979 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017981 | OLP-021-000017986 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017988 | OLP-021-000017989 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017994 | OLP-021-000017995 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017998 | OLP-021-000018077 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018080 | OLP-021-000018084 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000018086 | OLP-021-000018092 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018094 | OLP-021-000018105 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018108 | OLP-021-000018133 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018135 | OLP-021-000018140 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018143 | OLP-021-000018144 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018146 | OLP-021-000018154 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018156 | OLP-021-000018166 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018168 | OLP-021-000018178 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018180 | OLP-021-000018188 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000018191 | OLP-021-000018192 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018194 | OLP-021-000018197 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018199 | OLP-021-000018200 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018204 | OLP-021-000018243 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018245 | OLP-021-000018285 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018289 | OLP-021-000018293 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018295 | OLP-021-000018307 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018309 | OLP-021-000018348 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018350 | OLP-021-000018366 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000018368 | OLP-021-000018374 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018376 | OLP-021-000018410 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018412 | OLP-021-000018455 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018458 | OLP-021-000018469 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018471 | OLP-021-000018473 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018475 | OLP-021-000018484 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018486 | OLP-021-000018516 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018519 | OLP-021-000018521 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018523 | OLP-021-000018523 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000018525 | OLP-021-000018530 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018532 | OLP-021-000018554 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018556 | OLP-021-000018558 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018560 | OLP-021-000018586 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018590 | OLP-021-000018590 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018592 | OLP-021-000018592 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018594 | OLP-021-000018594 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018597 | OLP-021-000018603 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018605 | OLP-021-000018610 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000018612 | OLP-021-000018613 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018616 | OLP-021-000018618 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018620 | OLP-021-000018626 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018628 | OLP-021-000018639 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018641 | OLP-021-000018658 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018663 | OLP-021-000018663 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018665 | OLP-021-000018665 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018667 | OLP-021-000018667 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018669 | OLP-021-000018670 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000018675 | OLP-021-000018675 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018677 | OLP-021-000018677 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018679 | OLP-021-000018692 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018696 | OLP-021-000018702 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018704 | OLP-021-000018705 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018707 | OLP-021-000018712 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018715 | OLP-021-000018716 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018718 | OLP-021-000018733 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018735 | OLP-021-000018774 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000018776 | OLP-021-000018783 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018785 | OLP-021-000018796 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018798 | OLP-021-000018804 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018807 | OLP-021-000018809 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018811 | OLP-021-000018815 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018817 | OLP-021-000018824 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018826 | OLP-021-000018833 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018839 | OLP-021-000018840 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018842 | OLP-021-000018847 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000018849 | OLP-021-000018850 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018852 | OLP-021-000018869 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018871 | OLP-021-000018875 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018881 | OLP-021-000018886 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018890 | OLP-021-000018891 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018903 | OLP-021-000018903 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018905 | OLP-021-000018976 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018978 | OLP-021-000019003 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019005 | OLP-021-000019005 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000019007 | OLP-021-000019009 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019012 | OLP-021-000019022 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019025 | OLP-021-000019038 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019040 | OLP-021-000019042 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019044 | OLP-021-000019063 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019066 | OLP-021-000019066 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019068 | OLP-021-000019098 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019100 | OLP-021-000019115 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019117 | OLP-021-000019122 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000019124 | OLP-021-000019124 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019133 | OLP-021-000019137 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019139 | OLP-021-000019152 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019155 | OLP-021-000019155 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019157 | OLP-021-000019157 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019160 | OLP-021-000019160 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019163 | OLP-021-000019165 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019167 | OLP-021-000019173 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019177 | OLP-021-000019219 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000019221 | OLP-021-000019236 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019239 | OLP-021-000019241 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019243 | OLP-021-000019261 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019263 | OLP-021-000019295 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019298 | OLP-021-000019299 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019301 | OLP-021-000019307 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019309 | OLP-021-000019333 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019336 | OLP-021-000019338 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019343 | OLP-021-000019343 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000019345 | OLP-021-000019352 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019355 | OLP-021-000019357 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019359 | OLP-021-000019404 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019408 | OLP-021-000019412 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019415 | OLP-021-000019420 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019422 | OLP-021-000019422 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019424 | OLP-021-000019426 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019429 | OLP-021-000019429 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019432 | OLP-021-000019441 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000019443 | OLP-021-000019443 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019446 | OLP-021-000019450 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019452 | OLP-021-000019453 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019457 | OLP-021-000019457 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019459 | OLP-021-000019465 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019469 | OLP-021-000019469 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019472 | OLP-021-000019477 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019479 | OLP-021-000019484 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019486 | OLP-021-000019487 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000019489 | OLP-021-000019489 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019494 | OLP-021-000019506 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019510 | OLP-021-000019523 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019525 | OLP-021-000019532 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019534 | OLP-021-000019556 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019559 | OLP-021-000019564 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019568 | OLP-021-000019574 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019576 | OLP-021-000019584 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019588 | OLP-021-000019595 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000019597 | OLP-021-000019622 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019624 | OLP-021-000019635 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019637 | OLP-021-000019647 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019650 | OLP-021-000019650 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019653 | OLP-021-000019653 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019655 | OLP-021-000019663 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019667 | OLP-021-000019683 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019687 | OLP-021-000019688 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019690 | OLP-021-000019692 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000019694 | OLP-021-000019694 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019696 | OLP-021-000019697 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019699 | OLP-021-000019700 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019702 | OLP-021-000019702 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019705 | OLP-021-000019709 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019711 | OLP-021-000019712 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019715 | OLP-021-000019735 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019746 | OLP-021-000019755 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019757 | OLP-021-000019759 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000019761 | OLP-021-000019761 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019764 | OLP-021-000019764 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019767 | OLP-021-000019768 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019772 | OLP-021-000019772 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019774 | OLP-021-000019778 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019780 | OLP-021-000019792 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019794 | OLP-021-000019794 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019796 | OLP-021-000019804 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019806 | OLP-021-000019810 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000019813 | OLP-021-000019836 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019838 | OLP-021-000019838 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019842 | OLP-021-000019842 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019844 | OLP-021-000019846 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019849 | OLP-021-000019849 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019851 | OLP-021-000019864 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019870 | OLP-021-000019878 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019881 | OLP-021-000019881 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019888 | OLP-021-000019942 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000019944 | OLP-021-000020059 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020061 | OLP-021-000020069 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020073 | OLP-021-000020073 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020075 | OLP-021-000020076 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020082 | OLP-021-000020086 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020088 | OLP-021-000020096 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020098 | OLP-021-000020104 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020106 | OLP-021-000020106 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020108 | OLP-021-000020120 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000020122 | OLP-021-000020122 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020124 | OLP-021-000020134 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020136 | OLP-021-000020138 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020140 | OLP-021-000020140 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020142 | OLP-021-000020143 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020145 | OLP-021-000020145 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020150 | OLP-021-000020154 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020160 | OLP-021-000020160 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020162 | OLP-021-000020162 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000020166 | OLP-021-000020167 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020169 | OLP-021-000020174 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020177 | OLP-021-000020177 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020179 | OLP-021-000020201 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020203 | OLP-021-000020210 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020213 | OLP-021-000020215 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020217 | OLP-021-000020217 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020219 | OLP-021-000020236 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020241 | OLP-021-000020242 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000020244 | OLP-021-000020244 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020256 | OLP-021-000020266 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020268 | OLP-021-000020271 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020275 | OLP-021-000020278 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020280 | OLP-021-000020302 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020311 | OLP-021-000020313 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020315 | OLP-021-000020344 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020347 | OLP-021-000020352 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020355 | OLP-021-000020358 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000020360 | OLP-021-000020378 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020380 | OLP-021-000020394 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020399 | OLP-021-000020407 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020409 | OLP-021-000020453 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020456 | OLP-021-000020457 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020459 | OLP-021-000020485 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020487 | OLP-021-000020496 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020498 | OLP-021-000020530 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020554 | OLP-021-000020554 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000020557 | OLP-021-000020558 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020560 | OLP-021-000020593 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020596 | OLP-021-000020597 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020602 | OLP-021-000020603 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020605 | OLP-021-000020631 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020634 | OLP-021-000020641 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020643 | OLP-021-000020703 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020705 | OLP-021-000020720 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020722 | OLP-021-000020750 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000020752 | OLP-021-000020758 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020760 | OLP-021-000020777 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020785 | OLP-021-000020794 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020797 | OLP-021-000020815 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020823 | OLP-021-000020834 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020836 | OLP-021-000020866 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020868 | OLP-021-000020868 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020870 | OLP-021-000020880 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020882 | OLP-021-000020885 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000020887 | OLP-021-000020907 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020909 | OLP-021-000020911 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020913 | OLP-021-000020916 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020919 | OLP-021-000020921 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020923 | OLP-021-000020948 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020951 | OLP-021-000020988 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020990 | OLP-021-000020993 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020995 | OLP-021-000020998 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021000 | OLP-021-000021007 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000021019 | OLP-021-000021038 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021046 | OLP-021-000021046 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021053 | OLP-021-000021053 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021057 | OLP-021-000021059 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021061 | OLP-021-000021067 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021070 | OLP-021-000021070 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021072 | OLP-021-000021080 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021085 | OLP-021-000021092 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021094 | OLP-021-000021098 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000021101 | OLP-021-000021102 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021105 | OLP-021-000021105 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021111 | OLP-021-000021118 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021124 | OLP-021-000021124 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021130 | OLP-021-000021132 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021135 | OLP-021-000021138 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021140 | OLP-021-000021140 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021142 | OLP-021-000021149 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021151 | OLP-021-000021158 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000021161 | OLP-021-000021162 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021165 | OLP-021-000021196 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021200 | OLP-021-000021214 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021217 | OLP-021-000021242 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021245 | OLP-021-000021252 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021259 | OLP-021-000021259 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021265 | OLP-021-000021276 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021278 | OLP-021-000021286 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021288 | OLP-021-000021299 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000021301 | OLP-021-000021303 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021306 | OLP-021-000021315 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021320 | OLP-021-000021321 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021324 | OLP-021-000021325 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021327 | OLP-021-000021345 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021347 | OLP-021-000021357 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021359 | OLP-021-000021361 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021365 | OLP-021-000021365 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021367 | OLP-021-000021372 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000021375 | OLP-021-000021379 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021381 | OLP-021-000021400 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021404 | OLP-021-000021420 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021422 | OLP-021-000021426 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021428 | OLP-021-000021430 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021432 | OLP-021-000021432 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021434 | OLP-021-000021446 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021448 | OLP-021-000021457 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021459 | OLP-021-000021488 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000021490 | OLP-021-000021492 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021494 | OLP-021-000021504 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021506 | OLP-021-000021508 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021514 | OLP-021-000021518 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021520 | OLP-021-000021531 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021533 | OLP-021-000021538 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021540 | OLP-021-000021546 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021550 | OLP-021-000021559 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021561 | OLP-021-000021561 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000021568 | OLP-021-000021597 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021599 | OLP-021-000021620 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021623 | OLP-021-000021630 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021632 | OLP-021-000021641 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021643 | OLP-021-000021643 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021645 | OLP-021-000021681 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021683 | OLP-021-000021695 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021698 | OLP-021-000021702 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021704 | OLP-021-000021708 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000021711 | OLP-021-000021719 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021721 | OLP-021-000021721 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021724 | OLP-021-000021724 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021726 | OLP-021-000021729 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021731 | OLP-021-000021733 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021735 | OLP-021-000021736 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021738 | OLP-021-000021745 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021747 | OLP-021-000021749 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021751 | OLP-021-000021752 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000021754 | OLP-021-000021760 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021763 | OLP-021-000021766 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021768 | OLP-021-000021781 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021783 | OLP-021-000021793 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021795 | OLP-021-000021799 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021802 | OLP-021-000021811 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021813 | OLP-021-000021816 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021820 | OLP-021-000021820 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021824 | OLP-021-000021843 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000021845 | OLP-021-000021847 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021849 | OLP-021-000021849 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021853 | OLP-021-000021853 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021857 | OLP-021-000021866 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021868 | OLP-021-000021869 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021872 | OLP-021-000021874 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021876 | OLP-021-000021880 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021883 | OLP-021-000021897 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021899 | OLP-021-000021914 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000021920 | OLP-021-000021920 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021922 | OLP-021-000021923 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021925 | OLP-021-000021929 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021935 | OLP-021-000021939 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021945 | OLP-021-000021963 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021966 | OLP-021-000021969 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021973 | OLP-021-000021974 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021976 | OLP-021-000021997 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022000 | OLP-021-000022022 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000022027 | OLP-021-000022032 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022034 | OLP-021-000022035 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022037 | OLP-021-000022061 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022064 | OLP-021-000022069 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022071 | OLP-021-000022073 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022075 | OLP-021-000022078 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022080 | OLP-021-000022082 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022084 | OLP-021-000022092 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022096 | OLP-021-000022127 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000022130 | OLP-021-000022134 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022136 | OLP-021-000022138 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022140 | OLP-021-000022142 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022144 | OLP-021-000022144 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022148 | OLP-021-000022149 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022151 | OLP-021-000022155 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022157 | OLP-021-000022165 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022167 | OLP-021-000022171 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022173 | OLP-021-000022176 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000022183 | OLP-021-000022205 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022209 | OLP-021-000022216 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022220 | OLP-021-000022223 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022225 | OLP-021-000022225 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022228 | OLP-021-000022231 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022235 | OLP-021-000022238 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022240 | OLP-021-000022245 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022247 | OLP-021-000022248 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022250 | OLP-021-000022250 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000022252 | OLP-021-000022257 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022262 | OLP-021-000022266 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022269 | OLP-021-000022269 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022274 | OLP-021-000022274 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022277 | OLP-021-000022283 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022286 | OLP-021-000022295 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022297 | OLP-021-000022306 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022310 | OLP-021-000022317 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022328 | OLP-021-000022343 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000022346 | OLP-021-000022350 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022355 | OLP-021-000022359 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022361 | OLP-021-000022362 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022364 | OLP-021-000022364 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022366 | OLP-021-000022367 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022369 | OLP-021-000022395 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022397 | OLP-021-000022410 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022412 | OLP-021-000022427 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022431 | OLP-021-000022450 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000022454 | OLP-021-000022454 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000001 | OLP-023-000000006 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000008 | OLP-023-000000014 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000017 | OLP-023-000000024 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000026 | OLP-023-000000027 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000031 | OLP-023-000000037 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000043 | OLP-023-000000043 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000046 | OLP-023-000000050 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000053 | OLP-023-000000054 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 023 | OLP-023-000000056 | OLP-023-000000057 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000059 | OLP-023-000000059 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000061 | OLP-023-000000061 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000063 | OLP-023-000000071 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000074 | OLP-023-000000078 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000082 | OLP-023-000000082 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000084 | OLP-023-000000085 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000088 | OLP-023-000000090 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000092 | OLP-023-000000100 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 023 | OLP-023-000000102 | OLP-023-000000103 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000109 | OLP-023-000000111 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000113 | OLP-023-000000120 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000122 | OLP-023-000000122 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000124 | OLP-023-000000148 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000150 | OLP-023-000000154 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000159 | OLP-023-000000166 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000180 | OLP-023-000000180 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000190 | OLP-023-000000191 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 023 | OLP-023-000000200 | OLP-023-000000210 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000212 | OLP-023-000000221 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000223 | OLP-023-000000229 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000231 | OLP-023-000000244 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000246 | OLP-023-000000247 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000249 | OLP-023-000000254 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000256 | OLP-023-000000258 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000260 | OLP-023-000000280 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000282 | OLP-023-000000286 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 023 | OLP-023-000000288 | OLP-023-000000288 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000291 | OLP-023-000000326 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000001 | OLP-024-000000003 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000008 | OLP-024-000000008 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000018 | OLP-024-000000018 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000020 | OLP-024-000000020 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000022 | OLP-024-000000022 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000043 | OLP-024-000000045 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000049 | OLP-024-000000050 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000052 | OLP-024-000000056 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000058 | OLP-024-000000059 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000062 | OLP-024-000000066 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000068 | OLP-024-000000072 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000075 | OLP-024-000000082 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000085 | OLP-024-000000097 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000099 | OLP-024-000000101 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000103 | OLP-024-000000112 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000115 | OLP-024-000000115 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000118 | OLP-024-000000119 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000121 | OLP-024-000000121 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000123 | OLP-024-000000124 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000126 | OLP-024-000000132 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000134 | OLP-024-000000142 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000146 | OLP-024-000000146 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000149 | OLP-024-000000151 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000153 | OLP-024-000000154 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000156 | OLP-024-000000159 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000162 | OLP-024-000000162 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000164 | OLP-024-000000168 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000171 | OLP-024-000000172 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000174 | OLP-024-000000175 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000181 | OLP-024-000000181 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000187 | OLP-024-000000187 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000191 | OLP-024-000000193 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000196 | OLP-024-000000196 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000200 | OLP-024-000000200 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000207 | OLP-024-000000207 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000209 | OLP-024-000000210 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000212 | OLP-024-000000213 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000215 | OLP-024-000000215 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000224 | OLP-024-000000224 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000228 | OLP-024-000000228 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000230 | OLP-024-000000231 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000233 | OLP-024-000000233 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000236 | OLP-024-000000238 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000240 | OLP-024-000000244 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000248 | OLP-024-000000252 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000257 | OLP-024-000000257 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000263 | OLP-024-000000263 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000265 | OLP-024-000000266 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000269 | OLP-024-000000269 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000272 | OLP-024-000000273 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000276 | OLP-024-000000278 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000280 | OLP-024-000000280 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000283 | OLP-024-000000283 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000295 | OLP-024-000000295 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000297 | OLP-024-000000298 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000300 | OLP-024-000000300 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000302 | OLP-024-000000302 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000304 | OLP-024-000000306 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000310 | OLP-024-000000310 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000312 | OLP-024-000000312 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000314 | OLP-024-000000315 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000321 | OLP-024-000000322 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000325 | OLP-024-000000326 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000328 | OLP-024-000000328 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000330 | OLP-024-000000330 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000332 | OLP-024-000000334 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000338 | OLP-024-000000339 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000341 | OLP-024-000000344 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000349 | OLP-024-000000349 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000351 | OLP-024-000000351 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000355 | OLP-024-000000356 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000359 | OLP-024-000000361 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000364 | OLP-024-000000364 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000371 | OLP-024-000000371 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000374 | OLP-024-000000374 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000379 | OLP-024-000000379 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000382 | OLP-024-000000382 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000384 | OLP-024-000000388 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000390 | OLP-024-000000393 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000395 | OLP-024-000000397 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000399 | OLP-024-000000400 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000402 | OLP-024-000000402 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000406 | OLP-024-000000408 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000410 | OLP-024-000000416 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000420 | OLP-024-000000421 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000425 | OLP-024-000000425 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000427 | OLP-024-000000430 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000432 | OLP-024-000000437 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000440 | OLP-024-000000441 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000447 | OLP-024-000000451 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000453 | OLP-024-000000457 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000459 | OLP-024-000000460 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000466 | OLP-024-000000466 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000468 | OLP-024-000000470 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000476 | OLP-024-000000480 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000483 | OLP-024-000000483 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000487 | OLP-024-000000487 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000490 | OLP-024-000000492 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000496 | OLP-024-000000496 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000498 | OLP-024-000000498 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000500 | OLP-024-000000501 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000505 | OLP-024-000000506 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000508 | OLP-024-000000516 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000518 | OLP-024-000000518 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000520 | OLP-024-000000520 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000522 | OLP-024-000000522 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000527 | OLP-024-000000527 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000530 | OLP-024-000000531 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000533 | OLP-024-000000534 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000537 | OLP-024-000000540 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000542 | OLP-024-000000542 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000549 | OLP-024-000000551 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000558 | OLP-024-000000558 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000561 | OLP-024-000000572 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000575 | OLP-024-000000575 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000577 | OLP-024-000000578 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000591 | OLP-024-000000591 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000613 | OLP-024-000000614 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000620 | OLP-024-000000727 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000731 | OLP-024-000000737 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000739 | OLP-024-000000739 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000741 | OLP-024-000000741 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000746 | OLP-024-000000746 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000753 | OLP-024-000000753 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000757 | OLP-024-000000757 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000759 | OLP-024-000000759 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000761 | OLP-024-000000763 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000767 | OLP-024-000000767 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000769 | OLP-024-000000769 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000772 | OLP-024-000000773 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000782 | OLP-024-000000784 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000787 | OLP-024-000000788 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000790 | OLP-024-000000791 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000798 | OLP-024-000000798 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000801 | OLP-024-000000801 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000807 | OLP-024-000000807 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000813 | OLP-024-000000813 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000816 | OLP-024-000000817 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000819 | OLP-024-000000821 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000825 | OLP-024-000000825 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000827 | OLP-024-000000832 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000835 | OLP-024-000000836 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000838 | OLP-024-000000843 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000845 | OLP-024-000000849 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000854 | OLP-024-000000858 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000861 | OLP-024-000000868 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000870 | OLP-024-000000874 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000876 | OLP-024-000000877 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000881 | OLP-024-000000882 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000884 | OLP-024-000000892 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000896 | OLP-024-000000896 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000905 | OLP-024-000000905 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000907 | OLP-024-000000907 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000909 | OLP-024-000000910 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000912 | OLP-024-000000914 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000921 | OLP-024-000000921 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000923 | OLP-024-000000923 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000926 | OLP-024-000000927 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000929 | OLP-024-000000931 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000934 | OLP-024-000000934 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000938 | OLP-024-000000938 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000940 | OLP-024-000000942 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000944 | OLP-024-000000954 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000957 | OLP-024-000000958 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000961 | OLP-024-000000962 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000964 | OLP-024-000000969 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000977 | OLP-024-000000977 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000980 | OLP-024-000000984 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000987 | OLP-024-000000987 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000989 | OLP-024-000000989 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000994 | OLP-024-000000995 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000999 | OLP-024-000000999 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001003 | OLP-024-000001003 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001005 | OLP-024-000001005 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001007 | OLP-024-000001007 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001009 | OLP-024-000001010 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001013 | OLP-024-000001014 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001016 | OLP-024-000001018 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001021 | OLP-024-000001026 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001028 | OLP-024-000001030 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001033 | OLP-024-000001033 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001041 | OLP-024-000001041 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001045 | OLP-024-000001047 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001052 | OLP-024-000001052 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001054 | OLP-024-000001054 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001057 | OLP-024-000001057 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001059 | OLP-024-000001060 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001062 | OLP-024-000001066 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001068 | OLP-024-000001068 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001071 | OLP-024-000001072 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001074 | OLP-024-000001080 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001082 | OLP-024-000001082 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001084 | OLP-024-000001089 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001091 | OLP-024-000001091 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001093 | OLP-024-000001094 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001097 | OLP-024-000001102 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001105 | OLP-024-000001106 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001108 | OLP-024-000001112 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001114 | OLP-024-000001114 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001117 | OLP-024-000001118 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001121 | OLP-024-000001123 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001125 | OLP-024-000001125 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001127 | OLP-024-000001127 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001129 | OLP-024-000001130 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001133 | OLP-024-000001136 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001138 | OLP-024-000001138 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001140 | OLP-024-000001140 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001144 | OLP-024-000001144 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001148 | OLP-024-000001148 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001150 | OLP-024-000001157 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001159 | OLP-024-000001159 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001162 | OLP-024-000001163 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001165 | OLP-024-000001165 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001167 | OLP-024-000001167 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001170 | OLP-024-000001174 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001176 | OLP-024-000001176 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001178 | OLP-024-000001179 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001181 | OLP-024-000001181 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001183 | OLP-024-000001183 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001187 | OLP-024-000001191 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001193 | OLP-024-000001197 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001202 | OLP-024-000001203 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001207 | OLP-024-000001207 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001216 | OLP-024-000001216 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001218 | OLP-024-000001221 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001225 | OLP-024-000001226 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001231 | OLP-024-000001231 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001233 | OLP-024-000001233 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001235 | OLP-024-000001235 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001240 | OLP-024-000001241 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001243 | OLP-024-000001244 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001249 | OLP-024-000001251 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001254 | OLP-024-000001254 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001259 | OLP-024-000001259 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001261 | OLP-024-000001262 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001264 | OLP-024-000001264 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001267 | OLP-024-000001269 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001271 | OLP-024-000001271 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001273 | OLP-024-000001273 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001277 | OLP-024-000001278 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001280 | OLP-024-000001281 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001283 | OLP-024-000001283 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001285 | OLP-024-000001286 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001288 | OLP-024-000001288 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001292 | OLP-024-000001293 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001296 | OLP-024-000001301 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001303 | OLP-024-000001303 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001305 | OLP-024-000001307 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001312 | OLP-024-000001315 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001317 | OLP-024-000001317 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001319 | OLP-024-000001320 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001322 | OLP-024-000001322 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001325 | OLP-024-000001325 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001328 | OLP-024-000001328 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001330 | OLP-024-000001342 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001344 | OLP-024-000001352 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001354 | OLP-024-000001373 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001375 | OLP-024-000001383 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001385 | OLP-024-000001391 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001393 | OLP-024-000001394 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001396 | OLP-024-000001399 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001402 | OLP-024-000001402 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001405 | OLP-024-000001410 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001412 | OLP-024-000001412 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001416 | OLP-024-000001420 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001424 | OLP-024-000001424 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001426 | OLP-024-000001429 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001431 | OLP-024-000001437 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001440 | OLP-024-000001442 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001444 | OLP-024-000001447 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001450 | OLP-024-000001450 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001452 | OLP-024-000001455 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001457 | OLP-024-000001465 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001467 | OLP-024-000001478 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001482 | OLP-024-000001482 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001484 | OLP-024-000001487 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001489 | OLP-024-000001492 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001494 | OLP-024-000001495 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001497 | OLP-024-000001500 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001502 | OLP-024-000001502 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001506 | OLP-024-000001506 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001511 | OLP-024-000001514 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001517 | OLP-024-000001520 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001523 | OLP-024-000001525 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001528 | OLP-024-000001531 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001533 | OLP-024-000001534 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001536 | OLP-024-000001536 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001538 | OLP-024-000001538 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001540 | OLP-024-000001541 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001543 | OLP-024-000001543 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001545 | OLP-024-000001545 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001548 | OLP-024-000001548 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001550 | OLP-024-000001554 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001557 | OLP-024-000001557 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001559 | OLP-024-000001560 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001564 | OLP-024-000001564 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001566 | OLP-024-000001569 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001571 | OLP-024-000001571 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001574 | OLP-024-000001574 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001576 | OLP-024-000001578 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001580 | OLP-024-000001586 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001588 | OLP-024-000001588 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001593 | OLP-024-000001594 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001596 | OLP-024-000001599 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001602 | OLP-024-000001606 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001610 | OLP-024-000001612 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001614 | OLP-024-000001615 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001617 | OLP-024-000001618 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001624 | OLP-024-000001624 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001626 | OLP-024-000001626 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001629 | OLP-024-000001630 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001632 | OLP-024-000001635 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001637 | OLP-024-000001637 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001639 | OLP-024-000001640 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001642 | OLP-024-000001644 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001646 | OLP-024-000001646 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001655 | OLP-024-000001656 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001659 | OLP-024-000001660 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001662 | OLP-024-000001662 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001668 | OLP-024-000001669 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001671 | OLP-024-000001674 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001677 | OLP-024-000001687 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001689 | OLP-024-000001690 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001692 | OLP-024-000001700 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001702 | OLP-024-000001702 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001704 | OLP-024-000001708 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001711 | OLP-024-000001712 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001714 | OLP-024-000001716 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001718 | OLP-024-000001724 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001726 | OLP-024-000001728 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001730 | OLP-024-000001731 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001733 | OLP-024-000001735 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001740 | OLP-024-000001740 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001745 | OLP-024-000001758 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001760 | OLP-024-000001761 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001763 | OLP-024-000001770 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001772 | OLP-024-000001772 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001774 | OLP-024-000001786 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001788 | OLP-024-000001788 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001794 | OLP-024-000001804 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001807 | OLP-024-000001807 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001811 | OLP-024-000001816 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001819 | OLP-024-000001823 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001825 | OLP-024-000001828 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001832 | OLP-024-000001834 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001836 | OLP-024-000001836 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001839 | OLP-024-000001842 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001845 | OLP-024-000001845 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001848 | OLP-024-000001849 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001853 | OLP-024-000001853 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001857 | OLP-024-000001857 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001859 | OLP-024-000001860 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001862 | OLP-024-000001862 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001866 | OLP-024-000001866 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001869 | OLP-024-000001871 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001874 | OLP-024-000001880 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001884 | OLP-024-000001884 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001886 | OLP-024-000001887 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001889 | OLP-024-000001890 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001894 | OLP-024-000001894 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001898 | OLP-024-000001898 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001902 | OLP-024-000001902 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001905 | OLP-024-000001906 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001909 | OLP-024-000001909 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001911 | OLP-024-000001911 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001913 | OLP-024-000001913 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001915 | OLP-024-000001915 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001917 | OLP-024-000001917 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001922 | OLP-024-000001923 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001925 | OLP-024-000001925 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001927 | OLP-024-000001928 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001931 | OLP-024-000001931 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001933 | OLP-024-000001933 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001935 | OLP-024-000001936 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001939 | OLP-024-000001940 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001943 | OLP-024-000001943 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001948 | OLP-024-000001955 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001957 | OLP-024-000001959 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001963 | OLP-024-000001964 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001967 | OLP-024-000001967 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001969 | OLP-024-000001969 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001972 | OLP-024-000001976 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001979 | OLP-024-000001979 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001981 | OLP-024-000001983 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001986 | OLP-024-000001990 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001992 | OLP-024-000001992 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001994 | OLP-024-000001996 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001998 | OLP-024-000001998 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002004 | OLP-024-000002008 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002010 | OLP-024-000002010 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002012 | OLP-024-000002012 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002016 | OLP-024-000002016 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002019 | OLP-024-000002019 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002022 | OLP-024-000002025 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002027 | OLP-024-000002027 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002029 | OLP-024-000002030 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002032 | OLP-024-000002032 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002034 | OLP-024-000002034 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002036 | OLP-024-000002036 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002039 | OLP-024-000002042 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002044 | OLP-024-000002048 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002050 | OLP-024-000002051 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002053 | OLP-024-000002054 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002057 | OLP-024-000002059 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002061 | OLP-024-000002063 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002065 | OLP-024-000002067 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002069 | OLP-024-000002070 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002074 | OLP-024-000002074 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002078 | OLP-024-000002081 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002083 | OLP-024-000002083 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002086 | OLP-024-000002087 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002089 | OLP-024-000002090 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002093 | OLP-024-000002093 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002096 | OLP-024-000002097 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002099 | OLP-024-000002100 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002103 | OLP-024-000002104 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002110 | OLP-024-000002115 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002117 | OLP-024-000002117 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002120 | OLP-024-000002120 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002122 | OLP-024-000002122 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002124 | OLP-024-000002124 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002126 | OLP-024-000002126 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002128 | OLP-024-000002128 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002130 | OLP-024-000002131 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002134 | OLP-024-000002134 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002136 | OLP-024-000002136 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002138 | OLP-024-000002139 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002143 | OLP-024-000002144 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002147 | OLP-024-000002147 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002149 | OLP-024-000002149 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002151 | OLP-024-000002151 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002153 | OLP-024-000002154 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002156 | OLP-024-000002156 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002158 | OLP-024-000002161 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002163 | OLP-024-000002164 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002166 | OLP-024-000002166 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002169 | OLP-024-000002172 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002174 | OLP-024-000002174 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002176 | OLP-024-000002176 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002178 | OLP-024-000002178 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002180 | OLP-024-000002182 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002185 | OLP-024-000002189 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002191 | OLP-024-000002194 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002196 | OLP-024-000002196 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002201 | OLP-024-000002202 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002204 | OLP-024-000002206 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002208 | OLP-024-000002208 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002213 | OLP-024-000002213 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002216 | OLP-024-000002217 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002224 | OLP-024-000002228 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002231 | OLP-024-000002231 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002233 | OLP-024-000002233 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002239 | OLP-024-000002240 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002242 | OLP-024-000002243 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002247 | OLP-024-000002247 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002249 | OLP-024-000002251 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002254 | OLP-024-000002257 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002259 | OLP-024-000002260 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002263 | OLP-024-000002263 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002267 | OLP-024-000002274 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002277 | OLP-024-000002277 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002279 | OLP-024-000002279 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002282 | OLP-024-000002282 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002285 | OLP-024-000002287 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002289 | OLP-024-000002289 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002291 | OLP-024-000002291 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002293 | OLP-024-000002296 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002299 | OLP-024-000002300 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002302 | OLP-024-000002304 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002306 | OLP-024-000002312 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002317 | OLP-024-000002318 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002322 | OLP-024-000002331 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002333 | OLP-024-000002335 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002337 | OLP-024-000002337 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002342 | OLP-024-000002342 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002346 | OLP-024-000002347 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002349 | OLP-024-000002349 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002351 | OLP-024-000002357 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002359 | OLP-024-000002367 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002369 | OLP-024-000002369 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002372 | OLP-024-000002387 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002389 | OLP-024-000002392 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002394 | OLP-024-000002399 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002402 | OLP-024-000002402 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002405 | OLP-024-000002406 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002408 | OLP-024-000002413 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002417 | OLP-024-000002418 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002421 | OLP-024-000002421 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002423 | OLP-024-000002430 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002432 | OLP-024-000002434 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002437 | OLP-024-000002437 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002439 | OLP-024-000002441 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002443 | OLP-024-000002443 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002445 | OLP-024-000002446 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002448 | OLP-024-000002450 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002452 | OLP-024-000002453 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002455 | OLP-024-000002456 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002460 | OLP-024-000002470 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002476 | OLP-024-000002477 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002481 | OLP-024-000002482 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002484 | OLP-024-000002486 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002489 | OLP-024-000002489 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002491 | OLP-024-000002492 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002494 | OLP-024-000002494 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002496 | OLP-024-000002498 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002500 | OLP-024-000002500 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002502 | OLP-024-000002510 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002512 | OLP-024-000002520 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002522 | OLP-024-000002525 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002527 | OLP-024-000002544 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002547 | OLP-024-000002548 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002550 | OLP-024-000002550 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002552 | OLP-024-000002552 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002554 | OLP-024-000002557 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002560 | OLP-024-000002560 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002562 | OLP-024-000002563 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002566 | OLP-024-000002566 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002568 | OLP-024-000002569 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002572 | OLP-024-000002573 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002575 | OLP-024-000002578 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002580 | OLP-024-000002585 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002587 | OLP-024-000002589 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002591 | OLP-024-000002598 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002600 | OLP-024-000002600 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002602 | OLP-024-000002610 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002612 | OLP-024-000002618 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002621 | OLP-024-000002623 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002625 | OLP-024-000002625 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002628 | OLP-024-000002629 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002631 | OLP-024-000002632 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002635 | OLP-024-000002635 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002637 | OLP-024-000002639 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002641 | OLP-024-000002642 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002645 | OLP-024-000002650 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002652 | OLP-024-000002652 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002654 | OLP-024-000002655 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002657 | OLP-024-000002659 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002662 | OLP-024-000002664 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002666 | OLP-024-000002667 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002669 | OLP-024-000002676 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002678 | OLP-024-000002679 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002681 | OLP-024-000002692 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002695 | OLP-024-000002695 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002699 | OLP-024-000002700 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002713 | OLP-024-000002720 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002723 | OLP-024-000002736 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002740 | OLP-024-000002740 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002744 | OLP-024-000002744 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002746 | OLP-024-000002746 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002748 | OLP-024-000002749 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002751 | OLP-024-000002768 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002770 | OLP-024-000002774 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002776 | OLP-024-000002781 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002783 | OLP-024-000002784 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002786 | OLP-024-000002806 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002811 | OLP-024-000002813 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002815 | OLP-024-000002846 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002849 | OLP-024-000002850 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002858 | OLP-024-000002861 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002865 | OLP-024-000002866 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002869 | OLP-024-000002869 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002871 | OLP-024-000002872 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002874 | OLP-024-000002879 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002882 | OLP-024-000002883 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002885 | OLP-024-000002889 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002892 | OLP-024-000002892 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002899 | OLP-024-000002929 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002933 | OLP-024-000002940 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002945 | OLP-024-000002945 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002948 | OLP-024-000002952 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003012 | OLP-024-000003016 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003025 | OLP-024-000003036 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003038 | OLP-024-000003046 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003065 | OLP-024-000003069 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003071 | OLP-024-000003072 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003074 | OLP-024-000003076 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003079 | OLP-024-000003081 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003083 | OLP-024-000003084 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003088 | OLP-024-000003098 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003107 | OLP-024-000003117 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003125 | OLP-024-000003134 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003136 | OLP-024-000003145 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003147 | OLP-024-000003151 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003155 | OLP-024-000003157 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003162 | OLP-024-000003163 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003165 | OLP-024-000003165 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003172 | OLP-024-000003177 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003179 | OLP-024-000003188 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003191 | OLP-024-000003191 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003193 | OLP-024-000003194 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003196 | OLP-024-000003198 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003200 | OLP-024-000003218 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003220 | OLP-024-000003231 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003234 | OLP-024-000003235 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003244 | OLP-024-000003245 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003252 | OLP-024-000003254 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003257 | OLP-024-000003257 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003261 | OLP-024-000003262 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003264 | OLP-024-000003265 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003270 | OLP-024-000003273 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003275 | OLP-024-000003283 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003291 | OLP-024-000003291 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003293 | OLP-024-000003298 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003301 | OLP-024-000003309 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003315 | OLP-024-000003320 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003322 | OLP-024-000003322 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003333 | OLP-024-000003335 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003337 | OLP-024-000003337 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003344 | OLP-024-000003346 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003350 | OLP-024-000003355 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003357 | OLP-024-000003357 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003359 | OLP-024-000003362 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003364 | OLP-024-000003364 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003366 | OLP-024-000003391 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003393 | OLP-024-000003399 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003401 | OLP-024-000003403 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003405 | OLP-024-000003408 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003410 | OLP-024-000003415 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003417 | OLP-024-000003417 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003419 | OLP-024-000003421 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003423 | OLP-024-000003426 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003428 | OLP-024-000003437 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003448 | OLP-024-000003453 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003455 | OLP-024-000003485 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003488 | OLP-024-000003488 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003491 | OLP-024-000003495 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003500 | OLP-024-000003501 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003503 | OLP-024-000003505 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003509 | OLP-024-000003509 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003511 | OLP-024-000003518 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003521 | OLP-024-000003522 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003528 | OLP-024-000003529 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003531 | OLP-024-000003531 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003533 | OLP-024-000003536 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003539 | OLP-024-000003544 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003549 | OLP-024-000003551 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003556 | OLP-024-000003561 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003564 | OLP-024-000003565 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003567 | OLP-024-000003567 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003582 | OLP-024-000003586 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003588 | OLP-024-000003588 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003590 | OLP-024-000003591 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003593 | OLP-024-000003596 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003598 | OLP-024-000003598 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003600 | OLP-024-000003602 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003607 | OLP-024-000003611 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003617 | OLP-024-000003617 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003623 | OLP-024-000003649 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003652 | OLP-024-000003652 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003655 | OLP-024-000003656 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003658 | OLP-024-000003660 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003663 | OLP-024-000003663 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003674 | OLP-024-000003674 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003680 | OLP-024-000003687 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003690 | OLP-024-000003690 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003692 | OLP-024-000003692 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003695 | OLP-024-000003695 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003697 | OLP-024-000003697 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003699 | OLP-024-000003706 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003710 | OLP-024-000003710 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003714 | OLP-024-000003715 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003717 | OLP-024-000003719 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003722 | OLP-024-000003722 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003724 | OLP-024-000003728 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003730 | OLP-024-000003731 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003740 | OLP-024-000003747 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003749 | OLP-024-000003750 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003752 | OLP-024-000003755 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003760 | OLP-024-000003761 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003766 | OLP-024-000003804 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003810 | OLP-024-000003810 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003812 | OLP-024-000003813 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003823 | OLP-024-000003825 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003828 | OLP-024-000003828 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003836 | OLP-024-000003837 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003839 | OLP-024-000003839 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003841 | OLP-024-000003842 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003844 | OLP-024-000003846 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003848 | OLP-024-000003848 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003850 | OLP-024-000003850 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003852 | OLP-024-000003853 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003856 | OLP-024-000003856 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003859 | OLP-024-000003859 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003861 | OLP-024-000003863 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003865 | OLP-024-000003865 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003872 | OLP-024-000003874 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003879 | OLP-024-000003879 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003890 | OLP-024-000003891 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003895 | OLP-024-000003896 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003898 | OLP-024-000003900 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003903 | OLP-024-000003903 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003922 | OLP-024-000003924 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003938 | OLP-024-000003939 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003941 | OLP-024-000003942 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003949 | OLP-024-000003969 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003971 | OLP-024-000003978 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003980 | OLP-024-000003985 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003987 | OLP-024-000003987 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003994 | OLP-024-000003994 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003999 | OLP-024-000004000 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004020 | OLP-024-000004020 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004022 | OLP-024-000004023 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004025 | OLP-024-000004025 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004028 | OLP-024-000004033 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004037 | OLP-024-000004040 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004044 | OLP-024-000004044 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004047 | OLP-024-000004048 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004051 | OLP-024-000004051 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004053 | OLP-024-000004078 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004080 | OLP-024-000004084 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004089 | OLP-024-000004089 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004099 | OLP-024-000004099 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004110 | OLP-024-000004110 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004112 | OLP-024-000004112 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004116 | OLP-024-000004122 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004126 | OLP-024-000004126 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004128 | OLP-024-000004128 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004130 | OLP-024-000004134 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004138 | OLP-024-000004138 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004141 | OLP-024-000004141 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004144 | OLP-024-000004150 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004154 | OLP-024-000004162 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004165 | OLP-024-000004165 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004167 | OLP-024-000004170 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004172 | OLP-024-000004175 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004177 | OLP-024-000004185 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004188 | OLP-024-000004188 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004190 | OLP-024-000004191 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004196 | OLP-024-000004196 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004198 | OLP-024-000004199 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004201 | OLP-024-000004208 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004211 | OLP-024-000004212 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004214 | OLP-024-000004221 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004223 | OLP-024-000004230 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004233 | OLP-024-000004233 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004240 | OLP-024-000004240 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004243 | OLP-024-000004243 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004245 | OLP-024-000004245 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004247 | OLP-024-000004247 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004270 | OLP-024-000004274 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004276 | OLP-024-000004289 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004295 | OLP-024-000004302 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004305 | OLP-024-000004308 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004313 | OLP-024-000004324 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004328 | OLP-024-000004329 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004331 | OLP-024-000004339 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004341 | OLP-024-000004341 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004343 | OLP-024-000004372 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004374 | OLP-024-000004381 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004383 | OLP-024-000004386 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004395 | OLP-024-000004399 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004408 | OLP-024-000004409 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004411 | OLP-024-000004411 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004415 | OLP-024-000004415 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004419 | OLP-024-000004449 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004453 | OLP-024-000004454 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004466 | OLP-024-000004473 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004476 | OLP-024-000004476 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004481 | OLP-024-000004482 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004485 | OLP-024-000004486 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004488 | OLP-024-000004488 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004490 | OLP-024-000004491 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004493 | OLP-024-000004494 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004502 | OLP-024-000004502 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004506 | OLP-024-000004506 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004511 | OLP-024-000004512 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004515 | OLP-024-000004515 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004526 | OLP-024-000004555 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004560 | OLP-024-000004561 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004587 | OLP-024-000004587 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004590 | OLP-024-000004592 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004594 | OLP-024-000004600 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004604 | OLP-024-000004604 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004607 | OLP-024-000004611 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004614 | OLP-024-000004614 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004624 | OLP-024-000004624 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004626 | OLP-024-000004626 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004630 | OLP-024-000004630 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004632 | OLP-024-000004633 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004637 | OLP-024-000004654 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004664 | OLP-024-000004665 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004668 | OLP-024-000004683 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004685 | OLP-024-000004687 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004689 | OLP-024-000004689 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004691 | OLP-024-000004695 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004700 | OLP-024-000004700 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004703 | OLP-024-000004703 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004709 | OLP-024-000004710 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004713 | OLP-024-000004718 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004726 | OLP-024-000004729 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004731 | OLP-024-000004731 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004735 | OLP-024-000004737 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004739 | OLP-024-000004744 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004747 | OLP-024-000004747 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004749 | OLP-024-000004750 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004755 | OLP-024-000004755 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004757 | OLP-024-000004757 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004759 | OLP-024-000004768 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004771 | OLP-024-000004771 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004774 | OLP-024-000004774 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004777 | OLP-024-000004777 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004782 | OLP-024-000004782 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004785 | OLP-024-000004790 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004794 | OLP-024-000004794 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004798 | OLP-024-000004798 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004803 | OLP-024-000004807 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004814 | OLP-024-000004819 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004824 | OLP-024-000004826 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004828 | OLP-024-000004832 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004834 | OLP-024-000004836 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004838 | OLP-024-000004840 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004842 | OLP-024-000004846 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004848 | OLP-024-000004848 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004852 | OLP-024-000004858 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004860 | OLP-024-000004883 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004885 | OLP-024-000004889 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004895 | OLP-024-000004895 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004905 | OLP-024-000004905 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004908 | OLP-024-000004908 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004925 | OLP-024-000004925 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004930 | OLP-024-000004931 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004944 | OLP-024-000004945 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004958 | OLP-024-000004958 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004961 | OLP-024-000004961 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004967 | OLP-024-000004968 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004970 | OLP-024-000004970 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004974 | OLP-024-000004974 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004978 | OLP-024-000004980 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004984 | OLP-024-000004988 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004990 | OLP-024-000004993 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004995 | OLP-024-000004998 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005001 | OLP-024-000005003 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005020 | OLP-024-000005020 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005031 | OLP-024-000005034 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005038 | OLP-024-000005038 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005044 | OLP-024-000005049 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005054 | OLP-024-000005054 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005058 | OLP-024-000005058 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005060 | OLP-024-000005060 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005064 | OLP-024-000005064 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005066 | OLP-024-000005066 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005068 | OLP-024-000005068 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005081 | OLP-024-000005081 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005083 | OLP-024-000005084 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005090 | OLP-024-000005090 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005092 | OLP-024-000005092 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005097 | OLP-024-000005098 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005100 | OLP-024-000005102 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005106 | OLP-024-000005106 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005108 | OLP-024-000005109 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005111 | OLP-024-000005111 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005114 | OLP-024-000005114 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005117 | OLP-024-000005117 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005121 | OLP-024-000005123 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005126 | OLP-024-000005131 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005133 | OLP-024-000005133 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005139 | OLP-024-000005140 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005143 | OLP-024-000005143 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005145 | OLP-024-000005146 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005150 | OLP-024-000005151 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005153 | OLP-024-000005153 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005155 | OLP-024-000005155 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005157 | OLP-024-000005158 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005170 | OLP-024-000005170 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005172 | OLP-024-000005172 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005175 | OLP-024-000005177 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005179 | OLP-024-000005179 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005182 | OLP-024-000005186 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005189 | OLP-024-000005189 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005196 | OLP-024-000005196 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005198 | OLP-024-000005198 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005203 | OLP-024-000005203 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005213 | OLP-024-000005214 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005230 | OLP-024-000005230 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005234 | OLP-024-000005234 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005242 | OLP-024-000005243 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005245 | OLP-024-000005247 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005251 | OLP-024-000005251 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005253 | OLP-024-000005253 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005260 | OLP-024-000005262 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005266 | OLP-024-000005267 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005269 | OLP-024-000005269 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005272 | OLP-024-000005272 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005275 | OLP-024-000005275 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005285 | OLP-024-000005289 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005291 | OLP-024-000005291 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005295 | OLP-024-000005296 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005298 | OLP-024-000005300 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005302 | OLP-024-000005302 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005304 | OLP-024-000005309 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005311 | OLP-024-000005311 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005316 | OLP-024-000005318 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005321 | OLP-024-000005328 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005330 | OLP-024-000005330 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005333 | OLP-024-000005333 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005335 | OLP-024-000005340 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005347 | OLP-024-000005347 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005350 | OLP-024-000005350 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005353 | OLP-024-000005356 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005358 | OLP-024-000005359 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005364 | OLP-024-000005369 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005371 | OLP-024-000005371 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005382 | OLP-024-000005382 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005387 | OLP-024-000005388 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005391 | OLP-024-000005391 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005393 | OLP-024-000005396 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005398 | OLP-024-000005400 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005402 | OLP-024-000005402 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005406 | OLP-024-000005407 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005410 | OLP-024-000005410 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005412 | OLP-024-000005412 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005414 | OLP-024-000005415 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005419 | OLP-024-000005421 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005425 | OLP-024-000005426 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005428 | OLP-024-000005428 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005433 | OLP-024-000005435 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005439 | OLP-024-000005445 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005447 | OLP-024-000005449 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005451 | OLP-024-000005451 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005453 | OLP-024-000005453 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005455 | OLP-024-000005456 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005458 | OLP-024-000005459 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005461 | OLP-024-000005462 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005466 | OLP-024-000005466 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005468 | OLP-024-000005475 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005477 | OLP-024-000005480 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005482 | OLP-024-000005483 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005486 | OLP-024-000005493 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005496 | OLP-024-000005498 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005510 | OLP-024-000005510 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005513 | OLP-024-000005513 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005522 | OLP-024-000005525 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005531 | OLP-024-000005533 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005537 | OLP-024-000005537 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005539 | OLP-024-000005539 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005542 | OLP-024-000005544 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005546 | OLP-024-000005547 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005550 | OLP-024-000005550 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005552 | OLP-024-000005552 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005556 | OLP-024-000005556 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005558 | OLP-024-000005559 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005561 | OLP-024-000005561 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005563 | OLP-024-000005563 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005566 | OLP-024-000005572 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005574 | OLP-024-000005579 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005581 | OLP-024-000005583 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005588 | OLP-024-000005590 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005596 | OLP-024-000005596 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005599 | OLP-024-000005601 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005603 | OLP-024-000005603 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005605 | OLP-024-000005606 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005609 | OLP-024-000005609 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005611 | OLP-024-000005611 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005613 | OLP-024-000005613 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005621 | OLP-024-000005621 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005625 | OLP-024-000005626 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005628 | OLP-024-000005628 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005632 | OLP-024-000005632 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005662 | OLP-024-000005662 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005666 | OLP-024-000005669 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005671 | OLP-024-000005671 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005677 | OLP-024-000005677 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005679 | OLP-024-000005679 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005682 | OLP-024-000005692 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005694 | OLP-024-000005695 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005699 | OLP-024-000005700 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005703 | OLP-024-000005704 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005708 | OLP-024-000005708 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005710 | OLP-024-000005711 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005713 | OLP-024-000005713 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005715 | OLP-024-000005717 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005719 | OLP-024-000005721 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005726 | OLP-024-000005726 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005728 | OLP-024-000005728 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005730 | OLP-024-000005730 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005738 | OLP-024-000005746 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005748 | OLP-024-000005752 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005754 | OLP-024-000005755 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005757 | OLP-024-000005758 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005761 | OLP-024-000005762 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005765 | OLP-024-000005773 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005777 | OLP-024-000005777 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005780 | OLP-024-000005782 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005784 | OLP-024-000005784 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005787 | OLP-024-000005789 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005804 | OLP-024-000005804 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005821 | OLP-024-000005825 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005828 | OLP-024-000005830 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005832 | OLP-024-000005832 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005836 | OLP-024-000005836 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005838 | OLP-024-000005840 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005842 | OLP-024-000005843 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005847 | OLP-024-000005847 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005850 | OLP-024-000005850 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005855 | OLP-024-000005857 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005860 | OLP-024-000005862 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005865 | OLP-024-000005865 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005868 | OLP-024-000005872 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005882 | OLP-024-000005882 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005884 | OLP-024-000005885 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005888 | OLP-024-000005888 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005891 | OLP-024-000005891 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005896 | OLP-024-000005897 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005907 | OLP-024-000005907 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005909 | OLP-024-000005909 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005911 | OLP-024-000005914 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005918 | OLP-024-000005918 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005921 | OLP-024-000005926 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005928 | OLP-024-000005928 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005932 | OLP-024-000005933 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005940 | OLP-024-000005941 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005943 | OLP-024-000005943 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005946 | OLP-024-000005950 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005953 | OLP-024-000005954 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005962 | OLP-024-000005963 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005965 | OLP-024-000005966 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005984 | OLP-024-000005986 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005988 | OLP-024-000005988 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005990 | OLP-024-000005990 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005992 | OLP-024-000005993 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005995 | OLP-024-000005996 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005998 | OLP-024-000005998 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006000 | OLP-024-000006000 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006004 | OLP-024-000006004 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006007 | OLP-024-000006007 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006010 | OLP-024-000006010 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006012 | OLP-024-000006013 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006015 | OLP-024-000006016 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006018 | OLP-024-000006019 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006028 | OLP-024-000006029 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006034 | OLP-024-000006034 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006038 | OLP-024-000006038 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006040 | OLP-024-000006041 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006043 | OLP-024-000006043 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006045 | OLP-024-000006047 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006049 | OLP-024-000006050 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006054 | OLP-024-000006054 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006057 | OLP-024-000006059 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006062 | OLP-024-000006062 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006066 | OLP-024-000006066 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006071 | OLP-024-000006071 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006074 | OLP-024-000006077 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006083 | OLP-024-000006083 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006085 | OLP-024-000006088 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006090 | OLP-024-000006091 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006093 | OLP-024-000006093 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006095 | OLP-024-000006096 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006098 | OLP-024-000006100 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006102 | OLP-024-000006104 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006109 | OLP-024-000006109 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006114 | OLP-024-000006117 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006123 | OLP-024-000006123 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006125 | OLP-024-000006140 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006142 | OLP-024-000006143 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006147 | OLP-024-000006148 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006150 | OLP-024-000006150 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006152 | OLP-024-000006153 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006155 | OLP-024-000006155 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006157 | OLP-024-000006157 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006160 | OLP-024-000006162 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006166 | OLP-024-000006166 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006175 | OLP-024-000006175 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006177 | OLP-024-000006180 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006182 | OLP-024-000006186 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006189 | OLP-024-000006189 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006193 | OLP-024-000006194 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006204 | OLP-024-000006204 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006214 | OLP-024-000006214 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006217 | OLP-024-000006217 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006220 | OLP-024-000006223 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006227 | OLP-024-000006228 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006232 | OLP-024-000006233 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006235 | OLP-024-000006238 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006240 | OLP-024-000006241 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006243 | OLP-024-000006245 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006249 | OLP-024-000006250 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006260 | OLP-024-000006260 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006263 | OLP-024-000006263 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006265 | OLP-024-000006265 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006267 | OLP-024-000006267 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006269 | OLP-024-000006275 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006277 | OLP-024-000006277 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006284 | OLP-024-000006284 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006286 | OLP-024-000006286 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006289 | OLP-024-000006290 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006292 | OLP-024-000006293 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006296 | OLP-024-000006296 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006300 | OLP-024-000006301 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006303 | OLP-024-000006303 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006308 | OLP-024-000006309 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006312 | OLP-024-000006312 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006314 | OLP-024-000006314 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006316 | OLP-024-000006318 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006320 | OLP-024-000006320 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006323 | OLP-024-000006323 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006327 | OLP-024-000006327 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006333 | OLP-024-000006334 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006336 | OLP-024-000006336 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006338 | OLP-024-000006338 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006341 | OLP-024-000006341 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006344 | OLP-024-000006350 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006354 | OLP-024-000006354 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006356 | OLP-024-000006357 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006363 | OLP-024-000006363 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006367 | OLP-024-000006368 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006370 | OLP-024-000006371 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006374 | OLP-024-000006375 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006377 | OLP-024-000006378 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006382 | OLP-024-000006384 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006386 | OLP-024-000006386 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006391 | OLP-024-000006391 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006396 | OLP-024-000006399 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006401 | OLP-024-000006401 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006403 | OLP-024-000006403 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006407 | OLP-024-000006409 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006412 | OLP-024-000006412 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006417 | OLP-024-000006422 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006424 | OLP-024-000006426 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006431 | OLP-024-000006431 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006433 | OLP-024-000006434 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006436 | OLP-024-000006437 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006439 | OLP-024-000006441 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006446 | OLP-024-000006446 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006450 | OLP-024-000006455 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006457 | OLP-024-000006458 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006461 | OLP-024-000006461 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006475 | OLP-024-000006475 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006477 | OLP-024-000006478 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006483 | OLP-024-000006484 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006487 | OLP-024-000006487 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006492 | OLP-024-000006492 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006495 | OLP-024-000006495 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006497 | OLP-024-000006499 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006502 | OLP-024-000006504 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006508 | OLP-024-000006519 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006523 | OLP-024-000006523 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006525 | OLP-024-000006528 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006531 | OLP-024-000006542 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006544 | OLP-024-000006546 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006548 | OLP-024-000006548 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006551 | OLP-024-000006552 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006558 | OLP-024-000006564 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006566 | OLP-024-000006572 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006576 | OLP-024-000006577 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006579 | OLP-024-000006579 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006582 | OLP-024-000006582 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006585 | OLP-024-000006588 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006590 | OLP-024-000006590 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006595 | OLP-024-000006597 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006599 | OLP-024-000006599 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006601 | OLP-024-000006602 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006604 | OLP-024-000006606 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006613 | OLP-024-000006618 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006626 | OLP-024-000006627 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006639 | OLP-024-000006641 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006643 | OLP-024-000006644 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006646 | OLP-024-000006647 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006650 | OLP-024-000006653 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006655 | OLP-024-000006656 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006666 | OLP-024-000006666 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006668 | OLP-024-000006668 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006670 | OLP-024-000006670 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006672 | OLP-024-000006673 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006676 | OLP-024-000006677 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006679 | OLP-024-000006680 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006682 | OLP-024-000006684 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006687 | OLP-024-000006691 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006693 | OLP-024-000006701 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006703 | OLP-024-000006706 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006708 | OLP-024-000006709 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006719 | OLP-024-000006729 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006731 | OLP-024-000006732 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006734 | OLP-024-000006734 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006736 | OLP-024-000006738 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006740 | OLP-024-000006742 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006746 | OLP-024-000006746 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006748 | OLP-024-000006754 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006757 | OLP-024-000006757 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006759 | OLP-024-000006760 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006762 | OLP-024-000006764 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006766 | OLP-024-000006766 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006772 | OLP-024-000006772 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006781 | OLP-024-000006782 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006785 | OLP-024-000006785 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006788 | OLP-024-000006788 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006792 | OLP-024-000006795 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006797 | OLP-024-000006797 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006803 | OLP-024-000006804 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006812 | OLP-024-000006812 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006816 | OLP-024-000006821 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006824 | OLP-024-000006824 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006827 | OLP-024-000006827 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006831 | OLP-024-000006831 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006833 | OLP-024-000006833 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006835 | OLP-024-000006836 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006838 | OLP-024-000006840 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006843 | OLP-024-000006843 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006846 | OLP-024-000006847 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006850 | OLP-024-000006850 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006852 | OLP-024-000006852 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006855 | OLP-024-000006856 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006864 | OLP-024-000006864 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006866 | OLP-024-000006872 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006874 | OLP-024-000006875 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006878 | OLP-024-000006879 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006881 | OLP-024-000006881 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006883 | OLP-024-000006883 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006885 | OLP-024-000006887 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006895 | OLP-024-000006896 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006898 | OLP-024-000006898 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006900 | OLP-024-000006900 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006908 | OLP-024-000006912 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006914 | OLP-024-000006916 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006918 | OLP-024-000006919 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006924 | OLP-024-000006925 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006927 | OLP-024-000006927 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006929 | OLP-024-000006930 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006934 | OLP-024-000006940 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006943 | OLP-024-000006944 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006954 | OLP-024-000006957 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006959 | OLP-024-000006960 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006962 | OLP-024-000006962 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006969 | OLP-024-000006971 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006979 | OLP-024-000006979 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006983 | OLP-024-000006983 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006985 | OLP-024-000006990 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006992 | OLP-024-000006993 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007001 | OLP-024-000007003 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007006 | OLP-024-000007006 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007020 | OLP-024-000007024 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007026 | OLP-024-000007026 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007028 | OLP-024-000007029 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007031 | OLP-024-000007031 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007037 | OLP-024-000007037 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007039 | OLP-024-000007039 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007044 | OLP-024-000007044 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007047 | OLP-024-000007047 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007050 | OLP-024-000007051 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007053 | OLP-024-000007055 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007057 | OLP-024-000007059 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007062 | OLP-024-000007062 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007064 | OLP-024-000007066 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007068 | OLP-024-000007068 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007070 | OLP-024-000007075 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007082 | OLP-024-000007082 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007084 | OLP-024-000007084 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007086 | OLP-024-000007086 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007088 | OLP-024-000007089 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007093 | OLP-024-000007094 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007097 | OLP-024-000007101 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007104 | OLP-024-000007104 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007106 | OLP-024-000007106 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007111 | OLP-024-000007117 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007119 | OLP-024-000007120 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007122 | OLP-024-000007122 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007134 | OLP-024-000007134 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007136 | OLP-024-000007136 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007138 | OLP-024-000007139 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007141 | OLP-024-000007141 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007143 | OLP-024-000007145 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007150 | OLP-024-000007150 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007153 | OLP-024-000007153 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007156 | OLP-024-000007156 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007158 | OLP-024-000007158 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007160 | OLP-024-000007161 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007163 | OLP-024-000007163 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007166 | OLP-024-000007166 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007169 | OLP-024-000007169 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007174 | OLP-024-000007174 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007177 | OLP-024-000007177 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007179 | OLP-024-000007182 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007187 | OLP-024-000007187 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007189 | OLP-024-000007191 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007193 | OLP-024-000007194 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007199 | OLP-024-000007199 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007201 | OLP-024-000007203 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007208 | OLP-024-000007209 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007214 | OLP-024-000007214 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007216 | OLP-024-000007217 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007221 | OLP-024-000007221 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007223 | OLP-024-000007228 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007234 | OLP-024-000007235 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007237 | OLP-024-000007237 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007239 | OLP-024-000007240 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007242 | OLP-024-000007242 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007244 | OLP-024-000007244 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007250 | OLP-024-000007251 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007253 | OLP-024-000007256 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007258 | OLP-024-000007261 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007264 | OLP-024-000007265 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007267 | OLP-024-000007269 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007271 | OLP-024-000007271 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007273 | OLP-024-000007273 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007276 | OLP-024-000007279 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007281 | OLP-024-000007284 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007286 | OLP-024-000007295 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007297 | OLP-024-000007297 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007300 | OLP-024-000007303 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007305 | OLP-024-000007305 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007307 | OLP-024-000007309 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007311 | OLP-024-000007311 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007313 | OLP-024-000007313 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007316 | OLP-024-000007316 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007318 | OLP-024-000007335 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007338 | OLP-024-000007338 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007341 | OLP-024-000007341 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007343 | OLP-024-000007343 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007346 | OLP-024-000007346 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007351 | OLP-024-000007351 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007358 | OLP-024-000007359 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007361 | OLP-024-000007361 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007365 | OLP-024-000007365 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007367 | OLP-024-000007367 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007369 | OLP-024-000007377 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007379 | OLP-024-000007384 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007386 | OLP-024-000007386 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007390 | OLP-024-000007391 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007393 | OLP-024-000007393 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007395 | OLP-024-000007395 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007399 | OLP-024-000007399 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007405 | OLP-024-000007405 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007407 | OLP-024-000007407 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007409 | OLP-024-000007410 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007412 | OLP-024-000007414 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007416 | OLP-024-000007425 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007427 | OLP-024-000007432 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007436 | OLP-024-000007437 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007439 | OLP-024-000007439 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007441 | OLP-024-000007441 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007446 | OLP-024-000007446 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007453 | OLP-024-000007453 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007460 | OLP-024-000007460 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007467 | OLP-024-000007467 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007469 | OLP-024-000007469 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007479 | OLP-024-000007479 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007484 | OLP-024-000007485 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007492 | OLP-024-000007493 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007495 | OLP-024-000007495 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007498 | OLP-024-000007498 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007501 | OLP-024-000007501 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007506 | OLP-024-000007506 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007508 | OLP-024-000007513 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007515 | OLP-024-000007515 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007531 | OLP-024-000007531 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007536 | OLP-024-000007538 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007542 | OLP-024-000007542 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007544 | OLP-024-000007546 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007550 | OLP-024-000007554 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007556 | OLP-024-000007556 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007558 | OLP-024-000007558 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007560 | OLP-024-000007562 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007564 | OLP-024-000007565 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007567 | OLP-024-000007577 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007579 | OLP-024-000007579 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007582 | OLP-024-000007582 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007587 | OLP-024-000007587 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007592 | OLP-024-000007593 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007595 | OLP-024-000007605 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007610 | OLP-024-000007610 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007612 | OLP-024-000007612 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007614 | OLP-024-000007614 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007617 | OLP-024-000007618 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007622 | OLP-024-000007623 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007627 | OLP-024-000007627 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007631 | OLP-024-000007631 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007636 | OLP-024-000007641 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007643 | OLP-024-000007644 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007646 | OLP-024-000007652 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007655 | OLP-024-000007656 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007660 | OLP-024-000007663 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007665 | OLP-024-000007671 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007675 | OLP-024-000007675 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007686 | OLP-024-000007686 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007688 | OLP-024-000007689 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007696 | OLP-024-000007697 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007699 | OLP-024-000007701 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007703 | OLP-024-000007705 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007707 | OLP-024-000007714 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007716 | OLP-024-000007724 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007727 | OLP-024-000007727 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007732 | OLP-024-000007734 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007736 | OLP-024-000007740 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007744 | OLP-024-000007744 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007746 | OLP-024-000007757 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007762 | OLP-024-000007762 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007767 | OLP-024-000007767 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007769 | OLP-024-000007770 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007772 | OLP-024-000007772 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007775 | OLP-024-000007785 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007787 | OLP-024-000007788 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007790 | OLP-024-000007792 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007796 | OLP-024-000007796 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007798 | OLP-024-000007798 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007800 | OLP-024-000007803 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007807 | OLP-024-000007808 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007813 | OLP-024-000007814 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007816 | OLP-024-000007824 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007827 | OLP-024-000007827 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007829 | OLP-024-000007829 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007831 | OLP-024-000007831 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007837 | OLP-024-000007839 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007841 | OLP-024-000007842 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007846 | OLP-024-000007846 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007850 | OLP-024-000007851 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007853 | OLP-024-000007853 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007856 | OLP-024-000007857 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007859 | OLP-024-000007861 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007865 | OLP-024-000007865 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007871 | OLP-024-000007871 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007874 | OLP-024-000007875 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007878 | OLP-024-000007879 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007883 | OLP-024-000007883 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007887 | OLP-024-000007889 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007891 | OLP-024-000007892 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007894 | OLP-024-000007897 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007901 | OLP-024-000007902 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007904 | OLP-024-000007906 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007908 | OLP-024-000007912 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007914 | OLP-024-000007914 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007916 | OLP-024-000007919 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007922 | OLP-024-000007922 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007930 | OLP-024-000007930 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007933 | OLP-024-000007935 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007937 | OLP-024-000007938 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007947 | OLP-024-000007947 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007953 | OLP-024-000007953 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007955 | OLP-024-000007955 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007959 | OLP-024-000007959 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007961 | OLP-024-000007962 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007964 | OLP-024-000007965 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007969 | OLP-024-000007969 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007972 | OLP-024-000007974 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007979 | OLP-024-000007982 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007986 | OLP-024-000007987 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007990 | OLP-024-000007990 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007995 | OLP-024-000007998 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008004 | OLP-024-000008004 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008011 | OLP-024-000008011 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008025 | OLP-024-000008027 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008030 | OLP-024-000008031 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008037 | OLP-024-000008038 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008040 | OLP-024-000008041 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008043 | OLP-024-000008044 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008047 | OLP-024-000008047 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008052 | OLP-024-000008052 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008054 | OLP-024-000008061 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008064 | OLP-024-000008065 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008070 | OLP-024-000008070 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008072 | OLP-024-000008077 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008082 | OLP-024-000008082 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008094 | OLP-024-000008094 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008099 | OLP-024-000008099 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008104 | OLP-024-000008104 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008106 | OLP-024-000008106 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008111 | OLP-024-000008111 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008114 | OLP-024-000008115 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008117 | OLP-024-000008121 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008123 | OLP-024-000008123 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008125 | OLP-024-000008127 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008138 | OLP-024-000008143 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008145 | OLP-024-000008145 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008147 | OLP-024-000008148 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008150 | OLP-024-000008150 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008152 | OLP-024-000008154 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008158 | OLP-024-000008160 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008163 | OLP-024-000008172 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008175 | OLP-024-000008175 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008178 | OLP-024-000008178 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008181 | OLP-024-000008181 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008183 | OLP-024-000008186 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008189 | OLP-024-000008190 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008192 | OLP-024-000008192 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008197 | OLP-024-000008199 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008201 | OLP-024-000008201 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008204 | OLP-024-000008206 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008208 | OLP-024-000008208 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008211 | OLP-024-000008212 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008217 | OLP-024-000008218 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008221 | OLP-024-000008222 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008224 | OLP-024-000008228 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008232 | OLP-024-000008232 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008236 | OLP-024-000008236 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008239 | OLP-024-000008239 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008241 | OLP-024-000008252 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008257 | OLP-024-000008266 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008269 | OLP-024-000008271 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008274 | OLP-024-000008280 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008282 | OLP-024-000008283 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008285 | OLP-024-000008285 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008287 | OLP-024-000008288 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008290 | OLP-024-000008290 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008294 | OLP-024-000008297 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008299 | OLP-024-000008300 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008302 | OLP-024-000008304 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008306 | OLP-024-000008312 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008315 | OLP-024-000008317 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008320 | OLP-024-000008327 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008329 | OLP-024-000008333 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008335 | OLP-024-000008336 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008343 | OLP-024-000008343 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008345 | OLP-024-000008360 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008362 | OLP-024-000008369 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008372 | OLP-024-000008374 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008377 | OLP-024-000008380 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008385 | OLP-024-000008388 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008392 | OLP-024-000008393 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008397 | OLP-024-000008397 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008399 | OLP-024-000008399 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008402 | OLP-024-000008404 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008407 | OLP-024-000008407 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008419 | OLP-024-000008420 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008423 | OLP-024-000008423 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008425 | OLP-024-000008425 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008434 | OLP-024-000008435 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008438 | OLP-024-000008439 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008442 | OLP-024-000008446 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008448 | OLP-024-000008449 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008452 | OLP-024-000008462 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008464 | OLP-024-000008464 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008469 | OLP-024-000008471 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008477 | OLP-024-000008481 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008483 | OLP-024-000008484 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008486 | OLP-024-000008489 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008491 | OLP-024-000008497 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008500 | OLP-024-000008508 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008510 | OLP-024-000008515 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008519 | OLP-024-000008519 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008521 | OLP-024-000008530 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008532 | OLP-024-000008536 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008539 | OLP-024-000008539 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008541 | OLP-024-000008544 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008546 | OLP-024-000008549 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008552 | OLP-024-000008552 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008554 | OLP-024-000008573 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008575 | OLP-024-000008579 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008581 | OLP-024-000008581 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008583 | OLP-024-000008587 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008589 | OLP-024-000008592 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008594 | OLP-024-000008598 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008600 | OLP-024-000008603 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008605 | OLP-024-000008607 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008618 | OLP-024-000008618 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008620 | OLP-024-000008632 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008635 | OLP-024-000008643 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008647 | OLP-024-000008647 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008650 | OLP-024-000008650 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008652 | OLP-024-000008661 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008664 | OLP-024-000008665 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008668 | OLP-024-000008676 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008678 | OLP-024-000008679 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008681 | OLP-024-000008683 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008685 | OLP-024-000008685 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008687 | OLP-024-000008695 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008698 | OLP-024-000008704 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008706 | OLP-024-000008708 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008712 | OLP-024-000008712 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008716 | OLP-024-000008716 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008718 | OLP-024-000008721 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008727 | OLP-024-000008727 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008731 | OLP-024-000008733 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008738 | OLP-024-000008738 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008740 | OLP-024-000008743 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008745 | OLP-024-000008747 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008749 | OLP-024-000008749 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008751 | OLP-024-000008752 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008754 | OLP-024-000008758 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008761 | OLP-024-000008763 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008765 | OLP-024-000008770 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008772 | OLP-024-000008776 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008781 | OLP-024-000008782 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008784 | OLP-024-000008784 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008787 | OLP-024-000008787 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008790 | OLP-024-000008790 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008792 | OLP-024-000008796 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008801 | OLP-024-000008802 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008804 | OLP-024-000008805 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008808 | OLP-024-000008810 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008812 | OLP-024-000008825 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008829 | OLP-024-000008829 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008833 | OLP-024-000008833 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008835 | OLP-024-000008835 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008841 | OLP-024-000008841 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008844 | OLP-024-000008846 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008849 | OLP-024-000008849 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008851 | OLP-024-000008851 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008853 | OLP-024-000008853 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008856 | OLP-024-000008856 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008858 | OLP-024-000008858 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008860 | OLP-024-000008860 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008864 | OLP-024-000008866 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008868 | OLP-024-000008868 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008871 | OLP-024-000008873 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008878 | OLP-024-000008879 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008884 | OLP-024-000008884 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008886 | OLP-024-000008886 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008890 | OLP-024-000008892 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008894 | OLP-024-000008894 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008896 | OLP-024-000008898 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008902 | OLP-024-000008903 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008909 | OLP-024-000008909 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008916 | OLP-024-000008920 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008922 | OLP-024-000008923 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008925 | OLP-024-000008925 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008927 | OLP-024-000008928 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008930 | OLP-024-000008930 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008932 | OLP-024-000008934 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008938 | OLP-024-000008945 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008947 | OLP-024-000008954 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008956 | OLP-024-000008957 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008959 | OLP-024-000008973 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008980 | OLP-024-000008986 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008988 | OLP-024-000008992 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008994 | OLP-024-000008996 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008998 | OLP-024-000008998 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009000 | OLP-024-000009000 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009005 | OLP-024-000009006 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009008 | OLP-024-000009009 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009011 | OLP-024-000009013 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009015 | OLP-024-000009015 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009017 | OLP-024-000009018 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009020 | OLP-024-000009021 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009024 | OLP-024-000009030 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009032 | OLP-024-000009032 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009035 | OLP-024-000009035 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009037 | OLP-024-000009040 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009042 | OLP-024-000009042 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009049 | OLP-024-000009049 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009055 | OLP-024-000009055 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009058 | OLP-024-000009058 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009062 | OLP-024-000009064 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009067 | OLP-024-000009073 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009077 | OLP-024-000009077 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009080 | OLP-024-000009080 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009083 | OLP-024-000009083 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009093 | OLP-024-000009096 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009099 | OLP-024-000009099 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009102 | OLP-024-000009103 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009114 | OLP-024-000009114 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009118 | OLP-024-000009120 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009123 | OLP-024-000009123 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009126 | OLP-024-000009127 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009129 | OLP-024-000009129 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009131 | OLP-024-000009131 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009133 | OLP-024-000009134 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009136 | OLP-024-000009138 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009141 | OLP-024-000009141 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009143 | OLP-024-000009146 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009148 | OLP-024-000009160 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009162 | OLP-024-000009162 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009165 | OLP-024-000009166 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009168 | OLP-024-000009169 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009177 | OLP-024-000009177 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009179 | OLP-024-000009179 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009182 | OLP-024-000009182 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009185 | OLP-024-000009191 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009195 | OLP-024-000009195 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009199 | OLP-024-000009206 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009209 | OLP-024-000009213 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009218 | OLP-024-000009218 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009220 | OLP-024-000009220 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009222 | OLP-024-000009223 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009235 | OLP-024-000009236 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009239 | OLP-024-000009244 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009246 | OLP-024-000009255 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009257 | OLP-024-000009260 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009265 | OLP-024-000009265 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009268 | OLP-024-000009268 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009272 | OLP-024-000009272 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009276 | OLP-024-000009277 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009279 | OLP-024-000009279 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009283 | OLP-024-000009283 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009285 | OLP-024-000009288 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009293 | OLP-024-000009294 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009298 | OLP-024-000009298 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009300 | OLP-024-000009301 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009306 | OLP-024-000009306 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009309 | OLP-024-000009309 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009314 | OLP-024-000009323 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009327 | OLP-024-000009328 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009330 | OLP-024-000009330 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009333 | OLP-024-000009337 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009340 | OLP-024-000009340 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009343 | OLP-024-000009343 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009346 | OLP-024-000009347 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009349 | OLP-024-000009349 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009351 | OLP-024-000009351 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009354 | OLP-024-000009356 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009358 | OLP-024-000009361 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009363 | OLP-024-000009367 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009370 | OLP-024-000009380 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009382 | OLP-024-000009385 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009387 | OLP-024-000009387 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009389 | OLP-024-000009389 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009391 | OLP-024-000009392 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009396 | OLP-024-000009397 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009400 | OLP-024-000009400 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009402 | OLP-024-000009402 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009409 | OLP-024-000009409 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009417 | OLP-024-000009417 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009423 | OLP-024-000009424 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009426 | OLP-024-000009429 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009437 | OLP-024-000009437 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009440 | OLP-024-000009440 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009446 | OLP-024-000009449 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009451 | OLP-024-000009451 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009454 | OLP-024-000009454 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009457 | OLP-024-000009461 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009463 | OLP-024-000009472 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009474 | OLP-024-000009474 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009477 | OLP-024-000009477 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009481 | OLP-024-000009482 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009490 | OLP-024-000009490 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009503 | OLP-024-000009503 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009506 | OLP-024-000009506 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009508 | OLP-024-000009508 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009510 | OLP-024-000009511 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009513 | OLP-024-000009515 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009521 | OLP-024-000009522 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009525 | OLP-024-000009526 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009528 | OLP-024-000009530 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009537 | OLP-024-000009538 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009540 | OLP-024-000009542 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009544 | OLP-024-000009545 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009548 | OLP-024-000009548 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009551 | OLP-024-000009551 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009554 | OLP-024-000009554 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009557 | OLP-024-000009557 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009559 | OLP-024-000009562 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009565 | OLP-024-000009565 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009567 | OLP-024-000009575 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009577 | OLP-024-000009577 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009579 | OLP-024-000009581 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009583 | OLP-024-000009584 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009586 | OLP-024-000009587 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009589 | OLP-024-000009589 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009591 | OLP-024-000009592 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009598 | OLP-024-000009598 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009601 | OLP-024-000009601 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009603 | OLP-024-000009603 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009608 | OLP-024-000009610 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009613 | OLP-024-000009613 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009623 | OLP-024-000009624 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009626 | OLP-024-000009627 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009631 | OLP-024-000009633 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009642 | OLP-024-000009643 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009646 | OLP-024-000009648 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009651 | OLP-024-000009651 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009653 | OLP-024-000009654 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009656 | OLP-024-000009658 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009660 | OLP-024-000009661 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009664 | OLP-024-000009667 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009671 | OLP-024-000009672 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009674 | OLP-024-000009674 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009676 | OLP-024-000009677 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009679 | OLP-024-000009679 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009685 | OLP-024-000009685 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009687 | OLP-024-000009697 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009699 | OLP-024-000009699 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009702 | OLP-024-000009703 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009712 | OLP-024-000009712 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009714 | OLP-024-000009716 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009719 | OLP-024-000009719 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009722 | OLP-024-000009723 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009728 | OLP-024-000009729 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009732 | OLP-024-000009739 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009741 | OLP-024-000009742 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009744 | OLP-024-000009745 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009749 | OLP-024-000009751 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009755 | OLP-024-000009755 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009758 | OLP-024-000009763 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009770 | OLP-024-000009774 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009776 | OLP-024-000009776 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009778 | OLP-024-000009779 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009781 | OLP-024-000009782 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009789 | OLP-024-000009791 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009793 | OLP-024-000009793 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009798 | OLP-024-000009799 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009801 | OLP-024-000009810 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009812 | OLP-024-000009816 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009818 | OLP-024-000009818 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009823 | OLP-024-000009831 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009836 | OLP-024-000009836 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009839 | OLP-024-000009840 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009843 | OLP-024-000009848 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009851 | OLP-024-000009851 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009854 | OLP-024-000009857 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009860 | OLP-024-000009860 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009864 | OLP-024-000009864 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009868 | OLP-024-000009871 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009873 | OLP-024-000009874 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009880 | OLP-024-000009880 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009882 | OLP-024-000009883 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009887 | OLP-024-000009888 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009892 | OLP-024-000009894 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009897 | OLP-024-000009899 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009901 | OLP-024-000009902 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009904 | OLP-024-000009908 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009914 | OLP-024-000009914 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009917 | OLP-024-000009919 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009921 | OLP-024-000009921 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009923 | OLP-024-000009924 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009926 | OLP-024-000009930 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009932 | OLP-024-000009935 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009938 | OLP-024-000009945 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009951 | OLP-024-000009951 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009956 | OLP-024-000009957 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009959 | OLP-024-000009959 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009962 | OLP-024-000009966 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009971 | OLP-024-000009972 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009975 | OLP-024-000009976 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009978 | OLP-024-000009978 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009980 | OLP-024-000009982 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009984 | OLP-024-000009986 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009988 | OLP-024-000009988 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009991 | OLP-024-000009994 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009998 | OLP-024-000010000 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010008 | OLP-024-000010009 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010011 | OLP-024-000010013 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010015 | OLP-024-000010017 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010019 | OLP-024-000010028 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010030 | OLP-024-000010030 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010035 | OLP-024-000010036 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010047 | OLP-024-000010053 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010055 | OLP-024-000010058 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010060 | OLP-024-000010064 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010066 | OLP-024-000010066 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010070 | OLP-024-000010073 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010079 | OLP-024-000010079 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010081 | OLP-024-000010081 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010083 | OLP-024-000010083 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010085 | OLP-024-000010086 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010088 | OLP-024-000010088 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010091 | OLP-024-000010102 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010106 | OLP-024-000010107 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010110 | OLP-024-000010111 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010114 | OLP-024-000010115 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010117 | OLP-024-000010117 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010127 | OLP-024-000010127 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010132 | OLP-024-000010132 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010134 | OLP-024-000010135 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010139 | OLP-024-000010142 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010144 | OLP-024-000010144 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010146 | OLP-024-000010152 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010158 | OLP-024-000010163 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010166 | OLP-024-000010168 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010170 | OLP-024-000010176 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010178 | OLP-024-000010186 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010188 | OLP-024-000010194 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010196 | OLP-024-000010199 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010201 | OLP-024-000010203 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010207 | OLP-024-000010207 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010209 | OLP-024-000010210 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010212 | OLP-024-000010214 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010220 | OLP-024-000010220 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010223 | OLP-024-000010225 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010229 | OLP-024-000010229 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010231 | OLP-024-000010234 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010236 | OLP-024-000010237 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010239 | OLP-024-000010241 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010243 | OLP-024-000010279 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010281 | OLP-024-000010286 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010295 | OLP-024-000010295 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010299 | OLP-024-000010302 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010306 | OLP-024-000010308 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010310 | OLP-024-000010314 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010327 | OLP-024-000010327 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010329 | OLP-024-000010329 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010338 | OLP-024-000010341 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010349 | OLP-024-000010350 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010359 | OLP-024-000010370 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010372 | OLP-024-000010374 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010381 | OLP-024-000010386 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010389 | OLP-024-000010389 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010391 | OLP-024-000010392 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010400 | OLP-024-000010400 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010404 | OLP-024-000010404 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010408 | OLP-024-000010408 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010413 | OLP-024-000010413 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010417 | OLP-024-000010421 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010424 | OLP-024-000010426 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010428 | OLP-024-000010430 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010433 | OLP-024-000010437 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010445 | OLP-024-000010445 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010449 | OLP-024-000010449 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010454 | OLP-024-000010454 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010461 | OLP-024-000010461 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010465 | OLP-024-000010471 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010473 | OLP-024-000010473 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010475 | OLP-024-000010475 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010480 | OLP-024-000010480 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010488 | OLP-024-000010491 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010493 | OLP-024-000010493 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010495 | OLP-024-000010498 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010507 | OLP-024-000010508 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010512 | OLP-024-000010515 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010519 | OLP-024-000010520 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010522 | OLP-024-000010522 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010525 | OLP-024-000010525 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010527 | OLP-024-000010527 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010530 | OLP-024-000010531 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010533 | OLP-024-000010535 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010541 | OLP-024-000010541 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010543 | OLP-024-000010543 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010547 | OLP-024-000010547 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010549 | OLP-024-000010554 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010556 | OLP-024-000010556 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010558 | OLP-024-000010558 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010560 | OLP-024-000010563 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010565 | OLP-024-000010566 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010569 | OLP-024-000010570 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010572 | OLP-024-000010575 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010578 | OLP-024-000010582 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010585 | OLP-024-000010585 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010588 | OLP-024-000010588 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010590 | OLP-024-000010590 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010597 | OLP-024-000010599 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010602 | OLP-024-000010604 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010606 | OLP-024-000010616 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010621 | OLP-024-000010629 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010631 | OLP-024-000010635 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010638 | OLP-024-000010640 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010642 | OLP-024-000010644 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010653 | OLP-024-000010660 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010673 | OLP-024-000010673 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010676 | OLP-024-000010679 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010682 | OLP-024-000010682 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010686 | OLP-024-000010687 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010690 | OLP-024-000010690 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010696 | OLP-024-000010696 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010698 | OLP-024-000010702 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010705 | OLP-024-000010706 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010709 | OLP-024-000010713 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010715 | OLP-024-000010715 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010717 | OLP-024-000010718 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010722 | OLP-024-000010723 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010726 | OLP-024-000010727 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010731 | OLP-024-000010734 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010738 | OLP-024-000010738 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010745 | OLP-024-000010746 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010748 | OLP-024-000010748 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010752 | OLP-024-000010753 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010755 | OLP-024-000010758 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010767 | OLP-024-000010768 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010771 | OLP-024-000010774 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010776 | OLP-024-000010776 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010778 | OLP-024-000010786 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010788 | OLP-024-000010789 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010791 | OLP-024-000010798 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010800 | OLP-024-000010800 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010802 | OLP-024-000010802 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010805 | OLP-024-000010806 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010811 | OLP-024-000010813 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010816 | OLP-024-000010816 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010840 | OLP-024-000010840 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010843 | OLP-024-000010843 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010846 | OLP-024-000010849 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010852 | OLP-024-000010853 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010858 | OLP-024-000010858 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010862 | OLP-024-000010870 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010872 | OLP-024-000010872 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010880 | OLP-024-000010883 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010886 | OLP-024-000010886 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010888 | OLP-024-000010888 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010894 | OLP-024-000010896 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010904 | OLP-024-000010904 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010908 | OLP-024-000010909 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010911 | OLP-024-000010912 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010914 | OLP-024-000010915 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010929 | OLP-024-000010930 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010932 | OLP-024-000010932 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010935 | OLP-024-000010937 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010942 | OLP-024-000010942 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010948 | OLP-024-000010958 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010961 | OLP-024-000010962 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010968 | OLP-024-000010972 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010974 | OLP-024-000010974 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010977 | OLP-024-000010990 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010992 | OLP-024-000010993 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011004 | OLP-024-000011004 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011010 | OLP-024-000011012 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011022 | OLP-024-000011031 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011034 | OLP-024-000011038 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011040 | OLP-024-000011042 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011053 | OLP-024-000011056 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011059 | OLP-024-000011059 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011061 | OLP-024-000011061 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011066 | OLP-024-000011066 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011068 | OLP-024-000011069 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011074 | OLP-024-000011075 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011078 | OLP-024-000011078 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011082 | OLP-024-000011086 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011090 | OLP-024-000011090 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011092 | OLP-024-000011092 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011094 | OLP-024-000011094 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011098 | OLP-024-000011098 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011100 | OLP-024-000011101 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011103 | OLP-024-000011104 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011117 | OLP-024-000011117 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011119 | OLP-024-000011121 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011125 | OLP-024-000011127 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011129 | OLP-024-000011129 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011132 | OLP-024-000011133 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011135 | OLP-024-000011137 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011142 | OLP-024-000011151 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011157 | OLP-024-000011163 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011166 | OLP-024-000011166 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011170 | OLP-024-000011170 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011186 | OLP-024-000011187 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011202 | OLP-024-000011203 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011205 | OLP-024-000011205 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011209 | OLP-024-000011210 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011214 | OLP-024-000011214 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011217 | OLP-024-000011219 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011228 | OLP-024-000011234 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011241 | OLP-024-000011242 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011246 | OLP-024-000011247 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011250 | OLP-024-000011260 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011262 | OLP-024-000011263 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011265 | OLP-024-000011265 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011276 | OLP-024-000011279 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011281 | OLP-024-000011281 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011284 | OLP-024-000011284 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011287 | OLP-024-000011287 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011289 | OLP-024-000011289 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011293 | OLP-024-000011293 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011306 | OLP-024-000011306 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011309 | OLP-024-000011311 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011313 | OLP-024-000011313 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011315 | OLP-024-000011317 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011322 | OLP-024-000011323 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011325 | OLP-024-000011325 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011328 | OLP-024-000011329 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011331 | OLP-024-000011350 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011357 | OLP-024-000011358 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011360 | OLP-024-000011365 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011367 | OLP-024-000011369 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011371 | OLP-024-000011376 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011378 | OLP-024-000011378 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011383 | OLP-024-000011408 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011410 | OLP-024-000011411 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011414 | OLP-024-000011420 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011423 | OLP-024-000011425 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011428 | OLP-024-000011430 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011440 | OLP-024-000011443 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011448 | OLP-024-000011448 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011457 | OLP-024-000011459 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011462 | OLP-024-000011462 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011464 | OLP-024-000011468 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011470 | OLP-024-000011470 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011474 | OLP-024-000011474 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011478 | OLP-024-000011481 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011483 | OLP-024-000011485 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011488 | OLP-024-000011488 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011491 | OLP-024-000011491 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011498 | OLP-024-000011507 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011510 | OLP-024-000011512 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011516 | OLP-024-000011516 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011522 | OLP-024-000011522 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011524 | OLP-024-000011525 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011528 | OLP-024-000011535 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011538 | OLP-024-000011538 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011540 | OLP-024-000011540 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011542 | OLP-024-000011542 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011550 | OLP-024-000011550 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011553 | OLP-024-000011554 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011557 | OLP-024-000011558 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011563 | OLP-024-000011563 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011566 | OLP-024-000011566 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011569 | OLP-024-000011569 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011571 | OLP-024-000011572 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011575 | OLP-024-000011583 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011585 | OLP-024-000011590 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011592 | OLP-024-000011592 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011595 | OLP-024-000011595 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011602 | OLP-024-000011602 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011608 | OLP-024-000011616 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011619 | OLP-024-000011619 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011625 | OLP-024-000011628 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011630 | OLP-024-000011636 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011638 | OLP-024-000011639 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011645 | OLP-024-000011647 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011652 | OLP-024-000011654 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011658 | OLP-024-000011658 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011671 | OLP-024-000011671 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011675 | OLP-024-000011677 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011679 | OLP-024-000011686 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011688 | OLP-024-000011697 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011700 | OLP-024-000011700 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011706 | OLP-024-000011713 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011715 | OLP-024-000011715 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011717 | OLP-024-000011719 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011725 | OLP-024-000011725 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011734 | OLP-024-000011738 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011741 | OLP-024-000011742 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011744 | OLP-024-000011748 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011754 | OLP-024-000011759 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011762 | OLP-024-000011766 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011770 | OLP-024-000011770 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011775 | OLP-024-000011775 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011778 | OLP-024-000011785 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011799 | OLP-024-000011799 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011802 | OLP-024-000011803 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011810 | OLP-024-000011810 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011812 | OLP-024-000011815 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011825 | OLP-024-000011825 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011827 | OLP-024-000011829 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011834 | OLP-024-000011835 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011839 | OLP-024-000011840 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011854 | OLP-024-000011855 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011858 | OLP-024-000011858 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011860 | OLP-024-000011861 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011883 | OLP-024-000011884 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011900 | OLP-024-000011903 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011911 | OLP-024-000011912 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011914 | OLP-024-000011917 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011936 | OLP-024-000011936 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011941 | OLP-024-000011941 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011943 | OLP-024-000011943 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011945 | OLP-024-000011946 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011948 | OLP-024-000011950 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011956 | OLP-024-000011962 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011966 | OLP-024-000011973 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011978 | OLP-024-000011978 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011982 | OLP-024-000011984 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011988 | OLP-024-000011990 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011997 | OLP-024-000012001 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012007 | OLP-024-000012007 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012009 | OLP-024-000012009 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012011 | OLP-024-000012011 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012015 | OLP-024-000012019 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012022 | OLP-024-000012023 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012026 | OLP-024-000012026 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012028 | OLP-024-000012029 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012039 | OLP-024-000012040 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012119 | OLP-024-000012120 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012122 | OLP-024-000012122 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012131 | OLP-024-000012131 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012133 | OLP-024-000012133 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012135 | OLP-024-000012146 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012149 | OLP-024-000012150 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012153 | OLP-024-000012156 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012164 | OLP-024-000012164 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012166 | OLP-024-000012166 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012170 | OLP-024-000012172 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012192 | OLP-024-000012204 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012206 | OLP-024-000012206 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012211 | OLP-024-000012211 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012214 | OLP-024-000012216 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012219 | OLP-024-000012224 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012227 | OLP-024-000012227 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012229 | OLP-024-000012229 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012234 | OLP-024-000012234 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012237 | OLP-024-000012241 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012245 | OLP-024-000012245 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012248 | OLP-024-000012250 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012253 | OLP-024-000012253 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012261 | OLP-024-000012262 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012272 | OLP-024-000012272 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012280 | OLP-024-000012280 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012303 | OLP-024-000012308 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012310 | OLP-024-000012310 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012318 | OLP-024-000012320 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012329 | OLP-024-000012336 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012340 | OLP-024-000012343 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012347 | OLP-024-000012348 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012351 | OLP-024-000012351 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012356 | OLP-024-000012357 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012362 | OLP-024-000012364 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012366 | OLP-024-000012366 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012370 | OLP-024-000012370 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012381 | OLP-024-000012381 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012385 | OLP-024-000012386 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012390 | OLP-024-000012390 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012392 | OLP-024-000012393 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012400 | OLP-024-000012404 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012408 | OLP-024-000012408 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012411 | OLP-024-000012411 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012414 | OLP-024-000012414 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012417 | OLP-024-000012419 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012434 | OLP-024-000012439 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012454 | OLP-024-000012454 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012458 | OLP-024-000012459 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012462 | OLP-024-000012463 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012466 | OLP-024-000012466 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012481 | OLP-024-000012482 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012486 | OLP-024-000012486 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012488 | OLP-024-000012488 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012498 | OLP-024-000012504 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012510 | OLP-024-000012511 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012515 | OLP-024-000012518 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012522 | OLP-024-000012522 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012524 | OLP-024-000012525 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012528 | OLP-024-000012528 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012533 | OLP-024-000012533 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012535 | OLP-024-000012536 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012538 | OLP-024-000012538 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012542 | OLP-024-000012543 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012545 | OLP-024-000012545 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012548 | OLP-024-000012554 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012577 | OLP-024-000012577 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012581 | OLP-024-000012581 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012587 | OLP-024-000012589 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012591 | OLP-024-000012593 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012595 | OLP-024-000012596 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012599 | OLP-024-000012599 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012603 | OLP-024-000012603 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012605 | OLP-024-000012609 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012612 | OLP-024-000012614 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012621 | OLP-024-000012638 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012644 | OLP-024-000012644 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012651 | OLP-024-000012651 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012654 | OLP-024-000012654 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012657 | OLP-024-000012657 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012659 | OLP-024-000012660 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012663 | OLP-024-000012663 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012667 | OLP-024-000012670 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012674 | OLP-024-000012675 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012677 | OLP-024-000012677 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012690 | OLP-024-000012690 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012693 | OLP-024-000012693 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012695 | OLP-024-000012695 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012701 | OLP-024-000012701 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012707 | OLP-024-000012710 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012717 | OLP-024-000012722 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012724 | OLP-024-000012726 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012730 | OLP-024-000012730 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012734 | OLP-024-000012737 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012749 | OLP-024-000012749 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012752 | OLP-024-000012759 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012762 | OLP-024-000012763 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012768 | OLP-024-000012779 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012786 | OLP-024-000012786 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012794 | OLP-024-000012796 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012799 | OLP-024-000012799 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012804 | OLP-024-000012805 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012809 | OLP-024-000012809 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012823 | OLP-024-000012823 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012827 | OLP-024-000012827 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012833 | OLP-024-000012836 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012845 | OLP-024-000012848 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012851 | OLP-024-000012852 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012857 | OLP-024-000012859 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012861 | OLP-024-000012882 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012886 | OLP-024-000012886 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012892 | OLP-024-000012895 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012897 | OLP-024-000012898 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012900 | OLP-024-000012902 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012908 | OLP-024-000012911 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012916 | OLP-024-000012918 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012920 | OLP-024-000012924 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012927 | OLP-024-000012927 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012934 | OLP-024-000012936 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012938 | OLP-024-000012938 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012940 | OLP-024-000012949 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012952 | OLP-024-000012954 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012956 | OLP-024-000012957 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012961 | OLP-024-000012962 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012964 | OLP-024-000012994 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013002 | OLP-024-000013002 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013008 | OLP-024-000013009 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013012 | OLP-024-000013012 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013026 | OLP-024-000013026 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013029 | OLP-024-000013033 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013036 | OLP-024-000013038 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013041 | OLP-024-000013046 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013049 | OLP-024-000013049 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013052 | OLP-024-000013052 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013056 | OLP-024-000013058 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013081 | OLP-024-000013081 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013089 | OLP-024-000013089 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013091 | OLP-024-000013091 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013102 | OLP-024-000013108 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013110 | OLP-024-000013111 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013121 | OLP-024-000013122 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013124 | OLP-024-000013126 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013134 | OLP-024-000013135 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013138 | OLP-024-000013140 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013142 | OLP-024-000013142 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013149 | OLP-024-000013149 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013156 | OLP-024-000013158 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013160 | OLP-024-000013163 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013165 | OLP-024-000013169 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013174 | OLP-024-000013179 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013184 | OLP-024-000013184 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013186 | OLP-024-000013186 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013188 | OLP-024-000013188 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013200 | OLP-024-000013209 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013212 | OLP-024-000013212 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013217 | OLP-024-000013217 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013223 | OLP-024-000013224 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013226 | OLP-024-000013226 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013228 | OLP-024-000013228 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013231 | OLP-024-000013237 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013240 | OLP-024-000013242 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013244 | OLP-024-000013245 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013247 | OLP-024-000013250 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013258 | OLP-024-000013262 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013264 | OLP-024-000013270 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013279 | OLP-024-000013279 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013285 | OLP-024-000013285 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013288 | OLP-024-000013288 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013295 | OLP-024-000013297 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013299 | OLP-024-000013302 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013305 | OLP-024-000013307 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013309 | OLP-024-000013310 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013312 | OLP-024-000013312 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013316 | OLP-024-000013317 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013321 | OLP-024-000013326 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013329 | OLP-024-000013330 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013332 | OLP-024-000013332 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013334 | OLP-024-000013334 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013336 | OLP-024-000013338 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013342 | OLP-024-000013343 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013376 | OLP-024-000013382 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013385 | OLP-024-000013386 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013394 | OLP-024-000013394 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013398 | OLP-024-000013398 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013400 | OLP-024-000013400 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013408 | OLP-024-000013408 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013412 | OLP-024-000013413 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013418 | OLP-024-000013418 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013431 | OLP-024-000013431 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013437 | OLP-024-000013438 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013468 | OLP-024-000013468 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013472 | OLP-024-000013474 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013477 | OLP-024-000013480 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013483 | OLP-024-000013483 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013485 | OLP-024-000013489 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013499 | OLP-024-000013499 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013501 | OLP-024-000013503 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013516 | OLP-024-000013518 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013527 | OLP-024-000013529 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013531 | OLP-024-000013531 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013534 | OLP-024-000013534 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013539 | OLP-024-000013539 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013541 | OLP-024-000013542 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013545 | OLP-024-000013547 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013553 | OLP-024-000013554 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013566 | OLP-024-000013569 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013577 | OLP-024-000013579 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013581 | OLP-024-000013581 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013583 | OLP-024-000013585 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013589 | OLP-024-000013591 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013594 | OLP-024-000013607 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013609 | OLP-024-000013609 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013613 | OLP-024-000013614 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013617 | OLP-024-000013617 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013620 | OLP-024-000013622 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013625 | OLP-024-000013625 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013634 | OLP-024-000013641 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013643 | OLP-024-000013647 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013653 | OLP-024-000013653 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013665 | OLP-024-000013666 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013668 | OLP-024-000013668 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013670 | OLP-024-000013670 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013672 | OLP-024-000013675 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013685 | OLP-024-000013688 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013691 | OLP-024-000013693 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013695 | OLP-024-000013695 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013697 | OLP-024-000013697 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013719 | OLP-024-000013722 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013725 | OLP-024-000013731 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013733 | OLP-024-000013735 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013737 | OLP-024-000013738 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013740 | OLP-024-000013740 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013752 | OLP-024-000013754 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013762 | OLP-024-000013762 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013776 | OLP-024-000013777 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013779 | OLP-024-000013779 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013781 | OLP-024-000013787 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013789 | OLP-024-000013793 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013800 | OLP-024-000013800 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013805 | OLP-024-000013807 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013819 | OLP-024-000013819 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013822 | OLP-024-000013823 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013825 | OLP-024-000013828 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013831 | OLP-024-000013835 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013837 | OLP-024-000013838 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013852 | OLP-024-000013852 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013855 | OLP-024-000013855 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013874 | OLP-024-000013878 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013881 | OLP-024-000013886 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013891 | OLP-024-000013891 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013902 | OLP-024-000013904 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013906 | OLP-024-000013907 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013913 | OLP-024-000013913 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013916 | OLP-024-000013922 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013924 | OLP-024-000013925 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013938 | OLP-024-000013939 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013948 | OLP-024-000013950 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013956 | OLP-024-000013956 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013960 | OLP-024-000013960 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013976 | OLP-024-000013976 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013982 | OLP-024-000013982 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013984 | OLP-024-000013985 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013988 | OLP-024-000013988 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013990 | OLP-024-000013990 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013992 | OLP-024-000013993 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013996 | OLP-024-000013998 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014000 | OLP-024-000014000 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014006 | OLP-024-000014006 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000014021 | OLP-024-000014028 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014031 | OLP-024-000014032 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014034 | OLP-024-000014035 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014046 | OLP-024-000014048 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014054 | OLP-024-000014067 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014071 | OLP-024-000014071 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014075 | OLP-024-000014089 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014091 | OLP-024-000014100 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014103 | OLP-024-000014103 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000014105 | OLP-024-000014111 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014115 | OLP-024-000014118 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014120 | OLP-024-000014120 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014122 | OLP-024-000014123 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014127 | OLP-024-000014127 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014129 | OLP-024-000014129 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014148 | OLP-024-000014148 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014156 | OLP-024-000014156 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014162 | OLP-024-000014162 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000014166 | OLP-024-000014166 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014170 | OLP-024-000014170 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014177 | OLP-024-000014178 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014184 | OLP-024-000014186 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014188 | OLP-024-000014193 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014195 | OLP-024-000014195 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014199 | OLP-024-000014199 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014203 | OLP-024-000014203 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014207 | OLP-024-000014208 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000014213 | OLP-024-000014222 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014227 | OLP-024-000014227 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014231 | OLP-024-000014235 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014238 | OLP-024-000014240 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014242 | OLP-024-000014245 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014247 | OLP-024-000014249 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014259 | OLP-024-000014260 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014262 | OLP-024-000014268 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014278 | OLP-024-000014278 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000014281 | OLP-024-000014286 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014290 | OLP-024-000014302 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014305 | OLP-024-000014306 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014308 | OLP-024-000014312 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014321 | OLP-024-000014323 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014325 | OLP-024-000014325 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014327 | OLP-024-000014327 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014332 | OLP-024-000014336 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014344 | OLP-024-000014344 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000014353 | OLP-024-000014353 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014356 | OLP-024-000014356 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014363 | OLP-024-000014363 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014365 | OLP-024-000014366 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014368 | OLP-024-000014369 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014376 | OLP-024-000014378 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014393 | OLP-024-000014393 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014395 | OLP-024-000014398 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014400 | OLP-024-000014400 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000014410 | OLP-024-000014411 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014414 | OLP-024-000014414 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014427 | OLP-024-000014427 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014430 | OLP-024-000014431 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014440 | OLP-024-000014445 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014450 | OLP-024-000014452 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014454 | OLP-024-000014454 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014463 | OLP-024-000014466 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014470 | OLP-024-000014470 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000014472 | OLP-024-000014472 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014488 | OLP-024-000014488 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014494 | OLP-024-000014494 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014498 | OLP-024-000014525 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014534 | OLP-024-000014534 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014543 | OLP-024-000014543 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014553 | OLP-024-000014558 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| PLP | 005 | PLP-005-000000001 | PLP-005-000000003 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000005 | PLP-005-000000018 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 005 | PLP-005-000000020 | PLP-005-000000020 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000022 | PLP-005-000000031 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000033 | PLP-005-000000042 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000044 | PLP-005-000000044 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000046 | PLP-005-000000057 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000059 | PLP-005-000000059 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000061 | PLP-005-000000068 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000070 | PLP-005-000000081 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000083 | PLP-005-000000101 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 005 | PLP-005-000000105 | PLP-005-000000133 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000135 | PLP-005-000000142 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000144 | PLP-005-000000161 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000163 | PLP-005-000000190 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000192 | PLP-005-000000192 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000200 | PLP-005-000000204 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000206 | PLP-005-000000215 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000217 | PLP-005-000000218 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000220 | PLP-005-000000224 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 005 | PLP-005-000000226 | PLP-005-000000265 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000002 | PLP-006-000000002 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000004 | PLP-006-000000009 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000011 | PLP-006-000000019 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000021 | PLP-006-000000021 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000024 | PLP-006-000000024 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000026 | PLP-006-000000026 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000028 | PLP-006-000000029 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000034 | PLP-006-000000034 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000041 | PLP-006-000000041 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000043 | PLP-006-000000045 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000047 | PLP-006-000000048 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000050 | PLP-006-000000051 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000059 | PLP-006-000000059 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000061 | PLP-006-000000061 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000063 | PLP-006-000000068 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000071 | PLP-006-000000071 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000073 | PLP-006-000000073 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000086 | PLP-006-000000086 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000089 | PLP-006-000000095 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000097 | PLP-006-000000100 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000103 | PLP-006-000000103 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000107 | PLP-006-000000107 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000109 | PLP-006-000000110 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000116 | PLP-006-000000118 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000121 | PLP-006-000000125 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000127 | PLP-006-000000130 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000135 | PLP-006-000000136 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000138 | PLP-006-000000147 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000149 | PLP-006-000000149 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000151 | PLP-006-000000151 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000153 | PLP-006-000000170 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000172 | PLP-006-000000172 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000178 | PLP-006-000000178 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000181 | PLP-006-000000184 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000187 | PLP-006-000000187 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000189 | PLP-006-000000196 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000199 | PLP-006-000000205 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000208 | PLP-006-000000208 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000212 | PLP-006-000000212 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000214 | PLP-006-000000218 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000221 | PLP-006-000000236 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000238 | PLP-006-000000251 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000253 | PLP-006-000000266 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000268 | PLP-006-000000274 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000276 | PLP-006-000000291 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000293 | PLP-006-000000303 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000305 | PLP-006-000000305 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000307 | PLP-006-000000329 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000331 | PLP-006-000000344 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000346 | PLP-006-000000350 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000352 | PLP-006-000000353 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000355 | PLP-006-000000356 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000361 | PLP-006-000000376 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000379 | PLP-006-000000396 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000398 | PLP-006-000000406 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000408 | PLP-006-000000408 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000411 | PLP-006-000000411 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000413 | PLP-006-000000416 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000418 | PLP-006-000000427 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000429 | PLP-006-000000429 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000432 | PLP-006-000000434 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000436 | PLP-006-000000442 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000444 | PLP-006-000000449 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000451 | PLP-006-000000454 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000456 | PLP-006-000000461 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000463 | PLP-006-000000463 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000465 | PLP-006-000000465 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000467 | PLP-006-000000467 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000469 | PLP-006-000000471 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000473 | PLP-006-000000483 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000485 | PLP-006-000000488 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000490 | PLP-006-000000493 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000495 | PLP-006-000000501 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000503 | PLP-006-000000506 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000508 | PLP-006-000000509 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000511 | PLP-006-000000511 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000513 | PLP-006-000000521 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000523 | PLP-006-000000532 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000534 | PLP-006-000000586 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000588 | PLP-006-000000609 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000611 | PLP-006-000000629 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000631 | PLP-006-000000638 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000640 | PLP-006-000000640 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000642 | PLP-006-000000679 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000685 | PLP-006-000000686 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000688 | PLP-006-000000688 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000693 | PLP-006-000000694 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000698 | PLP-006-000000698 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000713 | PLP-006-000000715 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000720 | PLP-006-000000724 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000730 | PLP-006-000000730 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000732 | PLP-006-000000732 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000734 | PLP-006-000000738 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000741 | PLP-006-000000752 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000754 | PLP-006-000000757 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000759 | PLP-006-000000759 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000761 | PLP-006-000000763 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000765 | PLP-006-000000765 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000768 | PLP-006-000000775 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000777 | PLP-006-000000777 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000779 | PLP-006-000000787 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000798 | PLP-006-000000805 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000812 | PLP-006-000000814 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000817 | PLP-006-000000821 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000824 | PLP-006-000000828 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000831 | PLP-006-000000832 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000834 | PLP-006-000000836 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000838 | PLP-006-000000842 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000846 | PLP-006-000000848 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000850 | PLP-006-000000856 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000858 | PLP-006-000000869 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000871 | PLP-006-000000901 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000903 | PLP-006-000000903 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000905 | PLP-006-000000965 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000967 | PLP-006-000000973 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000978 | PLP-006-000000987 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000991 | PLP-006-000001049 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001052 | PLP-006-000001053 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001055 | PLP-006-000001056 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001060 | PLP-006-000001076 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001078 | PLP-006-000001078 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001080 | PLP-006-000001085 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001090 | PLP-006-000001092 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001094 | PLP-006-000001100 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001104 | PLP-006-000001105 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000001108 | PLP-006-000001113 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001115 | PLP-006-000001115 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001120 | PLP-006-000001120 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001123 | PLP-006-000001133 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001135 | PLP-006-000001135 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001138 | PLP-006-000001155 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001160 | PLP-006-000001160 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001176 | PLP-006-000001176 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001184 | PLP-006-000001184 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000001194 | PLP-006-000001216 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001218 | PLP-006-000001285 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001287 | PLP-006-000001310 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001312 | PLP-006-000001326 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001328 | PLP-006-000001346 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001357 | PLP-006-000001391 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001393 | PLP-006-000001394 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001396 | PLP-006-000001425 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001427 | PLP-006-000001436 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000001441 | PLP-006-000001451 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001453 | PLP-006-000001462 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001464 | PLP-006-000001464 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001466 | PLP-006-000001466 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001468 | PLP-006-000001468 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001470 | PLP-006-000001470 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001472 | PLP-006-000001492 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001497 | PLP-006-000001506 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001508 | PLP-006-000001512 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000001514 | PLP-006-000001520 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001534 | PLP-006-000001539 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001541 | PLP-006-000001543 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001545 | PLP-006-000001557 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001574 | PLP-006-000001614 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001619 | PLP-006-000001651 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001654 | PLP-006-000001655 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001658 | PLP-006-000001662 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001664 | PLP-006-000001667 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000001680 | PLP-006-000001683 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001686 | PLP-006-000001690 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001692 | PLP-006-000001692 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001694 | PLP-006-000001696 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001698 | PLP-006-000001698 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001700 | PLP-006-000001700 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001703 | PLP-006-000001705 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001707 | PLP-006-000001714 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001716 | PLP-006-000001718 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000001720 | PLP-006-000001724 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001726 | PLP-006-000001728 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001730 | PLP-006-000001730 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001732 | PLP-006-000001732 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001736 | PLP-006-000001742 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001745 | PLP-006-000001745 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001754 | PLP-006-000001754 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001757 | PLP-006-000001757 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001759 | PLP-006-000001762 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000001764 | PLP-006-000001767 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001770 | PLP-006-000001770 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001773 | PLP-006-000001773 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001779 | PLP-006-000001779 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001781 | PLP-006-000001781 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001784 | PLP-006-000001784 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001786 | PLP-006-000001786 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001789 | PLP-006-000001791 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001793 | PLP-006-000001793 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000001802 | PLP-006-000001804 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001806 | PLP-006-000001806 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001810 | PLP-006-000001811 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001813 | PLP-006-000001813 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001816 | PLP-006-000001816 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001819 | PLP-006-000001819 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001822 | PLP-006-000001823 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001827 | PLP-006-000001830 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001832 | PLP-006-000001832 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000001836 | PLP-006-000001840 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001844 | PLP-006-000001844 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001846 | PLP-006-000001848 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001850 | PLP-006-000001851 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001853 | PLP-006-000001853 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001855 | PLP-006-000001861 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001863 | PLP-006-000001864 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001867 | PLP-006-000001869 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001872 | PLP-006-000001874 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000001876 | PLP-006-000001877 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001880 | PLP-006-000001880 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001883 | PLP-006-000001883 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001888 | PLP-006-000001888 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001894 | PLP-006-000001894 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001896 | PLP-006-000001896 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001898 | PLP-006-000001902 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001905 | PLP-006-000001905 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001907 | PLP-006-000001911 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000001915 | PLP-006-000001916 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001921 | PLP-006-000001927 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001929 | PLP-006-000001938 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001940 | PLP-006-000001940 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001942 | PLP-006-000001942 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001944 | PLP-006-000001945 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001950 | PLP-006-000001950 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001955 | PLP-006-000001956 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001961 | PLP-006-000001988 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000001991 | PLP-006-000001995 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002000 | PLP-006-000002000 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002005 | PLP-006-000002018 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002020 | PLP-006-000002028 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002030 | PLP-006-000002035 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002037 | PLP-006-000002044 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002046 | PLP-006-000002047 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002049 | PLP-006-000002062 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002064 | PLP-006-000002065 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002076 | PLP-006-000002076 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002078 | PLP-006-000002078 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002080 | PLP-006-000002085 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002087 | PLP-006-000002089 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002091 | PLP-006-000002091 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002093 | PLP-006-000002096 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002099 | PLP-006-000002101 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002107 | PLP-006-000002110 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002113 | PLP-006-000002117 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002121 | PLP-006-000002122 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002134 | PLP-006-000002134 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002136 | PLP-006-000002136 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002143 | PLP-006-000002143 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002145 | PLP-006-000002145 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002147 | PLP-006-000002148 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002150 | PLP-006-000002158 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002160 | PLP-006-000002160 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002162 | PLP-006-000002162 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002164 | PLP-006-000002165 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002167 | PLP-006-000002169 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002174 | PLP-006-000002174 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002176 | PLP-006-000002176 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002182 | PLP-006-000002192 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002194 | PLP-006-000002198 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002200 | PLP-006-000002201 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002207 | PLP-006-000002212 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002214 | PLP-006-000002214 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002216 | PLP-006-000002216 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002219 | PLP-006-000002226 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002230 | PLP-006-000002230 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002234 | PLP-006-000002234 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002236 | PLP-006-000002237 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002239 | PLP-006-000002239 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002245 | PLP-006-000002247 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002250 | PLP-006-000002250 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002253 | PLP-006-000002254 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002258 | PLP-006-000002258 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002260 | PLP-006-000002260 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002263 | PLP-006-000002263 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002265 | PLP-006-000002265 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002267 | PLP-006-000002273 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002285 | PLP-006-000002287 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002289 | PLP-006-000002291 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002293 | PLP-006-000002330 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002332 | PLP-006-000002333 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002336 | PLP-006-000002345 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002347 | PLP-006-000002350 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002352 | PLP-006-000002354 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002356 | PLP-006-000002360 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002362 | PLP-006-000002362 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002368 | PLP-006-000002369 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002373 | PLP-006-000002378 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002385 | PLP-006-000002392 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002394 | PLP-006-000002394 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002396 | PLP-006-000002399 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002403 | PLP-006-000002405 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002407 | PLP-006-000002455 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002459 | PLP-006-000002461 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002463 | PLP-006-000002463 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002470 | PLP-006-000002471 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002474 | PLP-006-000002475 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002479 | PLP-006-000002480 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002487 | PLP-006-000002487 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002491 | PLP-006-000002505 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002507 | PLP-006-000002508 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002510 | PLP-006-000002513 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002517 | PLP-006-000002521 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002524 | PLP-006-000002524 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002526 | PLP-006-000002528 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002531 | PLP-006-000002532 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002534 | PLP-006-000002538 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002541 | PLP-006-000002561 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002565 | PLP-006-000002565 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002567 | PLP-006-000002571 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002573 | PLP-006-000002573 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002575 | PLP-006-000002576 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002581 | PLP-006-000002590 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002592 | PLP-006-000002597 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002599 | PLP-006-000002604 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002606 | PLP-006-000002624 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002634 | PLP-006-000002634 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002639 | PLP-006-000002639 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002646 | PLP-006-000002653 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002657 | PLP-006-000002665 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002670 | PLP-006-000002670 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002673 | PLP-006-000002673 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002676 | PLP-006-000002694 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002696 | PLP-006-000002699 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002701 | PLP-006-000002703 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002705 | PLP-006-000002707 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002709 | PLP-006-000002727 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002731 | PLP-006-000002731 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002738 | PLP-006-000002738 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002747 | PLP-006-000002750 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002754 | PLP-006-000002754 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002760 | PLP-006-000002767 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002774 | PLP-006-000002775 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002777 | PLP-006-000002777 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002779 | PLP-006-000002779 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002783 | PLP-006-000002783 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002785 | PLP-006-000002789 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002796 | PLP-006-000002796 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002801 | PLP-006-000002801 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002803 | PLP-006-000002808 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002810 | PLP-006-000002815 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002818 | PLP-006-000002818 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002822 | PLP-006-000002823 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002826 | PLP-006-000002826 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002830 | PLP-006-000002830 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002834 | PLP-006-000002837 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002839 | PLP-006-000002843 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002845 | PLP-006-000002845 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002850 | PLP-006-000002850 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002855 | PLP-006-000002855 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002859 | PLP-006-000002859 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002861 | PLP-006-000002862 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002864 | PLP-006-000002864 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002870 | PLP-006-000002870 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002872 | PLP-006-000002872 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002879 | PLP-006-000002879 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002882 | PLP-006-000002887 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002889 | PLP-006-000002892 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002894 | PLP-006-000002902 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002906 | PLP-006-000002914 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002916 | PLP-006-000002925 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002927 | PLP-006-000002933 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002935 | PLP-006-000002935 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002939 | PLP-006-000002957 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002959 | PLP-006-000002971 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002975 | PLP-006-000002975 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002977 | PLP-006-000002977 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002983 | PLP-006-000002983 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002985 | PLP-006-000002989 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002991 | PLP-006-000002991 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002993 | PLP-006-000002993 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002996 | PLP-006-000003000 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003002 | PLP-006-000003005 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003008 | PLP-006-000003009 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003013 | PLP-006-000003013 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003015 | PLP-006-000003015 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003017 | PLP-006-000003017 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003019 | PLP-006-000003019 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003022 | PLP-006-000003023 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003028 | PLP-006-000003031 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003033 | PLP-006-000003038 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003040 | PLP-006-000003040 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003046 | PLP-006-000003049 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003055 | PLP-006-000003063 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003071 | PLP-006-000003071 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003075 | PLP-006-000003077 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003081 | PLP-006-000003085 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003087 | PLP-006-000003087 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003090 | PLP-006-000003093 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003098 | PLP-006-000003098 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003101 | PLP-006-000003101 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003105 | PLP-006-000003106 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003112 | PLP-006-000003114 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003121 | PLP-006-000003121 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003126 | PLP-006-000003128 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003130 | PLP-006-000003130 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003135 | PLP-006-000003135 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003140 | PLP-006-000003140 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003146 | PLP-006-000003147 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003150 | PLP-006-000003152 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003154 | PLP-006-000003155 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003158 | PLP-006-000003161 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003166 | PLP-006-000003166 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003170 | PLP-006-000003170 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003172 | PLP-006-000003174 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003178 | PLP-006-000003179 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003185 | PLP-006-000003193 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003200 | PLP-006-000003200 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003204 | PLP-006-000003204 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003206 | PLP-006-000003207 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003209 | PLP-006-000003216 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003222 | PLP-006-000003222 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003226 | PLP-006-000003227 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003229 | PLP-006-000003229 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003232 | PLP-006-000003232 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003246 | PLP-006-000003247 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003249 | PLP-006-000003249 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003253 | PLP-006-000003254 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003256 | PLP-006-000003256 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003258 | PLP-006-000003268 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003270 | PLP-006-000003270 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003276 | PLP-006-000003283 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003285 | PLP-006-000003285 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003291 | PLP-006-000003292 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003294 | PLP-006-000003303 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003305 | PLP-006-000003311 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003313 | PLP-006-000003324 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003326 | PLP-006-000003327 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003329 | PLP-006-000003330 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003332 | PLP-006-000003340 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003342 | PLP-006-000003343 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003345 | PLP-006-000003346 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003350 | PLP-006-000003350 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003353 | PLP-006-000003353 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003355 | PLP-006-000003355 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003358 | PLP-006-000003359 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003363 | PLP-006-000003363 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003367 | PLP-006-000003368 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003370 | PLP-006-000003371 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003375 | PLP-006-000003380 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003382 | PLP-006-000003382 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003384 | PLP-006-000003384 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003386 | PLP-006-000003386 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003394 | PLP-006-000003399 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003405 | PLP-006-000003405 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003411 | PLP-006-000003411 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003413 | PLP-006-000003414 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003421 | PLP-006-000003422 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003425 | PLP-006-000003429 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003431 | PLP-006-000003433 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003439 | PLP-006-000003439 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003442 | PLP-006-000003443 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003445 | PLP-006-000003445 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003459 | PLP-006-000003461 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003464 | PLP-006-000003464 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003467 | PLP-006-000003467 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003471 | PLP-006-000003472 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003477 | PLP-006-000003478 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003480 | PLP-006-000003493 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003496 | PLP-006-000003501 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003503 | PLP-006-000003503 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003505 | PLP-006-000003508 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003520 | PLP-006-000003521 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003523 | PLP-006-000003525 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003528 | PLP-006-000003530 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003533 | PLP-006-000003534 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003537 | PLP-006-000003537 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003540 | PLP-006-000003541 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003544 | PLP-006-000003546 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003549 | PLP-006-000003555 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003558 | PLP-006-000003565 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003567 | PLP-006-000003568 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003571 | PLP-006-000003573 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003575 | PLP-006-000003576 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003580 | PLP-006-000003580 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003582 | PLP-006-000003582 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003584 | PLP-006-000003586 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003588 | PLP-006-000003588 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003590 | PLP-006-000003598 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003601 | PLP-006-000003608 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003610 | PLP-006-000003610 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003614 | PLP-006-000003615 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003617 | PLP-006-000003617 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003620 | PLP-006-000003620 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003622 | PLP-006-000003622 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003624 | PLP-006-000003631 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003633 | PLP-006-000003633 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003636 | PLP-006-000003637 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003648 | PLP-006-000003649 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003651 | PLP-006-000003652 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003667 | PLP-006-000003667 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003671 | PLP-006-000003671 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003673 | PLP-006-000003673 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003676 | PLP-006-000003678 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003689 | PLP-006-000003690 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003706 | PLP-006-000003706 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003708 | PLP-006-000003709 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003711 | PLP-006-000003712 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003722 | PLP-006-000003724 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003727 | PLP-006-000003732 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003737 | PLP-006-000003737 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003739 | PLP-006-000003747 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003751 | PLP-006-000003751 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003753 | PLP-006-000003755 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003757 | PLP-006-000003762 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003769 | PLP-006-000003770 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003773 | PLP-006-000003775 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003777 | PLP-006-000003778 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003790 | PLP-006-000003791 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003796 | PLP-006-000003799 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003805 | PLP-006-000003809 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003813 | PLP-006-000003813 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003815 | PLP-006-000003815 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003821 | PLP-006-000003823 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003825 | PLP-006-000003827 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003829 | PLP-006-000003830 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003832 | PLP-006-000003832 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003835 | PLP-006-000003837 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003839 | PLP-006-000003839 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003841 | PLP-006-000003841 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003852 | PLP-006-000003854 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003856 | PLP-006-000003856 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003862 | PLP-006-000003866 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003871 | PLP-006-000003871 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003877 | PLP-006-000003878 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003884 | PLP-006-000003885 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003888 | PLP-006-000003888 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003893 | PLP-006-000003897 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003903 | PLP-006-000003903 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003908 | PLP-006-000003908 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003912 | PLP-006-000003912 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003914 | PLP-006-000003916 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003918 | PLP-006-000003920 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003924 | PLP-006-000003924 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003926 | PLP-006-000003926 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003928 | PLP-006-000003929 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003942 | PLP-006-000003957 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003968 | PLP-006-000003968 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003970 | PLP-006-000003970 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003972 | PLP-006-000003973 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003999 | PLP-006-000004000 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004002 | PLP-006-000004008 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004010 | PLP-006-000004010 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004012 | PLP-006-000004016 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004021 | PLP-006-000004028 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004031 | PLP-006-000004041 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004052 | PLP-006-000004062 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004064 | PLP-006-000004065 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004071 | PLP-006-000004076 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004081 | PLP-006-000004081 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004083 | PLP-006-000004083 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004085 | PLP-006-000004085 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004087 | PLP-006-000004090 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004092 | PLP-006-000004092 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004094 | PLP-006-000004095 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004100 | PLP-006-000004101 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004103 | PLP-006-000004108 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004110 | PLP-006-000004115 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004120 | PLP-006-000004120 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004123 | PLP-006-000004124 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004130 | PLP-006-000004132 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004136 | PLP-006-000004139 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004141 | PLP-006-000004142 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004144 | PLP-006-000004144 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004146 | PLP-006-000004149 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004154 | PLP-006-000004158 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004161 | PLP-006-000004161 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004168 | PLP-006-000004169 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004173 | PLP-006-000004178 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004180 | PLP-006-000004180 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004182 | PLP-006-000004182 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004186 | PLP-006-000004189 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004192 | PLP-006-000004194 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004196 | PLP-006-000004198 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004203 | PLP-006-000004203 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004205 | PLP-006-000004207 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004210 | PLP-006-000004210 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004213 | PLP-006-000004214 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004220 | PLP-006-000004220 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004222 | PLP-006-000004222 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004225 | PLP-006-000004225 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004228 | PLP-006-000004228 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004232 | PLP-006-000004232 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004252 | PLP-006-000004253 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004260 | PLP-006-000004260 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004262 | PLP-006-000004263 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004266 | PLP-006-000004266 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004277 | PLP-006-000004282 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004287 | PLP-006-000004299 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004305 | PLP-006-000004311 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004314 | PLP-006-000004320 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004328 | PLP-006-000004343 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004352 | PLP-006-000004360 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004362 | PLP-006-000004366 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004368 | PLP-006-000004368 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004371 | PLP-006-000004372 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004377 | PLP-006-000004380 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004382 | PLP-006-000004394 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004396 | PLP-006-000004396 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004401 | PLP-006-000004406 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004408 | PLP-006-000004410 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004420 | PLP-006-000004421 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004431 | PLP-006-000004444 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004446 | PLP-006-000004446 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004448 | PLP-006-000004454 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004456 | PLP-006-000004465 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004467 | PLP-006-000004482 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004484 | PLP-006-000004484 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004502 | PLP-006-000004502 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004504 | PLP-006-000004504 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004506 | PLP-006-000004520 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004532 | PLP-006-000004548 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004550 | PLP-006-000004553 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004561 | PLP-006-000004561 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004589 | PLP-006-000004611 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004617 | PLP-006-000004620 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004624 | PLP-006-000004627 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004635 | PLP-006-000004639 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004641 | PLP-006-000004647 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004649 | PLP-006-000004653 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004659 | PLP-006-000004660 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004662 | PLP-006-000004663 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004665 | PLP-006-000004667 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004672 | PLP-006-000004676 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004679 | PLP-006-000004683 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004685 | PLP-006-000004685 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004688 | PLP-006-000004688 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004691 | PLP-006-000004691 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004695 | PLP-006-000004696 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004703 | PLP-006-000004703 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004707 | PLP-006-000004718 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004720 | PLP-006-000004732 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004734 | PLP-006-000004759 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004761 | PLP-006-000004767 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004771 | PLP-006-000004772 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004774 | PLP-006-000004776 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004780 | PLP-006-000004781 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004789 | PLP-006-000004789 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004794 | PLP-006-000004797 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004812 | PLP-006-000004812 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004814 | PLP-006-000004816 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004818 | PLP-006-000004818 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004821 | PLP-006-000004822 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004825 | PLP-006-000004827 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004836 | PLP-006-000004837 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004842 | PLP-006-000004844 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004846 | PLP-006-000004848 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004850 | PLP-006-000004850 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004854 | PLP-006-000004855 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004859 | PLP-006-000004861 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004864 | PLP-006-000004864 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004872 | PLP-006-000004890 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004903 | PLP-006-000004913 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004920 | PLP-006-000004922 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004930 | PLP-006-000004935 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004938 | PLP-006-000004939 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004944 | PLP-006-000004948 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004950 | PLP-006-000004956 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004960 | PLP-006-000004964 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004966 | PLP-006-000004966 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004968 | PLP-006-000004985 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004987 | PLP-006-000004990 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004992 | PLP-006-000004995 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004997 | PLP-006-000004999 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005001 | PLP-006-000005003 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005006 | PLP-006-000005006 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005008 | PLP-006-000005009 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005015 | PLP-006-000005015 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000005018 | PLP-006-000005021 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005025 | PLP-006-000005025 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005027 | PLP-006-000005027 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005030 | PLP-006-000005031 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005033 | PLP-006-000005033 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005037 | PLP-006-000005038 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005066 | PLP-006-000005066 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005072 | PLP-006-000005078 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005081 | PLP-006-000005099 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000005101 | PLP-006-000005101 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005103 | PLP-006-000005103 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005107 | PLP-006-000005107 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005110 | PLP-006-000005110 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005113 | PLP-006-000005113 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005128 | PLP-006-000005128 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005130 | PLP-006-000005131 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005133 | PLP-006-000005133 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005135 | PLP-006-000005137 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000005139 | PLP-006-000005141 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005145 | PLP-006-000005148 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005158 | PLP-006-000005158 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005165 | PLP-006-000005169 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005174 | PLP-006-000005178 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005180 | PLP-006-000005180 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005183 | PLP-006-000005189 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005191 | PLP-006-000005191 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005195 | PLP-006-000005197 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000005200 | PLP-006-000005204 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005208 | PLP-006-000005210 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005212 | PLP-006-000005212 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005215 | PLP-006-000005218 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005221 | PLP-006-000005221 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005223 | PLP-006-000005232 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005245 | PLP-006-000005256 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005261 | PLP-006-000005263 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005271 | PLP-006-000005271 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000005274 | PLP-006-000005274 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005277 | PLP-006-000005278 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005281 | PLP-006-000005281 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005283 | PLP-006-000005285 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005287 | PLP-006-000005288 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005290 | PLP-006-000005290 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005293 | PLP-006-000005301 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005303 | PLP-006-000005313 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005316 | PLP-006-000005316 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000005325 | PLP-006-000005335 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005339 | PLP-006-000005340 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005342 | PLP-006-000005342 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005344 | PLP-006-000005348 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005358 | PLP-006-000005360 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005363 | PLP-006-000005363 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005366 | PLP-006-000005368 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005374 | PLP-006-000005374 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005378 | PLP-006-000005380 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000005384 | PLP-006-000005384 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005389 | PLP-006-000005391 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005393 | PLP-006-000005394 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005396 | PLP-006-000005399 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005402 | PLP-006-000005418 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005423 | PLP-006-000005430 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005439 | PLP-006-000005445 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005449 | PLP-006-000005449 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005454 | PLP-006-000005456 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000005461 | PLP-006-000005468 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005476 | PLP-006-000005482 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005484 | PLP-006-000005487 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005489 | PLP-006-000005494 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005498 | PLP-006-000005501 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005510 | PLP-006-000005512 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005521 | PLP-006-000005522 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005526 | PLP-006-000005527 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005529 | PLP-006-000005532 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000005535 | PLP-006-000005538 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005541 | PLP-006-000005541 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005544 | PLP-006-000005547 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005553 | PLP-006-000005555 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005562 | PLP-006-000005562 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005564 | PLP-006-000005564 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005566 | PLP-006-000005568 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005575 | PLP-006-000005578 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005580 | PLP-006-000005580 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000005582 | PLP-006-000005584 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005588 | PLP-006-000005594 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005601 | PLP-006-000005610 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005613 | PLP-006-000005615 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005617 | PLP-006-000005618 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005620 | PLP-006-000005639 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000001 | PLP-007-000000010 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000013 | PLP-007-000000013 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000015 | PLP-007-000000036 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000000038 | PLP-007-000000047 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000049 | PLP-007-000000050 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000052 | PLP-007-000000063 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000066 | PLP-007-000000068 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000070 | PLP-007-000000070 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000073 | PLP-007-000000082 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000085 | PLP-007-000000085 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000087 | PLP-007-000000091 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000093 | PLP-007-000000093 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000000096 | PLP-007-000000114 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000116 | PLP-007-000000120 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000123 | PLP-007-000000125 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000130 | PLP-007-000000147 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000149 | PLP-007-000000149 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000152 | PLP-007-000000152 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000154 | PLP-007-000000154 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000157 | PLP-007-000000160 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000162 | PLP-007-000000180 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000000182 | PLP-007-000000186 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000188 | PLP-007-000000190 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000192 | PLP-007-000000192 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000194 | PLP-007-000000201 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000203 | PLP-007-000000205 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000207 | PLP-007-000000217 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000220 | PLP-007-000000220 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000223 | PLP-007-000000223 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000225 | PLP-007-000000227 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000000229 | PLP-007-000000231 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000233 | PLP-007-000000233 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000236 | PLP-007-000000240 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000242 | PLP-007-000000257 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000259 | PLP-007-000000278 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000281 | PLP-007-000000290 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000292 | PLP-007-000000292 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000294 | PLP-007-000000300 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000302 | PLP-007-000000312 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000000314 | PLP-007-000000323 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000327 | PLP-007-000000328 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000330 | PLP-007-000000335 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000337 | PLP-007-000000345 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000348 | PLP-007-000000348 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000350 | PLP-007-000000350 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000352 | PLP-007-000000352 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000355 | PLP-007-000000357 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000359 | PLP-007-000000366 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000000368 | PLP-007-000000373 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000375 | PLP-007-000000379 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000381 | PLP-007-000000396 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000398 | PLP-007-000000416 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000418 | PLP-007-000000425 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000427 | PLP-007-000000440 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000442 | PLP-007-000000462 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000464 | PLP-007-000000472 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000474 | PLP-007-000000479 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000000481 | PLP-007-000000490 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000492 | PLP-007-000000525 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000527 | PLP-007-000000534 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000536 | PLP-007-000000545 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000547 | PLP-007-000000552 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000554 | PLP-007-000000565 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000567 | PLP-007-000000664 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000666 | PLP-007-000000709 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000711 | PLP-007-000000731 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000000733 | PLP-007-000000735 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000738 | PLP-007-000000738 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000740 | PLP-007-000000740 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000743 | PLP-007-000000764 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000766 | PLP-007-000000769 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000771 | PLP-007-000000787 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000789 | PLP-007-000000798 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000800 | PLP-007-000000805 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000807 | PLP-007-000000808 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000000810 | PLP-007-000000810 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000812 | PLP-007-000000813 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000815 | PLP-007-000000815 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000818 | PLP-007-000000822 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000824 | PLP-007-000000832 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000835 | PLP-007-000000836 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000840 | PLP-007-000000842 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000844 | PLP-007-000000845 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000847 | PLP-007-000000851 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000000853 | PLP-007-000000855 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000857 | PLP-007-000000868 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000870 | PLP-007-000000877 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000881 | PLP-007-000000882 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000884 | PLP-007-000000886 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000888 | PLP-007-000000892 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000894 | PLP-007-000000900 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000902 | PLP-007-000000916 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000918 | PLP-007-000000925 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000000927 | PLP-007-000000941 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000943 | PLP-007-000000947 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000950 | PLP-007-000000953 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000955 | PLP-007-000000959 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000961 | PLP-007-000000969 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000971 | PLP-007-000000972 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000974 | PLP-007-000000985 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000987 | PLP-007-000000992 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000994 | PLP-007-000000994 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000000996 | PLP-007-000001020 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001022 | PLP-007-000001022 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001024 | PLP-007-000001024 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001026 | PLP-007-000001026 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001028 | PLP-007-000001148 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001150 | PLP-007-000001175 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001177 | PLP-007-000001180 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001182 | PLP-007-000001192 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001195 | PLP-007-000001206 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000001208 | PLP-007-000001215 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001217 | PLP-007-000001217 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001220 | PLP-007-000001224 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001226 | PLP-007-000001350 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001354 | PLP-007-000001410 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001416 | PLP-007-000001416 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001418 | PLP-007-000001478 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001480 | PLP-007-000001481 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001484 | PLP-007-000001507 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000001509 | PLP-007-000001511 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001513 | PLP-007-000001520 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001523 | PLP-007-000001523 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001525 | PLP-007-000001542 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001544 | PLP-007-000001547 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001549 | PLP-007-000001553 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001561 | PLP-007-000001564 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001566 | PLP-007-000001572 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001574 | PLP-007-000001574 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000001576 | PLP-007-000001577 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001582 | PLP-007-000001604 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001607 | PLP-007-000001626 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001628 | PLP-007-000001632 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001634 | PLP-007-000001634 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001670 | PLP-007-000001687 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001689 | PLP-007-000001708 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001710 | PLP-007-000001728 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001730 | PLP-007-000001733 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000001735 | PLP-007-000001741 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001743 | PLP-007-000001747 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001751 | PLP-007-000001752 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001754 | PLP-007-000001802 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001804 | PLP-007-000001812 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001814 | PLP-007-000001818 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001820 | PLP-007-000001840 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001842 | PLP-007-000001845 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001855 | PLP-007-000001855 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000001857 | PLP-007-000001857 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001859 | PLP-007-000001859 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001861 | PLP-007-000001865 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001868 | PLP-007-000001885 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001887 | PLP-007-000001903 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001905 | PLP-007-000001905 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001911 | PLP-007-000001913 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001915 | PLP-007-000001939 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001941 | PLP-007-000001945 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000001948 | PLP-007-000001948 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001950 | PLP-007-000001950 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001956 | PLP-007-000001956 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001960 | PLP-007-000001968 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001976 | PLP-007-000001989 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001991 | PLP-007-000002038 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002040 | PLP-007-000002071 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002073 | PLP-007-000002182 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002185 | PLP-007-000002239 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000002241 | PLP-007-000002258 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002264 | PLP-007-000002291 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002293 | PLP-007-000002375 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002377 | PLP-007-000002429 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002454 | PLP-007-000002492 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002494 | PLP-007-000002501 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002503 | PLP-007-000002678 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002680 | PLP-007-000002694 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002696 | PLP-007-000002750 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000002754 | PLP-007-000002755 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002758 | PLP-007-000002758 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002760 | PLP-007-000002760 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002763 | PLP-007-000002763 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002765 | PLP-007-000002813 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002815 | PLP-007-000002904 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002906 | PLP-007-000002975 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002977 | PLP-007-000003012 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000003014 | PLP-007-000003021 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000003024 | PLP-007-000003081 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000003083 | PLP-007-000003093 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000003096 | PLP-007-000003133 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000003135 | PLP-007-000003164 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000003167 | PLP-007-000003356 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000003358 | PLP-007-000003374 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000003390 | PLP-007-000003655 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000001 | PLP-008-000000001 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000004 | PLP-008-000000008 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000011 | PLP-008-000000025 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000027 | PLP-008-000000034 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000036 | PLP-008-000000037 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000040 | PLP-008-000000040 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000043 | PLP-008-000000049 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000051 | PLP-008-000000051 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000055 | PLP-008-000000056 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000058 | PLP-008-000000059 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000061 | PLP-008-000000061 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000063 | PLP-008-000000073 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000075 | PLP-008-000000078 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000081 | PLP-008-000000084 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000086 | PLP-008-000000086 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000088 | PLP-008-000000088 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000090 | PLP-008-000000097 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000099 | PLP-008-000000107 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000109 | PLP-008-000000112 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000114 | PLP-008-000000125 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000127 | PLP-008-000000127 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000129 | PLP-008-000000137 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000139 | PLP-008-000000139 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000141 | PLP-008-000000154 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000157 | PLP-008-000000168 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000171 | PLP-008-000000184 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000186 | PLP-008-000000188 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000190 | PLP-008-000000191 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000194 | PLP-008-000000195 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000199 | PLP-008-000000200 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000202 | PLP-008-000000202 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000205 | PLP-008-000000209 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000211 | PLP-008-000000211 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000213 | PLP-008-000000218 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000220 | PLP-008-000000223 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000226 | PLP-008-000000233 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000236 | PLP-008-000000243 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000245 | PLP-008-000000247 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000251 | PLP-008-000000255 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000257 | PLP-008-000000257 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000259 | PLP-008-000000262 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000264 | PLP-008-000000265 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000267 | PLP-008-000000267 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000272 | PLP-008-000000274 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000277 | PLP-008-000000278 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000280 | PLP-008-000000280 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000282 | PLP-008-000000282 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000284 | PLP-008-000000284 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000286 | PLP-008-000000286 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000289 | PLP-008-000000289 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000292 | PLP-008-000000292 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000294 | PLP-008-000000295 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000297 | PLP-008-000000297 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000300 | PLP-008-000000300 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000302 | PLP-008-000000303 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000305 | PLP-008-000000311 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000313 | PLP-008-000000317 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000320 | PLP-008-000000320 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000323 | PLP-008-000000325 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000327 | PLP-008-000000327 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000330 | PLP-008-000000331 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000333 | PLP-008-000000340 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000342 | PLP-008-000000347 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000349 | PLP-008-000000351 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000353 | PLP-008-000000353 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000355 | PLP-008-000000359 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000361 | PLP-008-000000363 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000366 | PLP-008-000000371 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000373 | PLP-008-000000373 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000375 | PLP-008-000000376 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000378 | PLP-008-000000378 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000380 | PLP-008-000000380 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000382 | PLP-008-000000383 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000385 | PLP-008-000000386 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000389 | PLP-008-000000390 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000392 | PLP-008-000000396 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000398 | PLP-008-000000405 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000407 | PLP-008-000000409 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000411 | PLP-008-000000414 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000416 | PLP-008-000000417 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000419 | PLP-008-000000420 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000425 | PLP-008-000000428 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000430 | PLP-008-000000430 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000432 | PLP-008-000000433 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000438 | PLP-008-000000440 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000442 | PLP-008-000000446 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000449 | PLP-008-000000450 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000453 | PLP-008-000000453 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000456 | PLP-008-000000458 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000460 | PLP-008-000000461 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000463 | PLP-008-000000463 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000466 | PLP-008-000000466 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000468 | PLP-008-000000471 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000473 | PLP-008-000000473 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000475 | PLP-008-000000480 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000482 | PLP-008-000000492 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000495 | PLP-008-000000502 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000504 | PLP-008-000000504 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000506 | PLP-008-000000508 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000511 | PLP-008-000000511 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000513 | PLP-008-000000520 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000522 | PLP-008-000000522 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000527 | PLP-008-000000530 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000532 | PLP-008-000000532 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000534 | PLP-008-000000536 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000538 | PLP-008-000000539 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000543 | PLP-008-000000544 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000546 | PLP-008-000000547 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000549 | PLP-008-000000550 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000552 | PLP-008-000000554 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000558 | PLP-008-000000558 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000560 | PLP-008-000000561 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000563 | PLP-008-000000566 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000568 | PLP-008-000000573 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000575 | PLP-008-000000579 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000582 | PLP-008-000000590 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000592 | PLP-008-000000598 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000601 | PLP-008-000000620 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000622 | PLP-008-000000633 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000639 | PLP-008-000000639 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000644 | PLP-008-000000644 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000649 | PLP-008-000000651 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000653 | PLP-008-000000655 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000657 | PLP-008-000000664 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000666 | PLP-008-000000666 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000668 | PLP-008-000000681 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000683 | PLP-008-000000701 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000704 | PLP-008-000000704 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000706 | PLP-008-000000706 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000708 | PLP-008-000000722 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000724 | PLP-008-000000730 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000732 | PLP-008-000000735 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000737 | PLP-008-000000738 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000740 | PLP-008-000000740 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000752 | PLP-008-000000752 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000758 | PLP-008-000000759 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000769 | PLP-008-000000769 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000788 | PLP-008-000000788 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000790 | PLP-008-000000790 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000793 | PLP-008-000000794 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000796 | PLP-008-000000796 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000799 | PLP-008-000000799 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000801 | PLP-008-000000804 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000806 | PLP-008-000000806 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000808 | PLP-008-000000809 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000811 | PLP-008-000000821 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000823 | PLP-008-000000830 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000833 | PLP-008-000000849 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000851 | PLP-008-000000860 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000862 | PLP-008-000000872 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000874 | PLP-008-000000874 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000890 | PLP-008-000000890 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000898 | PLP-008-000000904 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000907 | PLP-008-000000907 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000909 | PLP-008-000000909 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000912 | PLP-008-000000940 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000942 | PLP-008-000000955 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000957 | PLP-008-000000971 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000974 | PLP-008-000001026 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001028 | PLP-008-000001042 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001044 | PLP-008-000001056 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001058 | PLP-008-000001059 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001062 | PLP-008-000001074 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001079 | PLP-008-000001080 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001082 | PLP-008-000001091 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001093 | PLP-008-000001095 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001099 | PLP-008-000001099 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001101 | PLP-008-000001107 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001109 | PLP-008-000001117 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001119 | PLP-008-000001119 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001125 | PLP-008-000001127 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001130 | PLP-008-000001130 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001134 | PLP-008-000001134 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001137 | PLP-008-000001137 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001140 | PLP-008-000001142 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001145 | PLP-008-000001149 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001152 | PLP-008-000001153 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001155 | PLP-008-000001157 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001160 | PLP-008-000001168 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001170 | PLP-008-000001170 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001175 | PLP-008-000001175 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001177 | PLP-008-000001177 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001179 | PLP-008-000001182 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001184 | PLP-008-000001187 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001190 | PLP-008-000001192 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001194 | PLP-008-000001209 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001212 | PLP-008-000001212 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001214 | PLP-008-000001216 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001219 | PLP-008-000001222 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001224 | PLP-008-000001226 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001228 | PLP-008-000001228 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001230 | PLP-008-000001233 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001235 | PLP-008-000001237 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001239 | PLP-008-000001241 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001243 | PLP-008-000001245 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001248 | PLP-008-000001250 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001252 | PLP-008-000001255 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001257 | PLP-008-000001258 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001260 | PLP-008-000001266 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001271 | PLP-008-000001273 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001275 | PLP-008-000001281 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001283 | PLP-008-000001284 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001286 | PLP-008-000001286 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001288 | PLP-008-000001292 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001294 | PLP-008-000001295 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001310 | PLP-008-000001311 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001313 | PLP-008-000001314 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001317 | PLP-008-000001320 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001322 | PLP-008-000001323 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001328 | PLP-008-000001328 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001330 | PLP-008-000001330 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001333 | PLP-008-000001335 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001337 | PLP-008-000001337 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001340 | PLP-008-000001340 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001342 | PLP-008-000001343 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001346 | PLP-008-000001348 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001353 | PLP-008-000001364 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001366 | PLP-008-000001367 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001369 | PLP-008-000001372 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001375 | PLP-008-000001384 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001386 | PLP-008-000001395 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001397 | PLP-008-000001400 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001402 | PLP-008-000001403 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001405 | PLP-008-000001405 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001407 | PLP-008-000001407 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001410 | PLP-008-000001411 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001414 | PLP-008-000001414 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001418 | PLP-008-000001428 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001430 | PLP-008-000001437 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001440 | PLP-008-000001440 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001442 | PLP-008-000001444 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001446 | PLP-008-000001446 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001449 | PLP-008-000001449 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001452 | PLP-008-000001453 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001456 | PLP-008-000001456 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001458 | PLP-008-000001459 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001462 | PLP-008-000001475 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001484 | PLP-008-000001484 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001488 | PLP-008-000001489 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001493 | PLP-008-000001493 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001495 | PLP-008-000001495 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001498 | PLP-008-000001499 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001501 | PLP-008-000001502 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001504 | PLP-008-000001505 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001507 | PLP-008-000001512 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001514 | PLP-008-000001516 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001518 | PLP-008-000001521 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001523 | PLP-008-000001523 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001529 | PLP-008-000001531 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001533 | PLP-008-000001534 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001537 | PLP-008-000001538 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001540 | PLP-008-000001554 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001556 | PLP-008-000001560 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001563 | PLP-008-000001564 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001569 | PLP-008-000001576 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001578 | PLP-008-000001578 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001580 | PLP-008-000001581 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001583 | PLP-008-000001587 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001591 | PLP-008-000001591 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001596 | PLP-008-000001597 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001601 | PLP-008-000001602 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001604 | PLP-008-000001604 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001606 | PLP-008-000001610 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001614 | PLP-008-000001618 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001620 | PLP-008-000001620 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001623 | PLP-008-000001623 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001625 | PLP-008-000001625 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001627 | PLP-008-000001633 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001635 | PLP-008-000001641 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001643 | PLP-008-000001643 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001645 | PLP-008-000001656 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001658 | PLP-008-000001658 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001660 | PLP-008-000001664 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001666 | PLP-008-000001668 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001670 | PLP-008-000001672 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001676 | PLP-008-000001681 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001684 | PLP-008-000001687 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001689 | PLP-008-000001693 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001696 | PLP-008-000001698 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001700 | PLP-008-000001701 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001703 | PLP-008-000001703 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001705 | PLP-008-000001705 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001711 | PLP-008-000001711 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001715 | PLP-008-000001715 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001718 | PLP-008-000001721 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001723 | PLP-008-000001723 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001734 | PLP-008-000001734 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001736 | PLP-008-000001736 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001738 | PLP-008-000001738 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001740 | PLP-008-000001741 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001743 | PLP-008-000001745 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001748 | PLP-008-000001752 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001754 | PLP-008-000001769 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001771 | PLP-008-000001789 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001791 | PLP-008-000001797 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001799 | PLP-008-000001802 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001804 | PLP-008-000001805 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001807 | PLP-008-000001811 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001814 | PLP-008-000001821 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001824 | PLP-008-000001830 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001832 | PLP-008-000001833 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001835 | PLP-008-000001835 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001838 | PLP-008-000001841 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001843 | PLP-008-000001843 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001845 | PLP-008-000001845 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001847 | PLP-008-000001852 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001857 | PLP-008-000001857 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001859 | PLP-008-000001859 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001863 | PLP-008-000001867 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001869 | PLP-008-000001879 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001881 | PLP-008-000001898 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001900 | PLP-008-000001903 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001906 | PLP-008-000001910 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001913 | PLP-008-000001914 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001916 | PLP-008-000001916 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001918 | PLP-008-000001926 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001928 | PLP-008-000001928 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001930 | PLP-008-000001931 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001933 | PLP-008-000001934 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001940 | PLP-008-000001941 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001943 | PLP-008-000001945 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001947 | PLP-008-000001947 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001950 | PLP-008-000001951 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001953 | PLP-008-000001955 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001957 | PLP-008-000001959 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001961 | PLP-008-000001961 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001964 | PLP-008-000001965 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001967 | PLP-008-000001970 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001973 | PLP-008-000001979 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001982 | PLP-008-000001982 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001984 | PLP-008-000001989 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001991 | PLP-008-000001992 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001995 | PLP-008-000001995 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001997 | PLP-008-000002000 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002002 | PLP-008-000002003 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002005 | PLP-008-000002010 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002012 | PLP-008-000002012 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002015 | PLP-008-000002015 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002018 | PLP-008-000002025 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002027 | PLP-008-000002032 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002035 | PLP-008-000002039 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002043 | PLP-008-000002046 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002048 | PLP-008-000002048 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002050 | PLP-008-000002053 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002056 | PLP-008-000002056 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002058 | PLP-008-000002060 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002063 | PLP-008-000002063 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002065 | PLP-008-000002065 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002067 | PLP-008-000002067 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002069 | PLP-008-000002069 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002071 | PLP-008-000002071 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002073 | PLP-008-000002077 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002079 | PLP-008-000002081 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002084 | PLP-008-000002088 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002092 | PLP-008-000002095 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002097 | PLP-008-000002100 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002102 | PLP-008-000002106 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002108 | PLP-008-000002112 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002114 | PLP-008-000002115 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002117 | PLP-008-000002118 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002120 | PLP-008-000002123 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002126 | PLP-008-000002126 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002128 | PLP-008-000002129 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002131 | PLP-008-000002132 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002136 | PLP-008-000002137 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002139 | PLP-008-000002148 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002152 | PLP-008-000002153 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002155 | PLP-008-000002156 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002158 | PLP-008-000002158 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002160 | PLP-008-000002164 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002168 | PLP-008-000002168 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002176 | PLP-008-000002178 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002183 | PLP-008-000002183 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002185 | PLP-008-000002185 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002188 | PLP-008-000002188 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002191 | PLP-008-000002195 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002197 | PLP-008-000002200 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002203 | PLP-008-000002203 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002209 | PLP-008-000002210 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002212 | PLP-008-000002216 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002222 | PLP-008-000002227 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002231 | PLP-008-000002233 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002235 | PLP-008-000002244 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002246 | PLP-008-000002248 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002251 | PLP-008-000002253 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002256 | PLP-008-000002256 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002258 | PLP-008-000002260 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002262 | PLP-008-000002269 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002272 | PLP-008-000002272 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002274 | PLP-008-000002274 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002276 | PLP-008-000002278 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002280 | PLP-008-000002284 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002286 | PLP-008-000002288 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002290 | PLP-008-000002292 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002297 | PLP-008-000002297 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002300 | PLP-008-000002301 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002303 | PLP-008-000002303 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002305 | PLP-008-000002309 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002311 | PLP-008-000002316 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002318 | PLP-008-000002321 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002326 | PLP-008-000002328 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002333 | PLP-008-000002339 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002344 | PLP-008-000002348 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002351 | PLP-008-000002352 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002354 | PLP-008-000002355 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002358 | PLP-008-000002368 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002372 | PLP-008-000002373 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002375 | PLP-008-000002377 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002379 | PLP-008-000002380 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002382 | PLP-008-000002388 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002390 | PLP-008-000002392 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002394 | PLP-008-000002395 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002397 | PLP-008-000002397 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002399 | PLP-008-000002403 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002405 | PLP-008-000002407 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002412 | PLP-008-000002427 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002429 | PLP-008-000002435 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002437 | PLP-008-000002437 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002439 | PLP-008-000002442 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002444 | PLP-008-000002447 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002449 | PLP-008-000002451 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002453 | PLP-008-000002455 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002458 | PLP-008-000002459 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002461 | PLP-008-000002463 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002467 | PLP-008-000002467 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002470 | PLP-008-000002471 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002473 | PLP-008-000002477 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002479 | PLP-008-000002481 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002486 | PLP-008-000002486 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002491 | PLP-008-000002492 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002495 | PLP-008-000002495 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002497 | PLP-008-000002500 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002502 | PLP-008-000002506 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002510 | PLP-008-000002510 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002512 | PLP-008-000002529 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002533 | PLP-008-000002535 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002537 | PLP-008-000002537 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002539 | PLP-008-000002541 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002543 | PLP-008-000002552 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002554 | PLP-008-000002554 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002557 | PLP-008-000002558 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002561 | PLP-008-000002561 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002563 | PLP-008-000002567 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002570 | PLP-008-000002577 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002579 | PLP-008-000002579 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002582 | PLP-008-000002586 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002588 | PLP-008-000002588 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002590 | PLP-008-000002590 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002592 | PLP-008-000002592 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002597 | PLP-008-000002599 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002601 | PLP-008-000002603 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002606 | PLP-008-000002615 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002617 | PLP-008-000002617 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002621 | PLP-008-000002622 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002624 | PLP-008-000002624 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002626 | PLP-008-000002627 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002630 | PLP-008-000002630 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002632 | PLP-008-000002635 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002637 | PLP-008-000002638 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002640 | PLP-008-000002640 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002642 | PLP-008-000002646 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002648 | PLP-008-000002648 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002650 | PLP-008-000002652 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002654 | PLP-008-000002656 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002658 | PLP-008-000002659 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002661 | PLP-008-000002662 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002664 | PLP-008-000002668 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002671 | PLP-008-000002674 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002677 | PLP-008-000002683 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002685 | PLP-008-000002689 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002691 | PLP-008-000002695 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002697 | PLP-008-000002697 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002699 | PLP-008-000002700 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002704 | PLP-008-000002708 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002710 | PLP-008-000002711 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002713 | PLP-008-000002715 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002717 | PLP-008-000002726 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002728 | PLP-008-000002730 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002732 | PLP-008-000002733 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002735 | PLP-008-000002736 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002738 | PLP-008-000002743 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002745 | PLP-008-000002749 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002754 | PLP-008-000002763 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002765 | PLP-008-000002767 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002770 | PLP-008-000002771 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002774 | PLP-008-000002775 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002779 | PLP-008-000002794 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002796 | PLP-008-000002798 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002801 | PLP-008-000002802 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002804 | PLP-008-000002806 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002809 | PLP-008-000002810 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002813 | PLP-008-000002813 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002817 | PLP-008-000002819 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002821 | PLP-008-000002823 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002825 | PLP-008-000002826 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002828 | PLP-008-000002829 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002831 | PLP-008-000002834 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002836 | PLP-008-000002840 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002842 | PLP-008-000002846 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002848 | PLP-008-000002852 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002856 | PLP-008-000002858 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002860 | PLP-008-000002862 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002868 | PLP-008-000002870 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002873 | PLP-008-000002887 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002889 | PLP-008-000002890 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002892 | PLP-008-000002892 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002894 | PLP-008-000002896 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002898 | PLP-008-000002901 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002903 | PLP-008-000002903 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002906 | PLP-008-000002910 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002912 | PLP-008-000002912 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002914 | PLP-008-000002917 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002920 | PLP-008-000002924 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002926 | PLP-008-000002930 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002932 | PLP-008-000002934 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002936 | PLP-008-000002937 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002939 | PLP-008-000002941 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002944 | PLP-008-000002948 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002950 | PLP-008-000002951 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002957 | PLP-008-000002964 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002966 | PLP-008-000002967 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002972 | PLP-008-000002975 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002977 | PLP-008-000002980 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002983 | PLP-008-000002986 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002991 | PLP-008-000002992 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002997 | PLP-008-000002997 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002999 | PLP-008-000002999 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003001 | PLP-008-000003002 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003004 | PLP-008-000003004 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003006 | PLP-008-000003007 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003009 | PLP-008-000003010 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003012 | PLP-008-000003013 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003016 | PLP-008-000003020 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003022 | PLP-008-000003024 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003029 | PLP-008-000003030 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003032 | PLP-008-000003038 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003040 | PLP-008-000003040 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003043 | PLP-008-000003050 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003052 | PLP-008-000003059 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003061 | PLP-008-000003068 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003071 | PLP-008-000003071 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003074 | PLP-008-000003080 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003082 | PLP-008-000003084 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003086 | PLP-008-000003088 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003092 | PLP-008-000003104 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003108 | PLP-008-000003110 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003114 | PLP-008-000003115 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003119 | PLP-008-000003119 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003123 | PLP-008-000003123 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003125 | PLP-008-000003125 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003127 | PLP-008-000003136 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003138 | PLP-008-000003139 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003141 | PLP-008-000003147 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003150 | PLP-008-000003156 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003158 | PLP-008-000003161 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003167 | PLP-008-000003171 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003173 | PLP-008-000003175 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003177 | PLP-008-000003179 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003183 | PLP-008-000003198 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003202 | PLP-008-000003207 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003209 | PLP-008-000003211 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003214 | PLP-008-000003214 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003216 | PLP-008-000003218 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003221 | PLP-008-000003221 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003223 | PLP-008-000003225 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003230 | PLP-008-000003231 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003237 | PLP-008-000003238 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003240 | PLP-008-000003255 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003257 | PLP-008-000003257 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003262 | PLP-008-000003275 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003277 | PLP-008-000003279 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003282 | PLP-008-000003295 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003297 | PLP-008-000003297 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003301 | PLP-008-000003303 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003305 | PLP-008-000003308 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003314 | PLP-008-000003325 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003327 | PLP-008-000003327 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003338 | PLP-008-000003338 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003341 | PLP-008-000003341 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003345 | PLP-008-000003345 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003356 | PLP-008-000003356 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003358 | PLP-008-000003358 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003360 | PLP-008-000003361 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003366 | PLP-008-000003366 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003368 | PLP-008-000003372 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003374 | PLP-008-000003376 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003378 | PLP-008-000003380 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003383 | PLP-008-000003387 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003392 | PLP-008-000003394 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003397 | PLP-008-000003405 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003409 | PLP-008-000003416 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003418 | PLP-008-000003418 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003420 | PLP-008-000003424 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003426 | PLP-008-000003426 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003431 | PLP-008-000003431 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003433 | PLP-008-000003434 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003436 | PLP-008-000003446 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003448 | PLP-008-000003448 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003452 | PLP-008-000003456 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003458 | PLP-008-000003458 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003460 | PLP-008-000003466 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003468 | PLP-008-000003474 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003478 | PLP-008-000003480 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003483 | PLP-008-000003488 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003491 | PLP-008-000003491 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003493 | PLP-008-000003496 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003498 | PLP-008-000003502 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003504 | PLP-008-000003504 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003506 | PLP-008-000003509 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003511 | PLP-008-000003512 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003515 | PLP-008-000003515 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003517 | PLP-008-000003517 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003520 | PLP-008-000003525 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003527 | PLP-008-000003527 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003529 | PLP-008-000003529 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003532 | PLP-008-000003538 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003540 | PLP-008-000003540 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003542 | PLP-008-000003542 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003545 | PLP-008-000003548 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003550 | PLP-008-000003553 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003556 | PLP-008-000003559 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003562 | PLP-008-000003570 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003572 | PLP-008-000003577 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003581 | PLP-008-000003582 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003584 | PLP-008-000003589 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003591 | PLP-008-000003592 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003596 | PLP-008-000003601 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003603 | PLP-008-000003604 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003609 | PLP-008-000003609 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003611 | PLP-008-000003618 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003620 | PLP-008-000003621 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003623 | PLP-008-000003626 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003629 | PLP-008-000003631 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003633 | PLP-008-000003634 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003636 | PLP-008-000003636 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003639 | PLP-008-000003642 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003644 | PLP-008-000003645 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003648 | PLP-008-000003650 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003653 | PLP-008-000003653 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003655 | PLP-008-000003656 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003658 | PLP-008-000003662 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003664 | PLP-008-000003678 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003681 | PLP-008-000003686 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003688 | PLP-008-000003697 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003699 | PLP-008-000003704 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003710 | PLP-008-000003713 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003715 | PLP-008-000003719 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003721 | PLP-008-000003725 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003727 | PLP-008-000003729 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003733 | PLP-008-000003734 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003736 | PLP-008-000003741 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003743 | PLP-008-000003744 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003747 | PLP-008-000003750 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003752 | PLP-008-000003754 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003757 | PLP-008-000003759 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003762 | PLP-008-000003763 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003766 | PLP-008-000003767 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003769 | PLP-008-000003769 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003771 | PLP-008-000003774 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003777 | PLP-008-000003777 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003780 | PLP-008-000003780 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003782 | PLP-008-000003799 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003802 | PLP-008-000003803 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003806 | PLP-008-000003813 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003816 | PLP-008-000003818 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003820 | PLP-008-000003821 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003823 | PLP-008-000003823 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003827 | PLP-008-000003831 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003836 | PLP-008-000003837 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003839 | PLP-008-000003839 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003841 | PLP-008-000003844 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003846 | PLP-008-000003846 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003849 | PLP-008-000003851 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003854 | PLP-008-000003860 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003862 | PLP-008-000003863 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003865 | PLP-008-000003865 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003867 | PLP-008-000003869 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003872 | PLP-008-000003874 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003876 | PLP-008-000003885 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003888 | PLP-008-000003891 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003894 | PLP-008-000003898 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003900 | PLP-008-000003900 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003903 | PLP-008-000003915 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003917 | PLP-008-000003921 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003923 | PLP-008-000003927 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003929 | PLP-008-000003934 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003936 | PLP-008-000003936 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003939 | PLP-008-000003941 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003943 | PLP-008-000003943 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003946 | PLP-008-000003951 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003960 | PLP-008-000003962 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003965 | PLP-008-000003965 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003967 | PLP-008-000003968 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003971 | PLP-008-000003972 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003978 | PLP-008-000003978 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003981 | PLP-008-000003982 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003984 | PLP-008-000003988 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003990 | PLP-008-000003991 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003993 | PLP-008-000003999 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004003 | PLP-008-000004007 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004009 | PLP-008-000004010 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004015 | PLP-008-000004017 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004021 | PLP-008-000004027 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004035 | PLP-008-000004035 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004039 | PLP-008-000004039 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004041 | PLP-008-000004048 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004056 | PLP-008-000004057 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004059 | PLP-008-000004060 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004062 | PLP-008-000004067 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004069 | PLP-008-000004069 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004071 | PLP-008-000004097 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004099 | PLP-008-000004102 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004105 | PLP-008-000004111 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004114 | PLP-008-000004115 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004119 | PLP-008-000004136 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004138 | PLP-008-000004138 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004140 | PLP-008-000004143 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004145 | PLP-008-000004148 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004151 | PLP-008-000004158 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004161 | PLP-008-000004162 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004164 | PLP-008-000004164 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004166 | PLP-008-000004166 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004169 | PLP-008-000004177 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004179 | PLP-008-000004183 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004187 | PLP-008-000004188 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004192 | PLP-008-000004196 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004198 | PLP-008-000004200 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004202 | PLP-008-000004211 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004213 | PLP-008-000004213 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004215 | PLP-008-000004215 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004217 | PLP-008-000004227 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004229 | PLP-008-000004234 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004236 | PLP-008-000004243 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004245 | PLP-008-000004248 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004250 | PLP-008-000004251 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004253 | PLP-008-000004255 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004257 | PLP-008-000004257 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004259 | PLP-008-000004266 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004268 | PLP-008-000004269 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004271 | PLP-008-000004271 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004273 | PLP-008-000004284 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004287 | PLP-008-000004288 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004290 | PLP-008-000004291 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004293 | PLP-008-000004294 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004296 | PLP-008-000004305 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004308 | PLP-008-000004308 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004310 | PLP-008-000004313 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004315 | PLP-008-000004317 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004320 | PLP-008-000004320 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004322 | PLP-008-000004328 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004330 | PLP-008-000004337 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004339 | PLP-008-000004339 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004341 | PLP-008-000004341 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004343 | PLP-008-000004344 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004346 | PLP-008-000004347 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004349 | PLP-008-000004355 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004358 | PLP-008-000004373 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004376 | PLP-008-000004376 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004378 | PLP-008-000004382 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004386 | PLP-008-000004386 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004388 | PLP-008-000004394 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004396 | PLP-008-000004401 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004403 | PLP-008-000004403 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004405 | PLP-008-000004406 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004411 | PLP-008-000004414 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004416 | PLP-008-000004420 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004422 | PLP-008-000004422 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004424 | PLP-008-000004428 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004430 | PLP-008-000004430 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004434 | PLP-008-000004437 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004439 | PLP-008-000004442 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004444 | PLP-008-000004444 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004447 | PLP-008-000004451 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004453 | PLP-008-000004455 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004457 | PLP-008-000004457 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004459 | PLP-008-000004459 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004461 | PLP-008-000004461 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004466 | PLP-008-000004466 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004468 | PLP-008-000004468 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004471 | PLP-008-000004471 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004474 | PLP-008-000004479 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004481 | PLP-008-000004486 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004488 | PLP-008-000004492 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004494 | PLP-008-000004494 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004496 | PLP-008-000004501 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004503 | PLP-008-000004503 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004505 | PLP-008-000004505 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004508 | PLP-008-000004509 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004511 | PLP-008-000004511 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004515 | PLP-008-000004515 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004517 | PLP-008-000004520 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004522 | PLP-008-000004529 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004532 | PLP-008-000004534 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004536 | PLP-008-000004536 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004538 | PLP-008-000004538 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004540 | PLP-008-000004544 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004546 | PLP-008-000004546 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004549 | PLP-008-000004551 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004553 | PLP-008-000004553 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004555 | PLP-008-000004556 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004558 | PLP-008-000004558 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004561 | PLP-008-000004562 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004565 | PLP-008-000004565 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004570 | PLP-008-000004570 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004576 | PLP-008-000004576 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004580 | PLP-008-000004580 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004582 | PLP-008-000004582 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004584 | PLP-008-000004584 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004589 | PLP-008-000004592 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004596 | PLP-008-000004596 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004598 | PLP-008-000004599 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004601 | PLP-008-000004606 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004610 | PLP-008-000004611 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004613 | PLP-008-000004621 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004623 | PLP-008-000004626 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004628 | PLP-008-000004629 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004632 | PLP-008-000004632 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004634 | PLP-008-000004635 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004637 | PLP-008-000004638 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004640 | PLP-008-000004640 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004642 | PLP-008-000004642 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004644 | PLP-008-000004658 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004660 | PLP-008-000004670 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004673 | PLP-008-000004673 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004675 | PLP-008-000004677 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004679 | PLP-008-000004679 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004681 | PLP-008-000004692 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004695 | PLP-008-000004696 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004700 | PLP-008-000004708 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004710 | PLP-008-000004714 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004716 | PLP-008-000004719 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004721 | PLP-008-000004724 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004726 | PLP-008-000004729 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004731 | PLP-008-000004735 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004737 | PLP-008-000004739 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004741 | PLP-008-000004742 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004744 | PLP-008-000004744 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004748 | PLP-008-000004748 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004752 | PLP-008-000004753 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004758 | PLP-008-000004758 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004760 | PLP-008-000004760 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004770 | PLP-008-000004773 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004776 | PLP-008-000004779 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004783 | PLP-008-000004785 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004787 | PLP-008-000004788 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004793 | PLP-008-000004794 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004796 | PLP-008-000004801 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004803 | PLP-008-000004803 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004805 | PLP-008-000004812 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004814 | PLP-008-000004816 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004818 | PLP-008-000004819 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004821 | PLP-008-000004821 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004824 | PLP-008-000004836 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004838 | PLP-008-000004841 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004843 | PLP-008-000004848 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004850 | PLP-008-000004856 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004858 | PLP-008-000004858 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004862 | PLP-008-000004862 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004864 | PLP-008-000004864 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004867 | PLP-008-000004872 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004874 | PLP-008-000004876 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004878 | PLP-008-000004881 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004884 | PLP-008-000004887 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004889 | PLP-008-000004889 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004891 | PLP-008-000004891 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004893 | PLP-008-000004895 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004899 | PLP-008-000004899 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004901 | PLP-008-000004902 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004907 | PLP-008-000004908 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004911 | PLP-008-000004913 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004916 | PLP-008-000004919 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004921 | PLP-008-000004923 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004925 | PLP-008-000004932 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004934 | PLP-008-000004937 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004939 | PLP-008-000004940 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004942 | PLP-008-000004945 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004949 | PLP-008-000004949 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004955 | PLP-008-000004966 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004968 | PLP-008-000004968 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004971 | PLP-008-000004977 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004982 | PLP-008-000004988 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004990 | PLP-008-000004991 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004993 | PLP-008-000004997 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004999 | PLP-008-000005000 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005002 | PLP-008-000005003 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005005 | PLP-008-000005005 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005007 | PLP-008-000005008 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005013 | PLP-008-000005013 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005016 | PLP-008-000005016 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005020 | PLP-008-000005022 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005025 | PLP-008-000005026 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005028 | PLP-008-000005028 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005030 | PLP-008-000005031 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005033 | PLP-008-000005033 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005035 | PLP-008-000005036 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005038 | PLP-008-000005040 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005042 | PLP-008-000005042 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005044 | PLP-008-000005050 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005053 | PLP-008-000005054 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005057 | PLP-008-000005057 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005059 | PLP-008-000005059 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005063 | PLP-008-000005064 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005066 | PLP-008-000005066 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005070 | PLP-008-000005077 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005079 | PLP-008-000005080 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005082 | PLP-008-000005097 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005103 | PLP-008-000005106 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005108 | PLP-008-000005109 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005111 | PLP-008-000005111 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005113 | PLP-008-000005132 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005134 | PLP-008-000005136 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005138 | PLP-008-000005140 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005142 | PLP-008-000005143 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005145 | PLP-008-000005146 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005148 | PLP-008-000005151 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005153 | PLP-008-000005153 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005155 | PLP-008-000005155 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005157 | PLP-008-000005161 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005166 | PLP-008-000005167 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005171 | PLP-008-000005174 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005176 | PLP-008-000005177 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005179 | PLP-008-000005179 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005181 | PLP-008-000005185 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005187 | PLP-008-000005189 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005192 | PLP-008-000005194 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005196 | PLP-008-000005198 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005200 | PLP-008-000005201 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005204 | PLP-008-000005204 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005206 | PLP-008-000005207 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005211 | PLP-008-000005212 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005215 | PLP-008-000005220 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005222 | PLP-008-000005222 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005226 | PLP-008-000005229 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005231 | PLP-008-000005236 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005239 | PLP-008-000005241 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005243 | PLP-008-000005245 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005248 | PLP-008-000005251 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005253 | PLP-008-000005253 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005256 | PLP-008-000005257 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005259 | PLP-008-000005261 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005264 | PLP-008-000005267 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005269 | PLP-008-000005269 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005272 | PLP-008-000005276 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005280 | PLP-008-000005281 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005283 | PLP-008-000005286 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005288 | PLP-008-000005291 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005293 | PLP-008-000005296 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005300 | PLP-008-000005300 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005302 | PLP-008-000005303 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005305 | PLP-008-000005306 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005310 | PLP-008-000005313 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005315 | PLP-008-000005317 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005319 | PLP-008-000005320 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005324 | PLP-008-000005324 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005326 | PLP-008-000005330 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005332 | PLP-008-000005334 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005338 | PLP-008-000005340 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005342 | PLP-008-000005346 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005348 | PLP-008-000005348 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005350 | PLP-008-000005350 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005353 | PLP-008-000005358 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005360 | PLP-008-000005366 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005371 | PLP-008-000005371 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005375 | PLP-008-000005376 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005380 | PLP-008-000005383 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005385 | PLP-008-000005398 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005407 | PLP-008-000005407 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005410 | PLP-008-000005413 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005417 | PLP-008-000005417 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005420 | PLP-008-000005421 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005424 | PLP-008-000005432 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005437 | PLP-008-000005438 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005441 | PLP-008-000005441 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005443 | PLP-008-000005444 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005446 | PLP-008-000005453 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005461 | PLP-008-000005465 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005467 | PLP-008-000005468 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005470 | PLP-008-000005470 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005472 | PLP-008-000005472 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005474 | PLP-008-000005476 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005478 | PLP-008-000005478 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005481 | PLP-008-000005481 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005484 | PLP-008-000005486 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005490 | PLP-008-000005490 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005492 | PLP-008-000005492 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005496 | PLP-008-000005497 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005500 | PLP-008-000005500 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005502 | PLP-008-000005507 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005515 | PLP-008-000005517 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005520 | PLP-008-000005520 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005523 | PLP-008-000005523 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005525 | PLP-008-000005525 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005528 | PLP-008-000005528 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005536 | PLP-008-000005536 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005538 | PLP-008-000005539 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005542 | PLP-008-000005542 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005546 | PLP-008-000005547 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005549 | PLP-008-000005556 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005558 | PLP-008-000005558 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005560 | PLP-008-000005561 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005563 | PLP-008-000005565 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005567 | PLP-008-000005567 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005570 | PLP-008-000005570 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005573 | PLP-008-000005573 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005583 | PLP-008-000005583 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005586 | PLP-008-000005587 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005589 | PLP-008-000005589 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005591 | PLP-008-000005591 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005599 | PLP-008-000005603 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005605 | PLP-008-000005610 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005612 | PLP-008-000005613 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005615 | PLP-008-000005626 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005628 | PLP-008-000005630 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005633 | PLP-008-000005637 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005640 | PLP-008-000005640 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005642 | PLP-008-000005644 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005646 | PLP-008-000005649 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005651 | PLP-008-000005655 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005657 | PLP-008-000005658 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005661 | PLP-008-000005662 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005664 | PLP-008-000005677 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005679 | PLP-008-000005689 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005691 | PLP-008-000005692 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005696 | PLP-008-000005696 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005698 | PLP-008-000005698 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005701 | PLP-008-000005703 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005705 | PLP-008-000005706 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005708 | PLP-008-000005708 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005712 | PLP-008-000005712 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005716 | PLP-008-000005720 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005724 | PLP-008-000005724 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005727 | PLP-008-000005727 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005730 | PLP-008-000005730 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005732 | PLP-008-000005736 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005738 | PLP-008-000005739 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005741 | PLP-008-000005748 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005750 | PLP-008-000005754 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005767 | PLP-008-000005767 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005769 | PLP-008-000005775 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005780 | PLP-008-000005790 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005796 | PLP-008-000005796 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005798 | PLP-008-000005799 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005803 | PLP-008-000005803 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005811 | PLP-008-000005811 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005813 | PLP-008-000005820 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005823 | PLP-008-000005840 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005844 | PLP-008-000005845 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005850 | PLP-008-000005850 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005853 | PLP-008-000005853 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005858 | PLP-008-000005859 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005861 | PLP-008-000005867 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005871 | PLP-008-000005872 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005876 | PLP-008-000005878 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005885 | PLP-008-000005891 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005893 | PLP-008-000005894 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005896 | PLP-008-000005897 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005899 | PLP-008-000005903 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005905 | PLP-008-000005916 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005918 | PLP-008-000005932 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005934 | PLP-008-000005938 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005943 | PLP-008-000005945 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005947 | PLP-008-000005949 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005952 | PLP-008-000005957 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005959 | PLP-008-000005966 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005968 | PLP-008-000005972 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005974 | PLP-008-000005975 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005977 | PLP-008-000005989 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005998 | PLP-008-000006002 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006004 | PLP-008-000006006 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006008 | PLP-008-000006026 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006029 | PLP-008-000006032 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006034 | PLP-008-000006035 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006037 | PLP-008-000006046 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006049 | PLP-008-000006051 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006053 | PLP-008-000006053 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006055 | PLP-008-000006056 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006058 | PLP-008-000006058 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006061 | PLP-008-000006061 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006063 | PLP-008-000006064 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006066 | PLP-008-000006068 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006072 | PLP-008-000006075 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006077 | PLP-008-000006077 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006081 | PLP-008-000006081 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006083 | PLP-008-000006087 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006089 | PLP-008-000006090 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006092 | PLP-008-000006096 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006098 | PLP-008-000006107 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006109 | PLP-008-000006111 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006114 | PLP-008-000006130 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006132 | PLP-008-000006132 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006134 | PLP-008-000006139 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006142 | PLP-008-000006145 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006147 | PLP-008-000006147 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006150 | PLP-008-000006163 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006165 | PLP-008-000006168 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006170 | PLP-008-000006174 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006180 | PLP-008-000006182 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006184 | PLP-008-000006184 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006186 | PLP-008-000006199 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006202 | PLP-008-000006204 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006207 | PLP-008-000006212 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006214 | PLP-008-000006215 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006218 | PLP-008-000006218 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006221 | PLP-008-000006227 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006229 | PLP-008-000006229 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006232 | PLP-008-000006232 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006236 | PLP-008-000006236 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006238 | PLP-008-000006241 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006243 | PLP-008-000006250 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006252 | PLP-008-000006254 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006258 | PLP-008-000006259 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006261 | PLP-008-000006263 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006266 | PLP-008-000006266 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006268 | PLP-008-000006272 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006274 | PLP-008-000006275 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006277 | PLP-008-000006277 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006279 | PLP-008-000006282 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006287 | PLP-008-000006290 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006293 | PLP-008-000006294 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006298 | PLP-008-000006303 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006306 | PLP-008-000006306 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006312 | PLP-008-000006313 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006316 | PLP-008-000006316 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006318 | PLP-008-000006318 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006320 | PLP-008-000006325 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006328 | PLP-008-000006328 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006330 | PLP-008-000006330 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006335 | PLP-008-000006335 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006337 | PLP-008-000006338 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006343 | PLP-008-000006347 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006349 | PLP-008-000006350 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006352 | PLP-008-000006353 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006355 | PLP-008-000006359 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006361 | PLP-008-000006363 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006365 | PLP-008-000006369 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006371 | PLP-008-000006372 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006374 | PLP-008-000006382 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006384 | PLP-008-000006385 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006387 | PLP-008-000006396 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006398 | PLP-008-000006399 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006401 | PLP-008-000006414 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006417 | PLP-008-000006421 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006423 | PLP-008-000006426 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006432 | PLP-008-000006432 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006434 | PLP-008-000006434 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006437 | PLP-008-000006439 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006441 | PLP-008-000006444 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006446 | PLP-008-000006457 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006459 | PLP-008-000006464 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006466 | PLP-008-000006466 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006469 | PLP-008-000006469 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006472 | PLP-008-000006474 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006478 | PLP-008-000006483 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006487 | PLP-008-000006487 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006489 | PLP-008-000006489 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006491 | PLP-008-000006505 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006507 | PLP-008-000006508 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006510 | PLP-008-000006511 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006513 | PLP-008-000006514 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006517 | PLP-008-000006522 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006524 | PLP-008-000006527 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006530 | PLP-008-000006530 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006534 | PLP-008-000006534 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006536 | PLP-008-000006536 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006539 | PLP-008-000006541 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006543 | PLP-008-000006549 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006552 | PLP-008-000006556 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006558 | PLP-008-000006564 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006566 | PLP-008-000006578 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006580 | PLP-008-000006585 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006587 | PLP-008-000006587 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006590 | PLP-008-000006590 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006592 | PLP-008-000006592 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006595 | PLP-008-000006597 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006600 | PLP-008-000006605 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006607 | PLP-008-000006608 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006610 | PLP-008-000006614 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006623 | PLP-008-000006623 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006626 | PLP-008-000006626 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006629 | PLP-008-000006629 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006631 | PLP-008-000006631 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006633 | PLP-008-000006635 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006637 | PLP-008-000006645 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006648 | PLP-008-000006650 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006653 | PLP-008-000006653 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006656 | PLP-008-000006656 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006661 | PLP-008-000006661 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006663 | PLP-008-000006667 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006669 | PLP-008-000006669 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006673 | PLP-008-000006674 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006679 | PLP-008-000006693 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006695 | PLP-008-000006705 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006707 | PLP-008-000006711 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006713 | PLP-008-000006713 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006720 | PLP-008-000006724 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006726 | PLP-008-000006726 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006728 | PLP-008-000006730 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006732 | PLP-008-000006732 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006735 | PLP-008-000006737 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006739 | PLP-008-000006744 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006746 | PLP-008-000006747 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006750 | PLP-008-000006751 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006753 | PLP-008-000006754 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006756 | PLP-008-000006756 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006759 | PLP-008-000006763 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006765 | PLP-008-000006777 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006779 | PLP-008-000006780 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006782 | PLP-008-000006795 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006797 | PLP-008-000006807 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006809 | PLP-008-000006809 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006812 | PLP-008-000006813 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006815 | PLP-008-000006819 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006821 | PLP-008-000006835 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006837 | PLP-008-000006842 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006857 | PLP-008-000006866 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006882 | PLP-008-000006882 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006884 | PLP-008-000006887 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006897 | PLP-008-000006904 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006906 | PLP-008-000006920 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006924 | PLP-008-000006925 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006927 | PLP-008-000006927 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006936 | PLP-008-000006940 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006943 | PLP-008-000006946 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006948 | PLP-008-000006954 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006965 | PLP-008-000006965 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006968 | PLP-008-000006968 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006970 | PLP-008-000006970 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006975 | PLP-008-000006980 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006982 | PLP-008-000006982 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006994 | PLP-008-000006997 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007000 | PLP-008-000007001 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007003 | PLP-008-000007011 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007014 | PLP-008-000007015 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007018 | PLP-008-000007028 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007030 | PLP-008-000007039 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007041 | PLP-008-000007070 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007078 | PLP-008-000007078 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007100 | PLP-008-000007101 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007103 | PLP-008-000007104 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007106 | PLP-008-000007116 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007118 | PLP-008-000007127 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007130 | PLP-008-000007134 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007136 | PLP-008-000007146 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007148 | PLP-008-000007148 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007150 | PLP-008-000007150 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007158 | PLP-008-000007162 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007177 | PLP-008-000007178 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007180 | PLP-008-000007180 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007182 | PLP-008-000007182 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007185 | PLP-008-000007188 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007191 | PLP-008-000007193 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007201 | PLP-008-000007206 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007208 | PLP-008-000007208 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007210 | PLP-008-000007214 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007219 | PLP-008-000007219 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007222 | PLP-008-000007222 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007225 | PLP-008-000007225 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007229 | PLP-008-000007231 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007234 | PLP-008-000007238 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007241 | PLP-008-000007266 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007269 | PLP-008-000007269 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007271 | PLP-008-000007271 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007274 | PLP-008-000007274 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007277 | PLP-008-000007277 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007281 | PLP-008-000007283 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007288 | PLP-008-000007289 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007291 | PLP-008-000007292 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007294 | PLP-008-000007295 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007297 | PLP-008-000007310 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007312 | PLP-008-000007312 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007316 | PLP-008-000007318 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007320 | PLP-008-000007324 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007329 | PLP-008-000007331 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007337 | PLP-008-000007348 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007350 | PLP-008-000007353 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007358 | PLP-008-000007358 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007360 | PLP-008-000007360 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007362 | PLP-008-000007362 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007367 | PLP-008-000007378 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007380 | PLP-008-000007390 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007394 | PLP-008-000007394 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007397 | PLP-008-000007401 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007403 | PLP-008-000007420 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007425 | PLP-008-000007432 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007434 | PLP-008-000007435 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007437 | PLP-008-000007441 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007443 | PLP-008-000007443 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007445 | PLP-008-000007446 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007448 | PLP-008-000007448 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007450 | PLP-008-000007450 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007462 | PLP-008-000007463 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007465 | PLP-008-000007465 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007468 | PLP-008-000007469 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007472 | PLP-008-000007480 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007484 | PLP-008-000007486 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007488 | PLP-008-000007489 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007491 | PLP-008-000007492 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007494 | PLP-008-000007494 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007496 | PLP-008-000007503 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007505 | PLP-008-000007507 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007509 | PLP-008-000007511 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007513 | PLP-008-000007517 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007520 | PLP-008-000007523 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007532 | PLP-008-000007537 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007539 | PLP-008-000007541 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007545 | PLP-008-000007545 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007549 | PLP-008-000007549 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007552 | PLP-008-000007553 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007555 | PLP-008-000007559 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007562 | PLP-008-000007569 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007571 | PLP-008-000007574 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007576 | PLP-008-000007585 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007587 | PLP-008-000007619 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007662 | PLP-008-000007692 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007695 | PLP-008-000007699 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007703 | PLP-008-000007709 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007711 | PLP-008-000007717 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007721 | PLP-008-000007724 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007726 | PLP-008-000007726 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007728 | PLP-008-000007731 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007733 | PLP-008-000007738 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007743 | PLP-008-000007743 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007746 | PLP-008-000007746 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007750 | PLP-008-000007750 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007761 | PLP-008-000007763 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007766 | PLP-008-000007766 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007769 | PLP-008-000007782 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007784 | PLP-008-000007792 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007805 | PLP-008-000007805 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007812 | PLP-008-000007812 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007816 | PLP-008-000007817 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007822 | PLP-008-000007822 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007824 | PLP-008-000007828 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007831 | PLP-008-000007845 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007847 | PLP-008-000007855 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007857 | PLP-008-000007857 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007865 | PLP-008-000007865 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007868 | PLP-008-000007871 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007873 | PLP-008-000007874 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007877 | PLP-008-000007892 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007897 | PLP-008-000007897 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007900 | PLP-008-000007900 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007904 | PLP-008-000007909 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007916 | PLP-008-000007916 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007923 | PLP-008-000007923 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007926 | PLP-008-000007928 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007931 | PLP-008-000007931 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007934 | PLP-008-000007934 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007937 | PLP-008-000007940 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007942 | PLP-008-000007943 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007949 | PLP-008-000007952 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007954 | PLP-008-000007962 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007966 | PLP-008-000007969 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007971 | PLP-008-000007984 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007986 | PLP-008-000007986 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007990 | PLP-008-000007990 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007993 | PLP-008-000007994 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007996 | PLP-008-000007996 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007999 | PLP-008-000008000 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008003 | PLP-008-000008025 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008028 | PLP-008-000008028 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008030 | PLP-008-000008043 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008054 | PLP-008-000008058 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008060 | PLP-008-000008060 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008063 | PLP-008-000008075 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008077 | PLP-008-000008077 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008080 | PLP-008-000008080 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008085 | PLP-008-000008086 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008088 | PLP-008-000008088 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008090 | PLP-008-000008090 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008092 | PLP-008-000008095 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008098 | PLP-008-000008098 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008102 | PLP-008-000008102 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008105 | PLP-008-000008111 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008117 | PLP-008-000008117 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008123 | PLP-008-000008124 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008128 | PLP-008-000008128 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008132 | PLP-008-000008135 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008138 | PLP-008-000008139 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008141 | PLP-008-000008147 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008150 | PLP-008-000008161 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008163 | PLP-008-000008165 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008170 | PLP-008-000008170 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008172 | PLP-008-000008175 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008177 | PLP-008-000008177 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008179 | PLP-008-000008183 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008188 | PLP-008-000008211 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008215 | PLP-008-000008216 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008218 | PLP-008-000008227 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008230 | PLP-008-000008231 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008233 | PLP-008-000008233 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008237 | PLP-008-000008237 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008239 | PLP-008-000008239 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008241 | PLP-008-000008241 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008243 | PLP-008-000008246 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008250 | PLP-008-000008254 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008256 | PLP-008-000008262 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008264 | PLP-008-000008275 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008277 | PLP-008-000008277 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008279 | PLP-008-000008281 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008297 | PLP-008-000008299 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008316 | PLP-008-000008318 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008321 | PLP-008-000008321 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008323 | PLP-008-000008329 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008333 | PLP-008-000008338 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008342 | PLP-008-000008342 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008351 | PLP-008-000008356 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008358 | PLP-008-000008359 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008361 | PLP-008-000008361 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008363 | PLP-008-000008369 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008371 | PLP-008-000008371 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008373 | PLP-008-000008375 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008378 | PLP-008-000008380 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008388 | PLP-008-000008388 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008390 | PLP-008-000008390 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008392 | PLP-008-000008398 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008403 | PLP-008-000008406 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008409 | PLP-008-000008412 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008415 | PLP-008-000008415 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008417 | PLP-008-000008418 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008422 | PLP-008-000008428 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008437 | PLP-008-000008437 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008440 | PLP-008-000008441 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008444 | PLP-008-000008444 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008452 | PLP-008-000008452 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008454 | PLP-008-000008454 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008456 | PLP-008-000008456 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008459 | PLP-008-000008459 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008461 | PLP-008-000008461 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008465 | PLP-008-000008466 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008472 | PLP-008-000008472 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008476 | PLP-008-000008476 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008478 | PLP-008-000008486 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008489 | PLP-008-000008492 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008494 | PLP-008-000008495 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008497 | PLP-008-000008500 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008503 | PLP-008-000008504 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008506 | PLP-008-000008506 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008511 | PLP-008-000008511 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008515 | PLP-008-000008515 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008518 | PLP-008-000008519 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008522 | PLP-008-000008529 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008531 | PLP-008-000008531 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008534 | PLP-008-000008534 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008538 | PLP-008-000008542 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008544 | PLP-008-000008545 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008547 | PLP-008-000008547 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008553 | PLP-008-000008555 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008560 | PLP-008-000008561 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008567 | PLP-008-000008580 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008582 | PLP-008-000008582 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008584 | PLP-008-000008586 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008588 | PLP-008-000008588 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008591 | PLP-008-000008591 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008593 | PLP-008-000008597 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008599 | PLP-008-000008609 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008611 | PLP-008-000008618 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008620 | PLP-008-000008620 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008623 | PLP-008-000008628 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008637 | PLP-008-000008638 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008640 | PLP-008-000008642 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008645 | PLP-008-000008653 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008655 | PLP-008-000008655 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008657 | PLP-008-000008658 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008661 | PLP-008-000008687 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008692 | PLP-008-000008693 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008696 | PLP-008-000008698 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008702 | PLP-008-000008704 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008706 | PLP-008-000008706 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008710 | PLP-008-000008711 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008713 | PLP-008-000008714 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008717 | PLP-008-000008719 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008723 | PLP-008-000008727 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008751 | PLP-008-000008760 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008764 | PLP-008-000008765 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008767 | PLP-008-000008773 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008778 | PLP-008-000008778 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008783 | PLP-008-000008787 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008790 | PLP-008-000008795 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008799 | PLP-008-000008800 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008802 | PLP-008-000008805 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008807 | PLP-008-000008811 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008813 | PLP-008-000008813 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008816 | PLP-008-000008818 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008820 | PLP-008-000008823 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008826 | PLP-008-000008826 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008828 | PLP-008-000008832 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008834 | PLP-008-000008834 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008839 | PLP-008-000008841 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008843 | PLP-008-000008843 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008845 | PLP-008-000008845 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008851 | PLP-008-000008852 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008854 | PLP-008-000008854 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008856 | PLP-008-000008857 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008862 | PLP-008-000008862 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008864 | PLP-008-000008868 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008872 | PLP-008-000008877 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008879 | PLP-008-000008879 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008881 | PLP-008-000008881 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008883 | PLP-008-000008884 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008886 | PLP-008-000008886 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008888 | PLP-008-000008890 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008896 | PLP-008-000008896 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008898 | PLP-008-000008898 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008902 | PLP-008-000008903 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008905 | PLP-008-000008917 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008919 | PLP-008-000008924 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008932 | PLP-008-000008933 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008937 | PLP-008-000008937 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008939 | PLP-008-000008942 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008944 | PLP-008-000008949 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008952 | PLP-008-000008960 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008962 | PLP-008-000008962 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008964 | PLP-008-000008964 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008967 | PLP-008-000008969 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008971 | PLP-008-000008974 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008977 | PLP-008-000008977 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008982 | PLP-008-000008983 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008987 | PLP-008-000008987 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008989 | PLP-008-000008993 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008995 | PLP-008-000008997 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008999 | PLP-008-000009001 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009003 | PLP-008-000009005 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009007 | PLP-008-000009009 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009014 | PLP-008-000009017 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009021 | PLP-008-000009022 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009026 | PLP-008-000009026 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009029 | PLP-008-000009029 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009031 | PLP-008-000009034 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009036 | PLP-008-000009038 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009041 | PLP-008-000009041 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009062 | PLP-008-000009065 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009067 | PLP-008-000009067 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009070 | PLP-008-000009075 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009077 | PLP-008-000009077 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009079 | PLP-008-000009080 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009082 | PLP-008-000009091 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009093 | PLP-008-000009101 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009106 | PLP-008-000009109 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009116 | PLP-008-000009124 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009126 | PLP-008-000009127 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009130 | PLP-008-000009130 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009132 | PLP-008-000009136 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009138 | PLP-008-000009139 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009141 | PLP-008-000009142 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009144 | PLP-008-000009145 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009149 | PLP-008-000009154 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009159 | PLP-008-000009160 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009168 | PLP-008-000009169 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009173 | PLP-008-000009179 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009183 | PLP-008-000009193 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009196 | PLP-008-000009199 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009202 | PLP-008-000009205 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009207 | PLP-008-000009207 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009209 | PLP-008-000009210 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009214 | PLP-008-000009214 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009216 | PLP-008-000009217 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009220 | PLP-008-000009221 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009223 | PLP-008-000009224 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009227 | PLP-008-000009228 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009233 | PLP-008-000009238 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009240 | PLP-008-000009249 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009252 | PLP-008-000009262 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009264 | PLP-008-000009266 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009268 | PLP-008-000009288 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009291 | PLP-008-000009292 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009294 | PLP-008-000009301 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009303 | PLP-008-000009310 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009312 | PLP-008-000009317 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009319 | PLP-008-000009320 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009326 | PLP-008-000009329 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009331 | PLP-008-000009332 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009334 | PLP-008-000009336 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009341 | PLP-008-000009344 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009350 | PLP-008-000009350 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009354 | PLP-008-000009357 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009361 | PLP-008-000009364 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009367 | PLP-008-000009368 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009370 | PLP-008-000009371 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009373 | PLP-008-000009377 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009380 | PLP-008-000009380 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009384 | PLP-008-000009384 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009387 | PLP-008-000009407 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009409 | PLP-008-000009410 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009412 | PLP-008-000009412 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009415 | PLP-008-000009419 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009422 | PLP-008-000009424 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009426 | PLP-008-000009429 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009433 | PLP-008-000009437 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009442 | PLP-008-000009447 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009449 | PLP-008-000009449 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009451 | PLP-008-000009451 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009453 | PLP-008-000009461 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009463 | PLP-008-000009467 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009469 | PLP-008-000009474 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009476 | PLP-008-000009478 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009480 | PLP-008-000009480 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009482 | PLP-008-000009482 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009484 | PLP-008-000009484 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009486 | PLP-008-000009490 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009492 | PLP-008-000009492 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009501 | PLP-008-000009504 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009507 | PLP-008-000009509 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009514 | PLP-008-000009514 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009522 | PLP-008-000009522 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009526 | PLP-008-000009537 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009541 | PLP-008-000009541 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009543 | PLP-008-000009543 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009549 | PLP-008-000009558 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009560 | PLP-008-000009561 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009563 | PLP-008-000009565 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009569 | PLP-008-000009572 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009574 | PLP-008-000009574 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009577 | PLP-008-000009577 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009582 | PLP-008-000009582 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009585 | PLP-008-000009587 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009590 | PLP-008-000009592 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009594 | PLP-008-000009598 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009600 | PLP-008-000009603 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009605 | PLP-008-000009609 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009611 | PLP-008-000009611 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009615 | PLP-008-000009617 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009621 | PLP-008-000009626 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009628 | PLP-008-000009629 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009631 | PLP-008-000009632 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009634 | PLP-008-000009640 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009642 | PLP-008-000009642 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009645 | PLP-008-000009646 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009648 | PLP-008-000009648 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009653 | PLP-008-000009653 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009656 | PLP-008-000009659 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009661 | PLP-008-000009667 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009669 | PLP-008-000009669 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009673 | PLP-008-000009675 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009682 | PLP-008-000009686 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009689 | PLP-008-000009689 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009694 | PLP-008-000009699 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009701 | PLP-008-000009727 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009729 | PLP-008-000009733 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009738 | PLP-008-000009744 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009746 | PLP-008-000009747 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009749 | PLP-008-000009749 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009754 | PLP-008-000009754 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009756 | PLP-008-000009756 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009765 | PLP-008-000009773 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009781 | PLP-008-000009782 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009784 | PLP-008-000009786 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009791 | PLP-008-000009792 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009794 | PLP-008-000009794 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009796 | PLP-008-000009796 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009799 | PLP-008-000009799 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009801 | PLP-008-000009801 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009804 | PLP-008-000009810 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009812 | PLP-008-000009813 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009815 | PLP-008-000009817 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009819 | PLP-008-000009821 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009823 | PLP-008-000009828 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009831 | PLP-008-000009832 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009836 | PLP-008-000009839 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009845 | PLP-008-000009852 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009854 | PLP-008-000009858 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009860 | PLP-008-000009860 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009865 | PLP-008-000009865 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009867 | PLP-008-000009871 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009873 | PLP-008-000009878 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009898 | PLP-008-000009908 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009910 | PLP-008-000009915 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009921 | PLP-008-000009924 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009926 | PLP-008-000009926 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009928 | PLP-008-000009930 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009932 | PLP-008-000009949 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009951 | PLP-008-000009951 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009954 | PLP-008-000009955 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009957 | PLP-008-000009957 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009959 | PLP-008-000009966 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009968 | PLP-008-000009969 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009976 | PLP-008-000009976 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009984 | PLP-008-000009989 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009992 | PLP-008-000009999 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010001 | PLP-008-000010001 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010005 | PLP-008-000010008 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010022 | PLP-008-000010022 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010024 | PLP-008-000010024 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010033 | PLP-008-000010033 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010039 | PLP-008-000010040 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010043 | PLP-008-000010047 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010056 | PLP-008-000010057 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010060 | PLP-008-000010061 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010064 | PLP-008-000010067 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010073 | PLP-008-000010073 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010083 | PLP-008-000010101 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010103 | PLP-008-000010110 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010112 | PLP-008-000010118 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010125 | PLP-008-000010131 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010138 | PLP-008-000010143 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010146 | PLP-008-000010161 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010165 | PLP-008-000010167 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010176 | PLP-008-000010177 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010179 | PLP-008-000010179 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010181 | PLP-008-000010181 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010184 | PLP-008-000010186 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010192 | PLP-008-000010193 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010196 | PLP-008-000010197 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010200 | PLP-008-000010202 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010205 | PLP-008-000010225 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010228 | PLP-008-000010236 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010240 | PLP-008-000010249 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010253 | PLP-008-000010253 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010257 | PLP-008-000010257 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010259 | PLP-008-000010260 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010262 | PLP-008-000010271 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010273 | PLP-008-000010275 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010285 | PLP-008-000010287 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010289 | PLP-008-000010291 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010294 | PLP-008-000010294 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010296 | PLP-008-000010297 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010301 | PLP-008-000010304 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010307 | PLP-008-000010308 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010310 | PLP-008-000010310 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010312 | PLP-008-000010314 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010321 | PLP-008-000010322 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010327 | PLP-008-000010327 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010329 | PLP-008-000010329 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010332 | PLP-008-000010333 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010335 | PLP-008-000010335 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010337 | PLP-008-000010343 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010345 | PLP-008-000010346 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010348 | PLP-008-000010349 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010351 | PLP-008-000010352 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010356 | PLP-008-000010368 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010370 | PLP-008-000010371 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010385 | PLP-008-000010390 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010392 | PLP-008-000010394 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010397 | PLP-008-000010400 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010403 | PLP-008-000010407 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010409 | PLP-008-000010410 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010415 | PLP-008-000010423 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010425 | PLP-008-000010430 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010432 | PLP-008-000010432 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010435 | PLP-008-000010437 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010441 | PLP-008-000010445 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010447 | PLP-008-000010448 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010450 | PLP-008-000010451 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010456 | PLP-008-000010458 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010460 | PLP-008-000010461 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010465 | PLP-008-000010471 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010481 | PLP-008-000010488 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010490 | PLP-008-000010492 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010495 | PLP-008-000010496 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010500 | PLP-008-000010509 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010511 | PLP-008-000010520 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010522 | PLP-008-000010524 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010527 | PLP-008-000010542 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010544 | PLP-008-000010545 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010548 | PLP-008-000010550 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010553 | PLP-008-000010556 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010561 | PLP-008-000010562 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010564 | PLP-008-000010564 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010566 | PLP-008-000010570 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010573 | PLP-008-000010579 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010581 | PLP-008-000010582 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010584 | PLP-008-000010591 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010593 | PLP-008-000010593 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010595 | PLP-008-000010601 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010607 | PLP-008-000010613 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010616 | PLP-008-000010616 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010618 | PLP-008-000010619 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010635 | PLP-008-000010635 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010648 | PLP-008-000010648 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010651 | PLP-008-000010651 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010655 | PLP-008-000010664 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010675 | PLP-008-000010683 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010689 | PLP-008-000010694 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010696 | PLP-008-000010696 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010698 | PLP-008-000010701 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010703 | PLP-008-000010706 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010708 | PLP-008-000010712 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010715 | PLP-008-000010716 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010720 | PLP-008-000010722 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010726 | PLP-008-000010726 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010729 | PLP-008-000010734 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010736 | PLP-008-000010739 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010741 | PLP-008-000010742 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010744 | PLP-008-000010751 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010753 | PLP-008-000010758 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010762 | PLP-008-000010762 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010764 | PLP-008-000010770 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010772 | PLP-008-000010775 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010777 | PLP-008-000010784 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010787 | PLP-008-000010789 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010791 | PLP-008-000010801 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010803 | PLP-008-000010803 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010805 | PLP-008-000010807 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010809 | PLP-008-000010810 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010814 | PLP-008-000010817 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010819 | PLP-008-000010820 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010822 | PLP-008-000010833 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010835 | PLP-008-000010837 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010841 | PLP-008-000010841 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010843 | PLP-008-000010861 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010864 | PLP-008-000010864 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010866 | PLP-008-000010881 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010883 | PLP-008-000010892 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010895 | PLP-008-000010898 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010900 | PLP-008-000010908 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010910 | PLP-008-000010920 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010922 | PLP-008-000010923 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010927 | PLP-008-000010930 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010932 | PLP-008-000010932 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010934 | PLP-008-000010938 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010940 | PLP-008-000010947 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010950 | PLP-008-000010950 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010952 | PLP-008-000010954 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010956 | PLP-008-000010959 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010962 | PLP-008-000010974 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010976 | PLP-008-000010980 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010982 | PLP-008-000010982 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010984 | PLP-008-000010984 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010987 | PLP-008-000010989 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010991 | PLP-008-000010991 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010993 | PLP-008-000010994 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010996 | PLP-008-000010996 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011000 | PLP-008-000011004 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011007 | PLP-008-000011007 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011009 | PLP-008-000011016 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011018 | PLP-008-000011018 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011021 | PLP-008-000011023 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011025 | PLP-008-000011030 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011033 | PLP-008-000011033 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011036 | PLP-008-000011046 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011048 | PLP-008-000011052 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011056 | PLP-008-000011074 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011076 | PLP-008-000011085 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011087 | PLP-008-000011091 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011093 | PLP-008-000011096 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011099 | PLP-008-000011099 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011101 | PLP-008-000011103 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011105 | PLP-008-000011113 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011115 | PLP-008-000011119 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011121 | PLP-008-000011126 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011128 | PLP-008-000011131 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011133 | PLP-008-000011133 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011136 | PLP-008-000011142 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011145 | PLP-008-000011146 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011150 | PLP-008-000011151 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011153 | PLP-008-000011159 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011161 | PLP-008-000011161 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011167 | PLP-008-000011169 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011171 | PLP-008-000011174 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011180 | PLP-008-000011181 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011184 | PLP-008-000011184 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011189 | PLP-008-000011192 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011194 | PLP-008-000011195 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011197 | PLP-008-000011198 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011201 | PLP-008-000011206 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011209 | PLP-008-000011209 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011211 | PLP-008-000011213 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011215 | PLP-008-000011215 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011219 | PLP-008-000011228 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011230 | PLP-008-000011230 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011232 | PLP-008-000011238 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011240 | PLP-008-000011244 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011246 | PLP-008-000011252 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011254 | PLP-008-000011254 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011257 | PLP-008-000011257 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011259 | PLP-008-000011259 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011261 | PLP-008-000011264 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011266 | PLP-008-000011273 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011278 | PLP-008-000011282 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011286 | PLP-008-000011287 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011289 | PLP-008-000011290 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011293 | PLP-008-000011296 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011298 | PLP-008-000011301 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011305 | PLP-008-000011305 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011307 | PLP-008-000011307 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011310 | PLP-008-000011311 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011313 | PLP-008-000011313 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011315 | PLP-008-000011317 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011319 | PLP-008-000011319 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011321 | PLP-008-000011322 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011324 | PLP-008-000011326 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011328 | PLP-008-000011330 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011333 | PLP-008-000011333 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011335 | PLP-008-000011339 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011341 | PLP-008-000011343 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011345 | PLP-008-000011345 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011348 | PLP-008-000011350 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011352 | PLP-008-000011353 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011355 | PLP-008-000011357 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011362 | PLP-008-000011363 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011368 | PLP-008-000011369 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011371 | PLP-008-000011372 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011384 | PLP-008-000011386 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011388 | PLP-008-000011393 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011395 | PLP-008-000011397 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011401 | PLP-008-000011402 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011406 | PLP-008-000011406 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011410 | PLP-008-000011410 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011412 | PLP-008-000011414 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011417 | PLP-008-000011424 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011426 | PLP-008-000011426 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011428 | PLP-008-000011439 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011441 | PLP-008-000011445 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011447 | PLP-008-000011452 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011454 | PLP-008-000011454 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011456 | PLP-008-000011456 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011458 | PLP-008-000011459 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011461 | PLP-008-000011461 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011464 | PLP-008-000011464 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011466 | PLP-008-000011467 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011469 | PLP-008-000011469 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011472 | PLP-008-000011487 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011489 | PLP-008-000011490 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011492 | PLP-008-000011492 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011495 | PLP-008-000011496 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011500 | PLP-008-000011501 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011504 | PLP-008-000011506 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011508 | PLP-008-000011510 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011512 | PLP-008-000011514 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011517 | PLP-008-000011517 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011522 | PLP-008-000011523 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011525 | PLP-008-000011525 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011533 | PLP-008-000011533 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011535 | PLP-008-000011535 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011538 | PLP-008-000011542 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011545 | PLP-008-000011546 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011548 | PLP-008-000011548 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011550 | PLP-008-000011551 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011553 | PLP-008-000011553 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011555 | PLP-008-000011555 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011557 | PLP-008-000011563 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011565 | PLP-008-000011567 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011569 | PLP-008-000011571 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011574 | PLP-008-000011574 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011576 | PLP-008-000011576 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011578 | PLP-008-000011578 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011581 | PLP-008-000011582 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011585 | PLP-008-000011587 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011590 | PLP-008-000011591 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011593 | PLP-008-000011594 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011596 | PLP-008-000011596 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011598 | PLP-008-000011602 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011604 | PLP-008-000011612 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011614 | PLP-008-000011615 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011617 | PLP-008-000011618 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011620 | PLP-008-000011624 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011626 | PLP-008-000011627 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011629 | PLP-008-000011635 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011638 | PLP-008-000011645 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011647 | PLP-008-000011649 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011653 | PLP-008-000011655 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011659 | PLP-008-000011659 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011661 | PLP-008-000011661 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011663 | PLP-008-000011663 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011665 | PLP-008-000011666 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011671 | PLP-008-000011675 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011677 | PLP-008-000011678 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011680 | PLP-008-000011686 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011688 | PLP-008-000011690 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011692 | PLP-008-000011694 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011697 | PLP-008-000011699 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011702 | PLP-008-000011704 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011706 | PLP-008-000011706 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011709 | PLP-008-000011712 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011714 | PLP-008-000011717 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011720 | PLP-008-000011721 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011723 | PLP-008-000011728 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011730 | PLP-008-000011732 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011736 | PLP-008-000011736 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011739 | PLP-008-000011746 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011748 | PLP-008-000011749 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011751 | PLP-008-000011751 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011753 | PLP-008-000011758 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011760 | PLP-008-000011760 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011762 | PLP-008-000011768 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011770 | PLP-008-000011776 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011778 | PLP-008-000011780 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011782 | PLP-008-000011788 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011790 | PLP-008-000011791 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011796 | PLP-008-000011796 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011800 | PLP-008-000011802 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011806 | PLP-008-000011806 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011809 | PLP-008-000011810 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011812 | PLP-008-000011814 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011818 | PLP-008-000011818 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011820 | PLP-008-000011821 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011823 | PLP-008-000011823 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011825 | PLP-008-000011827 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011829 | PLP-008-000011829 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011831 | PLP-008-000011833 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011835 | PLP-008-000011835 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011837 | PLP-008-000011838 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011840 | PLP-008-000011840 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011844 | PLP-008-000011844 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011846 | PLP-008-000011848 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011850 | PLP-008-000011850 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011854 | PLP-008-000011855 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011857 | PLP-008-000011857 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011859 | PLP-008-000011859 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011861 | PLP-008-000011862 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011864 | PLP-008-000011864 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011866 | PLP-008-000011868 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011870 | PLP-008-000011872 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011878 | PLP-008-000011878 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011881 | PLP-008-000011882 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011884 | PLP-008-000011884 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011886 | PLP-008-000011887 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011889 | PLP-008-000011889 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011891 | PLP-008-000011891 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011893 | PLP-008-000011894 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011897 | PLP-008-000011897 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011899 | PLP-008-000011908 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011910 | PLP-008-000011910 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011913 | PLP-008-000011917 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011919 | PLP-008-000011921 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011923 | PLP-008-000011923 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011926 | PLP-008-000011928 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011930 | PLP-008-000011931 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011933 | PLP-008-000011933 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011937 | PLP-008-000011940 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011943 | PLP-008-000011948 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011950 | PLP-008-000011950 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011954 | PLP-008-000011955 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011957 | PLP-008-000011957 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011960 | PLP-008-000011963 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011966 | PLP-008-000011968 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011970 | PLP-008-000011971 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011973 | PLP-008-000011978 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011980 | PLP-008-000011981 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011983 | PLP-008-000011983 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011990 | PLP-008-000011992 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011994 | PLP-008-000012005 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012007 | PLP-008-000012014 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012017 | PLP-008-000012021 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012023 | PLP-008-000012031 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012033 | PLP-008-000012033 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012035 | PLP-008-000012038 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012040 | PLP-008-000012044 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012047 | PLP-008-000012050 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012052 | PLP-008-000012052 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012055 | PLP-008-000012057 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012060 | PLP-008-000012060 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012062 | PLP-008-000012065 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012068 | PLP-008-000012069 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012074 | PLP-008-000012103 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012105 | PLP-008-000012106 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012113 | PLP-008-000012119 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012121 | PLP-008-000012127 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012129 | PLP-008-000012132 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012134 | PLP-008-000012134 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012136 | PLP-008-000012136 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012138 | PLP-008-000012139 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012142 | PLP-008-000012142 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012145 | PLP-008-000012151 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012153 | PLP-008-000012155 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012157 | PLP-008-000012163 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012165 | PLP-008-000012165 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012167 | PLP-008-000012176 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012178 | PLP-008-000012178 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012180 | PLP-008-000012183 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012185 | PLP-008-000012188 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012190 | PLP-008-000012190 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012192 | PLP-008-000012192 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012194 | PLP-008-000012194 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012196 | PLP-008-000012198 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012200 | PLP-008-000012201 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012203 | PLP-008-000012204 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012206 | PLP-008-000012210 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012212 | PLP-008-000012213 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012215 | PLP-008-000012218 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012220 | PLP-008-000012225 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012229 | PLP-008-000012235 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012239 | PLP-008-000012244 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012247 | PLP-008-000012251 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012253 | PLP-008-000012259 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012263 | PLP-008-000012268 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012270 | PLP-008-000012274 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012276 | PLP-008-000012279 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012283 | PLP-008-000012283 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012286 | PLP-008-000012289 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012291 | PLP-008-000012293 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012295 | PLP-008-000012296 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012298 | PLP-008-000012298 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012300 | PLP-008-000012305 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012307 | PLP-008-000012309 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012311 | PLP-008-000012319 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012321 | PLP-008-000012324 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012326 | PLP-008-000012328 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012330 | PLP-008-000012340 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012342 | PLP-008-000012345 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012347 | PLP-008-000012350 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012352 | PLP-008-000012358 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012361 | PLP-008-000012366 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012368 | PLP-008-000012371 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012373 | PLP-008-000012376 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012378 | PLP-008-000012378 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012380 | PLP-008-000012393 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012397 | PLP-008-000012397 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012399 | PLP-008-000012399 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012401 | PLP-008-000012402 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012407 | PLP-008-000012425 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012428 | PLP-008-000012428 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012430 | PLP-008-000012430 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012432 | PLP-008-000012435 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012437 | PLP-008-000012439 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012441 | PLP-008-000012441 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012443 | PLP-008-000012445 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012447 | PLP-008-000012447 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012450 | PLP-008-000012450 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012452 | PLP-008-000012453 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012455 | PLP-008-000012458 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012461 | PLP-008-000012462 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012464 | PLP-008-000012464 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012468 | PLP-008-000012469 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012471 | PLP-008-000012471 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012473 | PLP-008-000012473 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012475 | PLP-008-000012485 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012487 | PLP-008-000012493 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012495 | PLP-008-000012499 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012501 | PLP-008-000012502 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012505 | PLP-008-000012506 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012508 | PLP-008-000012513 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012515 | PLP-008-000012515 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012517 | PLP-008-000012518 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012524 | PLP-008-000012524 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012528 | PLP-008-000012528 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012531 | PLP-008-000012558 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012560 | PLP-008-000012561 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012563 | PLP-008-000012565 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012567 | PLP-008-000012568 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012570 | PLP-008-000012570 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012572 | PLP-008-000012572 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012574 | PLP-008-000012576 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012578 | PLP-008-000012583 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012585 | PLP-008-000012586 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012588 | PLP-008-000012588 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012591 | PLP-008-000012595 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012597 | PLP-008-000012597 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012599 | PLP-008-000012602 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012605 | PLP-008-000012606 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012610 | PLP-008-000012610 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012612 | PLP-008-000012612 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012614 | PLP-008-000012615 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012617 | PLP-008-000012619 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012621 | PLP-008-000012623 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012627 | PLP-008-000012631 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012633 | PLP-008-000012633 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012635 | PLP-008-000012640 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012643 | PLP-008-000012644 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012646 | PLP-008-000012658 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012660 | PLP-008-000012661 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012663 | PLP-008-000012664 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012666 | PLP-008-000012669 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012671 | PLP-008-000012676 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012678 | PLP-008-000012684 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012686 | PLP-008-000012691 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012693 | PLP-008-000012694 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012698 | PLP-008-000012706 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012708 | PLP-008-000012709 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012711 | PLP-008-000012714 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012718 | PLP-008-000012718 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012720 | PLP-008-000012726 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012728 | PLP-008-000012729 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012731 | PLP-008-000012735 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012737 | PLP-008-000012745 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012749 | PLP-008-000012750 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012752 | PLP-008-000012754 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012756 | PLP-008-000012756 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012758 | PLP-008-000012759 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012762 | PLP-008-000012769 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012771 | PLP-008-000012774 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012776 | PLP-008-000012776 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012778 | PLP-008-000012784 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012786 | PLP-008-000012787 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012789 | PLP-008-000012790 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012792 | PLP-008-000012796 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012799 | PLP-008-000012800 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012802 | PLP-008-000012804 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012807 | PLP-008-000012808 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012810 | PLP-008-000012810 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012812 | PLP-008-000012812 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012815 | PLP-008-000012819 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012822 | PLP-008-000012836 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012842 | PLP-008-000012844 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012846 | PLP-008-000012856 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012858 | PLP-008-000012858 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012861 | PLP-008-000012866 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012869 | PLP-008-000012870 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012873 | PLP-008-000012875 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012877 | PLP-008-000012878 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012882 | PLP-008-000012885 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012887 | PLP-008-000012887 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012889 | PLP-008-000012889 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012894 | PLP-008-000012896 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012899 | PLP-008-000012902 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012904 | PLP-008-000012907 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012909 | PLP-008-000012914 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012916 | PLP-008-000012918 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012922 | PLP-008-000012924 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012926 | PLP-008-000012928 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012931 | PLP-008-000012937 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012939 | PLP-008-000012939 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012941 | PLP-008-000012943 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012945 | PLP-008-000012947 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012949 | PLP-008-000012950 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012954 | PLP-008-000012955 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012957 | PLP-008-000012957 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012960 | PLP-008-000012965 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012967 | PLP-008-000012967 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012971 | PLP-008-000012975 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012978 | PLP-008-000012981 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012983 | PLP-008-000012989 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012991 | PLP-008-000012993 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012995 | PLP-008-000013017 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013019 | PLP-008-000013020 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013022 | PLP-008-000013023 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013025 | PLP-008-000013025 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013027 | PLP-008-000013028 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013030 | PLP-008-000013034 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013037 | PLP-008-000013046 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013050 | PLP-008-000013052 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013057 | PLP-008-000013063 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013065 | PLP-008-000013067 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013070 | PLP-008-000013071 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013076 | PLP-008-000013076 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013078 | PLP-008-000013079 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013081 | PLP-008-000013085 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013087 | PLP-008-000013095 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013098 | PLP-008-000013099 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013101 | PLP-008-000013103 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013105 | PLP-008-000013107 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013109 | PLP-008-000013112 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013114 | PLP-008-000013115 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013117 | PLP-008-000013134 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013139 | PLP-008-000013141 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013143 | PLP-008-000013147 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013149 | PLP-008-000013150 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013152 | PLP-008-000013152 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013154 | PLP-008-000013154 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013160 | PLP-008-000013160 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013164 | PLP-008-000013164 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013166 | PLP-008-000013166 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013169 | PLP-008-000013169 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013171 | PLP-008-000013171 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013178 | PLP-008-000013179 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013182 | PLP-008-000013194 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013199 | PLP-008-000013200 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013204 | PLP-008-000013205 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013209 | PLP-008-000013209 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013215 | PLP-008-000013215 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013239 | PLP-008-000013242 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013246 | PLP-008-000013247 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013252 | PLP-008-000013252 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013257 | PLP-008-000013257 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013260 | PLP-008-000013263 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013298 | PLP-008-000013298 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013304 | PLP-008-000013304 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013306 | PLP-008-000013307 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013315 | PLP-008-000013315 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013319 | PLP-008-000013324 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013326 | PLP-008-000013337 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013339 | PLP-008-000013342 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013344 | PLP-008-000013344 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013348 | PLP-008-000013350 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013352 | PLP-008-000013385 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013387 | PLP-008-000013391 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013393 | PLP-008-000013406 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013408 | PLP-008-000013409 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013411 | PLP-008-000013427 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013429 | PLP-008-000013429 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013431 | PLP-008-000013431 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013433 | PLP-008-000013434 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013436 | PLP-008-000013441 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013443 | PLP-008-000013444 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013446 | PLP-008-000013446 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013448 | PLP-008-000013452 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013455 | PLP-008-000013457 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013463 | PLP-008-000013468 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013470 | PLP-008-000013480 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013482 | PLP-008-000013482 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013485 | PLP-008-000013490 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013492 | PLP-008-000013502 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013504 | PLP-008-000013508 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013510 | PLP-008-000013533 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013535 | PLP-008-000013542 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013544 | PLP-008-000013544 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013547 | PLP-008-000013550 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013552 | PLP-008-000013559 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013562 | PLP-008-000013562 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013570 | PLP-008-000013570 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013575 | PLP-008-000013585 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013588 | PLP-008-000013593 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013595 | PLP-008-000013596 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013598 | PLP-008-000013598 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013600 | PLP-008-000013601 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013609 | PLP-008-000013609 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013612 | PLP-008-000013618 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013620 | PLP-008-000013623 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013625 | PLP-008-000013630 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013633 | PLP-008-000013635 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013638 | PLP-008-000013638 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013640 | PLP-008-000013645 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013647 | PLP-008-000013652 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013654 | PLP-008-000013672 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013675 | PLP-008-000013675 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013678 | PLP-008-000013683 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013685 | PLP-008-000013737 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013739 | PLP-008-000013739 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013741 | PLP-008-000013741 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013743 | PLP-008-000013754 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013756 | PLP-008-000013758 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013760 | PLP-008-000013777 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013781 | PLP-008-000013796 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013798 | PLP-008-000013799 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013801 | PLP-008-000013830 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013833 | PLP-008-000013833 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013835 | PLP-008-000013840 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013843 | PLP-008-000013847 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013850 | PLP-008-000013851 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013853 | PLP-008-000013854 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013856 | PLP-008-000013867 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013870 | PLP-008-000013901 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013903 | PLP-008-000013913 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013915 | PLP-008-000013916 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013918 | PLP-008-000013928 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013930 | PLP-008-000013930 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013933 | PLP-008-000013941 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013943 | PLP-008-000013961 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013963 | PLP-008-000013963 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013965 | PLP-008-000013969 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013971 | PLP-008-000013971 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013973 | PLP-008-000013993 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013995 | PLP-008-000013997 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013999 | PLP-008-000014010 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014013 | PLP-008-000014017 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014021 | PLP-008-000014026 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014028 | PLP-008-000014041 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014044 | PLP-008-000014044 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014046 | PLP-008-000014047 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014049 | PLP-008-000014060 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014062 | PLP-008-000014069 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014071 | PLP-008-000014071 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014073 | PLP-008-000014076 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014078 | PLP-008-000014084 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014086 | PLP-008-000014089 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014091 | PLP-008-000014091 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014094 | PLP-008-000014098 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014101 | PLP-008-000014104 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014106 | PLP-008-000014107 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014109 | PLP-008-000014109 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014111 | PLP-008-000014116 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014118 | PLP-008-000014118 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014124 | PLP-008-000014125 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014130 | PLP-008-000014131 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014133 | PLP-008-000014133 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014136 | PLP-008-000014136 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014139 | PLP-008-000014139 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014141 | PLP-008-000014141 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014145 | PLP-008-000014150 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014152 | PLP-008-000014157 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014159 | PLP-008-000014164 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014167 | PLP-008-000014168 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014170 | PLP-008-000014177 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014179 | PLP-008-000014180 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014182 | PLP-008-000014183 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014186 | PLP-008-000014187 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014191 | PLP-008-000014192 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014195 | PLP-008-000014197 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014199 | PLP-008-000014200 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014202 | PLP-008-000014205 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014207 | PLP-008-000014208 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014210 | PLP-008-000014214 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014216 | PLP-008-000014217 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014219 | PLP-008-000014219 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014222 | PLP-008-000014223 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014225 | PLP-008-000014225 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014227 | PLP-008-000014228 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014230 | PLP-008-000014231 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014233 | PLP-008-000014241 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014243 | PLP-008-000014244 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014248 | PLP-008-000014248 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014252 | PLP-008-000014253 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014256 | PLP-008-000014260 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014263 | PLP-008-000014267 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014269 | PLP-008-000014270 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014272 | PLP-008-000014272 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014274 | PLP-008-000014275 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014283 | PLP-008-000014285 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014288 | PLP-008-000014289 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014294 | PLP-008-000014294 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014296 | PLP-008-000014304 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014306 | PLP-008-000014310 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014312 | PLP-008-000014313 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014317 | PLP-008-000014317 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014319 | PLP-008-000014319 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014321 | PLP-008-000014323 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014326 | PLP-008-000014326 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014330 | PLP-008-000014330 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014335 | PLP-008-000014336 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014339 | PLP-008-000014339 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014341 | PLP-008-000014343 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014346 | PLP-008-000014347 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014349 | PLP-008-000014349 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014351 | PLP-008-000014354 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014357 | PLP-008-000014359 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014363 | PLP-008-000014363 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014365 | PLP-008-000014372 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014374 | PLP-008-000014375 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014379 | PLP-008-000014379 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014384 | PLP-008-000014385 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014388 | PLP-008-000014388 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014390 | PLP-008-000014390 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014392 | PLP-008-000014392 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014394 | PLP-008-000014394 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014396 | PLP-008-000014396 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014398 | PLP-008-000014399 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014401 | PLP-008-000014401 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014403 | PLP-008-000014405 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014407 | PLP-008-000014407 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014409 | PLP-008-000014410 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014416 | PLP-008-000014418 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014420 | PLP-008-000014421 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014424 | PLP-008-000014424 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014426 | PLP-008-000014426 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014428 | PLP-008-000014429 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014431 | PLP-008-000014433 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014435 | PLP-008-000014438 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014441 | PLP-008-000014441 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014445 | PLP-008-000014450 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014453 | PLP-008-000014453 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014457 | PLP-008-000014462 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014465 | PLP-008-000014469 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014471 | PLP-008-000014475 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014485 | PLP-008-000014493 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014496 | PLP-008-000014498 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014500 | PLP-008-000014500 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014507 | PLP-008-000014510 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014515 | PLP-008-000014516 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014528 | PLP-008-000014529 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014532 | PLP-008-000014532 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014534 | PLP-008-000014545 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014562 | PLP-008-000014562 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014564 | PLP-008-000014564 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014572 | PLP-008-000014573 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014576 | PLP-008-000014578 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014583 | PLP-008-000014586 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014591 | PLP-008-000014591 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014597 | PLP-008-000014604 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014611 | PLP-008-000014614 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014616 | PLP-008-000014625 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014637 | PLP-008-000014638 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014646 | PLP-008-000014649 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014657 | PLP-008-000014657 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014659 | PLP-008-000014669 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014675 | PLP-008-000014677 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014680 | PLP-008-000014693 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014696 | PLP-008-000014698 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014702 | PLP-008-000014709 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014716 | PLP-008-000014716 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014718 | PLP-008-000014722 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014725 | PLP-008-000014729 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014731 | PLP-008-000014733 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014743 | PLP-008-000014745 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014750 | PLP-008-000014754 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014756 | PLP-008-000014760 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014765 | PLP-008-000014765 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014767 | PLP-008-000014776 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014778 | PLP-008-000014779 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014782 | PLP-008-000014782 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014785 | PLP-008-000014789 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014792 | PLP-008-000014792 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014796 | PLP-008-000014798 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014803 | PLP-008-000014807 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014809 | PLP-008-000014812 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014817 | PLP-008-000014817 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014830 | PLP-008-000014832 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014839 | PLP-008-000014840 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014842 | PLP-008-000014842 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014844 | PLP-008-000014844 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014846 | PLP-008-000014850 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014852 | PLP-008-000014855 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014857 | PLP-008-000014866 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014868 | PLP-008-000014874 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014877 | PLP-008-000014878 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014880 | PLP-008-000014899 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014908 | PLP-008-000014914 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014916 | PLP-008-000014916 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014918 | PLP-008-000014918 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014923 | PLP-008-000014941 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014951 | PLP-008-000014951 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014957 | PLP-008-000014958 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014963 | PLP-008-000014964 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014970 | PLP-008-000014976 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014978 | PLP-008-000014978 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014980 | PLP-008-000014983 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014987 | PLP-008-000014987 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014990 | PLP-008-000014990 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014992 | PLP-008-000014997 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014999 | PLP-008-000014999 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015002 | PLP-008-000015003 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015007 | PLP-008-000015013 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015015 | PLP-008-000015025 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015028 | PLP-008-000015031 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015033 | PLP-008-000015035 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015048 | PLP-008-000015048 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015050 | PLP-008-000015067 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015074 | PLP-008-000015074 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015076 | PLP-008-000015083 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015085 | PLP-008-000015093 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015095 | PLP-008-000015120 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015122 | PLP-008-000015128 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015130 | PLP-008-000015130 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015134 | PLP-008-000015134 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015136 | PLP-008-000015149 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015152 | PLP-008-000015154 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015159 | PLP-008-000015162 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015171 | PLP-008-000015172 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015174 | PLP-008-000015174 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015176 | PLP-008-000015176 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015182 | PLP-008-000015188 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015190 | PLP-008-000015192 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015195 | PLP-008-000015200 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015204 | PLP-008-000015229 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015233 | PLP-008-000015233 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015244 | PLP-008-000015244 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015246 | PLP-008-000015251 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015253 | PLP-008-000015253 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015257 | PLP-008-000015259 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015261 | PLP-008-000015262 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015265 | PLP-008-000015272 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015280 | PLP-008-000015280 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015283 | PLP-008-000015290 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015294 | PLP-008-000015294 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015296 | PLP-008-000015302 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015307 | PLP-008-000015307 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015310 | PLP-008-000015310 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015312 | PLP-008-000015313 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015315 | PLP-008-000015316 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015318 | PLP-008-000015320 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015323 | PLP-008-000015337 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015342 | PLP-008-000015342 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015345 | PLP-008-000015350 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015352 | PLP-008-000015353 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015356 | PLP-008-000015357 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015359 | PLP-008-000015360 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015363 | PLP-008-000015365 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015367 | PLP-008-000015369 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015372 | PLP-008-000015375 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015377 | PLP-008-000015379 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015384 | PLP-008-000015387 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015389 | PLP-008-000015396 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015398 | PLP-008-000015399 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015402 | PLP-008-000015403 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015405 | PLP-008-000015406 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015408 | PLP-008-000015411 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015420 | PLP-008-000015420 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015423 | PLP-008-000015423 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015425 | PLP-008-000015426 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015434 | PLP-008-000015445 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015449 | PLP-008-000015450 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015452 | PLP-008-000015455 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015464 | PLP-008-000015465 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015468 | PLP-008-000015470 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015473 | PLP-008-000015480 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015483 | PLP-008-000015483 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015486 | PLP-008-000015488 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015493 | PLP-008-000015493 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015495 | PLP-008-000015496 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015503 | PLP-008-000015503 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015508 | PLP-008-000015508 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015510 | PLP-008-000015515 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015518 | PLP-008-000015524 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015527 | PLP-008-000015531 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015534 | PLP-008-000015534 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015536 | PLP-008-000015540 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015542 | PLP-008-000015542 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015545 | PLP-008-000015545 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015547 | PLP-008-000015547 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015551 | PLP-008-000015552 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015554 | PLP-008-000015554 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015557 | PLP-008-000015561 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015570 | PLP-008-000015573 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015575 | PLP-008-000015576 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015578 | PLP-008-000015580 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015583 | PLP-008-000015583 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015585 | PLP-008-000015585 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015587 | PLP-008-000015605 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015607 | PLP-008-000015608 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015610 | PLP-008-000015612 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015614 | PLP-008-000015614 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015620 | PLP-008-000015622 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015624 | PLP-008-000015624 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015630 | PLP-008-000015645 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015647 | PLP-008-000015652 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015655 | PLP-008-000015655 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015657 | PLP-008-000015657 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015659 | PLP-008-000015661 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015663 | PLP-008-000015669 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015671 | PLP-008-000015674 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015681 | PLP-008-000015695 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015697 | PLP-008-000015698 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015700 | PLP-008-000015700 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015704 | PLP-008-000015707 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015710 | PLP-008-000015710 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015713 | PLP-008-000015715 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015717 | PLP-008-000015720 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015722 | PLP-008-000015726 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015732 | PLP-008-000015733 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015735 | PLP-008-000015735 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015738 | PLP-008-000015738 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015751 | PLP-008-000015753 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015757 | PLP-008-000015764 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015771 | PLP-008-000015771 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015774 | PLP-008-000015775 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015778 | PLP-008-000015784 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015790 | PLP-008-000015793 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015796 | PLP-008-000015813 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015816 | PLP-008-000015817 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015819 | PLP-008-000015819 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015824 | PLP-008-000015826 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015829 | PLP-008-000015831 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015834 | PLP-008-000015835 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015837 | PLP-008-000015837 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015840 | PLP-008-000015842 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015844 | PLP-008-000015844 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015846 | PLP-008-000015847 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015849 | PLP-008-000015852 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015854 | PLP-008-000015858 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015860 | PLP-008-000015865 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015869 | PLP-008-000015869 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015871 | PLP-008-000015871 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015873 | PLP-008-000015873 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015879 | PLP-008-000015885 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015888 | PLP-008-000015890 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015892 | PLP-008-000015916 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015920 | PLP-008-000015920 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015922 | PLP-008-000015922 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015927 | PLP-008-000015930 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015934 | PLP-008-000015941 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015945 | PLP-008-000015947 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015954 | PLP-008-000015958 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015961 | PLP-008-000015964 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015966 | PLP-008-000015980 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015982 | PLP-008-000015983 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015987 | PLP-008-000015988 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015991 | PLP-008-000015992 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015996 | PLP-008-000015996 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015998 | PLP-008-000016002 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016004 | PLP-008-000016009 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016012 | PLP-008-000016012 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016015 | PLP-008-000016015 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016017 | PLP-008-000016021 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016023 | PLP-008-000016023 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016026 | PLP-008-000016026 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016033 | PLP-008-000016037 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016044 | PLP-008-000016048 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016054 | PLP-008-000016059 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016067 | PLP-008-000016071 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016075 | PLP-008-000016077 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016080 | PLP-008-000016086 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016089 | PLP-008-000016095 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016099 | PLP-008-000016099 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016101 | PLP-008-000016102 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016104 | PLP-008-000016109 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016113 | PLP-008-000016113 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016115 | PLP-008-000016118 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016121 | PLP-008-000016124 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016132 | PLP-008-000016132 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016140 | PLP-008-000016142 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016144 | PLP-008-000016151 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016156 | PLP-008-000016159 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016161 | PLP-008-000016163 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016167 | PLP-008-000016168 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016170 | PLP-008-000016174 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016177 | PLP-008-000016192 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016196 | PLP-008-000016201 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016203 | PLP-008-000016203 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016205 | PLP-008-000016206 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016208 | PLP-008-000016209 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016211 | PLP-008-000016220 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016224 | PLP-008-000016226 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016228 | PLP-008-000016232 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016234 | PLP-008-000016234 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016237 | PLP-008-000016238 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016240 | PLP-008-000016240 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016243 | PLP-008-000016244 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016247 | PLP-008-000016248 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016252 | PLP-008-000016268 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016270 | PLP-008-000016272 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016275 | PLP-008-000016277 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016279 | PLP-008-000016286 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016293 | PLP-008-000016300 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016302 | PLP-008-000016303 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016306 | PLP-008-000016307 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016312 | PLP-008-000016314 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016316 | PLP-008-000016316 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016318 | PLP-008-000016319 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016321 | PLP-008-000016324 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016326 | PLP-008-000016327 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016330 | PLP-008-000016332 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016334 | PLP-008-000016338 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016341 | PLP-008-000016343 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016345 | PLP-008-000016346 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016348 | PLP-008-000016349 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016351 | PLP-008-000016354 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016356 | PLP-008-000016356 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016360 | PLP-008-000016360 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016370 | PLP-008-000016370 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016372 | PLP-008-000016372 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016377 | PLP-008-000016379 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016381 | PLP-008-000016381 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016383 | PLP-008-000016385 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016387 | PLP-008-000016393 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016398 | PLP-008-000016398 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016400 | PLP-008-000016400 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016406 | PLP-008-000016406 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016408 | PLP-008-000016408 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016420 | PLP-008-000016423 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016425 | PLP-008-000016429 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016436 | PLP-008-000016436 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016440 | PLP-008-000016440 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016443 | PLP-008-000016446 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016448 | PLP-008-000016448 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016454 | PLP-008-000016454 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016456 | PLP-008-000016459 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016466 | PLP-008-000016471 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016474 | PLP-008-000016474 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016476 | PLP-008-000016488 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016494 | PLP-008-000016496 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016498 | PLP-008-000016504 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016507 | PLP-008-000016522 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016525 | PLP-008-000016531 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016534 | PLP-008-000016539 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016543 | PLP-008-000016564 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016566 | PLP-008-000016566 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016570 | PLP-008-000016582 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016585 | PLP-008-000016591 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016595 | PLP-008-000016600 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016609 | PLP-008-000016624 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016629 | PLP-008-000016634 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016636 | PLP-008-000016639 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016641 | PLP-008-000016650 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016652 | PLP-008-000016653 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016657 | PLP-008-000016657 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016662 | PLP-008-000016669 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016672 | PLP-008-000016672 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016678 | PLP-008-000016678 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016682 | PLP-008-000016682 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016684 | PLP-008-000016689 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016691 | PLP-008-000016702 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016706 | PLP-008-000016706 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016708 | PLP-008-000016713 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016717 | PLP-008-000016725 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016731 | PLP-008-000016732 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016734 | PLP-008-000016734 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016746 | PLP-008-000016749 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016752 | PLP-008-000016756 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016769 | PLP-008-000016781 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016791 | PLP-008-000016797 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016799 | PLP-008-000016802 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016805 | PLP-008-000016811 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016813 | PLP-008-000016813 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016817 | PLP-008-000016818 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016820 | PLP-008-000016842 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016846 | PLP-008-000016851 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016853 | PLP-008-000016855 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016857 | PLP-008-000016863 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016874 | PLP-008-000016874 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016877 | PLP-008-000016903 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016905 | PLP-008-000016908 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016910 | PLP-008-000016910 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016912 | PLP-008-000016912 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016917 | PLP-008-000016951 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016953 | PLP-008-000016988 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016990 | PLP-008-000016991 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016993 | PLP-008-000016993 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016996 | PLP-008-000016996 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016998 | PLP-008-000017011 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017014 | PLP-008-000017024 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017026 | PLP-008-000017026 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017029 | PLP-008-000017045 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017047 | PLP-008-000017080 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017082 | PLP-008-000017089 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000017091 | PLP-008-000017097 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017099 | PLP-008-000017146 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017148 | PLP-008-000017149 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017151 | PLP-008-000017151 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017158 | PLP-008-000017158 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017161 | PLP-008-000017165 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017167 | PLP-008-000017169 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017171 | PLP-008-000017174 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017177 | PLP-008-000017177 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000017180 | PLP-008-000017189 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017193 | PLP-008-000017193 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017196 | PLP-008-000017203 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017212 | PLP-008-000017212 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017216 | PLP-008-000017222 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017229 | PLP-008-000017249 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017251 | PLP-008-000017255 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017257 | PLP-008-000017257 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017259 | PLP-008-000017261 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000017266 | PLP-008-000017270 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017272 | PLP-008-000017272 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017275 | PLP-008-000017275 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017277 | PLP-008-000017281 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017286 | PLP-008-000017287 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017290 | PLP-008-000017300 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017304 | PLP-008-000017307 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017309 | PLP-008-000017331 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017333 | PLP-008-000017357 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000017361 | PLP-008-000017361 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017372 | PLP-008-000017372 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017374 | PLP-008-000017379 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017382 | PLP-008-000017385 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017387 | PLP-008-000017396 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017398 | PLP-008-000017399 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017401 | PLP-008-000017403 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017405 | PLP-008-000017406 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017408 | PLP-008-000017410 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000017412 | PLP-008-000017412 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017414 | PLP-008-000017423 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017434 | PLP-008-000017434 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017437 | PLP-008-000017438 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017441 | PLP-008-000017442 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017448 | PLP-008-000017450 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017453 | PLP-008-000017453 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017457 | PLP-008-000017458 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017466 | PLP-008-000017474 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000017476 | PLP-008-000017530 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017533 | PLP-008-000017533 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017541 | PLP-008-000017545 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017548 | PLP-008-000017562 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017564 | PLP-008-000017572 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017574 | PLP-008-000017575 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017577 | PLP-008-000017613 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017616 | PLP-008-000017622 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017625 | PLP-008-000017636 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000017638 | PLP-008-000017641 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017643 | PLP-008-000017643 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017645 | PLP-008-000017665 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017669 | PLP-008-000017670 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017672 | PLP-008-000017676 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017680 | PLP-008-000017680 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017686 | PLP-008-000017705 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017709 | PLP-008-000017711 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017713 | PLP-008-000017715 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000017719 | PLP-008-000017733 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017735 | PLP-008-000017737 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017739 | PLP-008-000017740 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017743 | PLP-008-000017746 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017753 | PLP-008-000017753 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017755 | PLP-008-000017755 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017757 | PLP-008-000017762 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017765 | PLP-008-000017773 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017775 | PLP-008-000017790 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000017795 | PLP-008-000017796 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017802 | PLP-008-000017808 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017812 | PLP-008-000017813 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017815 | PLP-008-000017819 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017824 | PLP-008-000017825 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017833 | PLP-008-000017834 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017838 | PLP-008-000017841 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017844 | PLP-008-000017844 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017847 | PLP-008-000017847 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000017851 | PLP-008-000017854 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017857 | PLP-008-000017857 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017859 | PLP-008-000017860 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017862 | PLP-008-000017875 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017877 | PLP-008-000017878 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017884 | PLP-008-000017884 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017890 | PLP-008-000017892 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017894 | PLP-008-000017898 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017900 | PLP-008-000017904 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000017909 | PLP-008-000017916 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017923 | PLP-008-000017925 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017927 | PLP-008-000017928 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017931 | PLP-008-000017933 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017935 | PLP-008-000017941 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017944 | PLP-008-000017968 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017970 | PLP-008-000017977 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017980 | PLP-008-000017997 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017999 | PLP-008-000017999 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018002 | PLP-008-000018002 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018004 | PLP-008-000018009 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018017 | PLP-008-000018019 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018022 | PLP-008-000018027 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018029 | PLP-008-000018031 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018035 | PLP-008-000018035 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018038 | PLP-008-000018043 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018045 | PLP-008-000018049 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018052 | PLP-008-000018053 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018055 | PLP-008-000018056 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018059 | PLP-008-000018066 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018068 | PLP-008-000018071 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018073 | PLP-008-000018076 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018079 | PLP-008-000018080 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018088 | PLP-008-000018089 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018092 | PLP-008-000018092 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018100 | PLP-008-000018100 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018103 | PLP-008-000018104 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018106 | PLP-008-000018111 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018113 | PLP-008-000018116 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018118 | PLP-008-000018119 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018121 | PLP-008-000018128 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018131 | PLP-008-000018131 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018140 | PLP-008-000018145 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018153 | PLP-008-000018155 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018160 | PLP-008-000018167 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018169 | PLP-008-000018169 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018171 | PLP-008-000018178 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018186 | PLP-008-000018187 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018195 | PLP-008-000018196 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018198 | PLP-008-000018208 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018210 | PLP-008-000018215 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018217 | PLP-008-000018225 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018231 | PLP-008-000018234 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018236 | PLP-008-000018245 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018248 | PLP-008-000018248 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018250 | PLP-008-000018252 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018258 | PLP-008-000018259 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018262 | PLP-008-000018264 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018266 | PLP-008-000018266 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018268 | PLP-008-000018268 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018277 | PLP-008-000018278 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018284 | PLP-008-000018284 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018323 | PLP-008-000018323 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018326 | PLP-008-000018333 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018335 | PLP-008-000018335 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018337 | PLP-008-000018337 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018342 | PLP-008-000018350 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018353 | PLP-008-000018353 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018356 | PLP-008-000018357 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018363 | PLP-008-000018375 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018377 | PLP-008-000018388 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018390 | PLP-008-000018391 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018393 | PLP-008-000018393 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018396 | PLP-008-000018396 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018402 | PLP-008-000018403 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018405 | PLP-008-000018407 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018409 | PLP-008-000018410 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018412 | PLP-008-000018412 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018414 | PLP-008-000018419 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018425 | PLP-008-000018438 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018441 | PLP-008-000018441 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018443 | PLP-008-000018469 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018472 | PLP-008-000018482 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018485 | PLP-008-000018515 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018517 | PLP-008-000018518 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018522 | PLP-008-000018524 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018526 | PLP-008-000018538 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018540 | PLP-008-000018550 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018552 | PLP-008-000018553 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018555 | PLP-008-000018564 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018566 | PLP-008-000018568 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018570 | PLP-008-000018571 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018573 | PLP-008-000018577 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018580 | PLP-008-000018598 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018600 | PLP-008-000018603 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018605 | PLP-008-000018608 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018610 | PLP-008-000018626 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018630 | PLP-008-000018635 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018637 | PLP-008-000018637 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018640 | PLP-008-000018648 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018651 | PLP-008-000018651 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018653 | PLP-008-000018657 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018662 | PLP-008-000018667 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018673 | PLP-008-000018673 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018676 | PLP-008-000018676 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018683 | PLP-008-000018683 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018686 | PLP-008-000018703 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018706 | PLP-008-000018738 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018743 | PLP-008-000018752 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018754 | PLP-008-000018762 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018766 | PLP-008-000018766 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018768 | PLP-008-000018777 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018779 | PLP-008-000018779 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018781 | PLP-008-000018781 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018795 | PLP-008-000018797 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018799 | PLP-008-000018799 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018804 | PLP-008-000018809 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018811 | PLP-008-000018826 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018829 | PLP-008-000018830 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018835 | PLP-008-000018835 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018838 | PLP-008-000018839 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018842 | PLP-008-000018846 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018848 | PLP-008-000018848 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018853 | PLP-008-000018853 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018857 | PLP-008-000018864 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018870 | PLP-008-000018874 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018877 | PLP-008-000018877 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018880 | PLP-008-000018901 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018905 | PLP-008-000018905 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018910 | PLP-008-000018920 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018924 | PLP-008-000018924 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018926 | PLP-008-000018929 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018931 | PLP-008-000018931 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018936 | PLP-008-000018943 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018945 | PLP-008-000018950 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018952 | PLP-008-000018971 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018974 | PLP-008-000018974 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018976 | PLP-008-000018987 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018990 | PLP-008-000018999 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019002 | PLP-008-000019002 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019004 | PLP-008-000019005 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019007 | PLP-008-000019007 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019009 | PLP-008-000019009 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019011 | PLP-008-000019011 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019013 | PLP-008-000019013 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019015 | PLP-008-000019015 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019017 | PLP-008-000019024 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019026 | PLP-008-000019028 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019030 | PLP-008-000019035 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019037 | PLP-008-000019038 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019041 | PLP-008-000019064 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019066 | PLP-008-000019069 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019072 | PLP-008-000019076 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019079 | PLP-008-000019079 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019083 | PLP-008-000019083 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019088 | PLP-008-000019089 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019093 | PLP-008-000019097 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019102 | PLP-008-000019103 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019105 | PLP-008-000019110 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019112 | PLP-008-000019119 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019124 | PLP-008-000019124 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019126 | PLP-008-000019129 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019131 | PLP-008-000019131 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019134 | PLP-008-000019136 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019154 | PLP-008-000019155 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019161 | PLP-008-000019161 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019163 | PLP-008-000019164 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019171 | PLP-008-000019179 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019182 | PLP-008-000019186 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019196 | PLP-008-000019199 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019201 | PLP-008-000019203 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019216 | PLP-008-000019223 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019229 | PLP-008-000019230 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019234 | PLP-008-000019238 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019240 | PLP-008-000019240 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019243 | PLP-008-000019247 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019249 | PLP-008-000019249 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019251 | PLP-008-000019251 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019253 | PLP-008-000019260 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019262 | PLP-008-000019262 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019265 | PLP-008-000019265 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019267 | PLP-008-000019267 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019269 | PLP-008-000019270 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019277 | PLP-008-000019281 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019288 | PLP-008-000019288 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019295 | PLP-008-000019299 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019303 | PLP-008-000019303 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019308 | PLP-008-000019310 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019313 | PLP-008-000019317 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019322 | PLP-008-000019323 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019325 | PLP-008-000019331 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019334 | PLP-008-000019334 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019337 | PLP-008-000019338 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019351 | PLP-008-000019363 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019368 | PLP-008-000019375 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019377 | PLP-008-000019377 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019379 | PLP-008-000019383 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019390 | PLP-008-000019391 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019396 | PLP-008-000019397 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019400 | PLP-008-000019401 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019411 | PLP-008-000019424 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019426 | PLP-008-000019426 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019428 | PLP-008-000019441 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019443 | PLP-008-000019445 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019447 | PLP-008-000019461 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019463 | PLP-008-000019502 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019507 | PLP-008-000019507 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019510 | PLP-008-000019511 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019514 | PLP-008-000019516 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019518 | PLP-008-000019518 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019523 | PLP-008-000019526 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019528 | PLP-008-000019528 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019540 | PLP-008-000019552 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019555 | PLP-008-000019557 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019560 | PLP-008-000019560 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019565 | PLP-008-000019566 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019568 | PLP-008-000019573 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019576 | PLP-008-000019579 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019582 | PLP-008-000019600 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019603 | PLP-008-000019609 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019611 | PLP-008-000019631 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019633 | PLP-008-000019633 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019635 | PLP-008-000019635 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019638 | PLP-008-000019642 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019644 | PLP-008-000019644 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019646 | PLP-008-000019646 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019648 | PLP-008-000019649 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019651 | PLP-008-000019651 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019653 | PLP-008-000019653 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019655 | PLP-008-000019655 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019657 | PLP-008-000019657 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019663 | PLP-008-000019663 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019667 | PLP-008-000019667 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019673 | PLP-008-000019675 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019682 | PLP-008-000019683 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019699 | PLP-008-000019701 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019703 | PLP-008-000019703 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019706 | PLP-008-000019708 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019712 | PLP-008-000019727 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019740 | PLP-008-000019740 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019745 | PLP-008-000019750 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019752 | PLP-008-000019760 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019764 | PLP-008-000019765 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019769 | PLP-008-000019771 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019773 | PLP-008-000019774 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019779 | PLP-008-000019798 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019800 | PLP-008-000019801 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019803 | PLP-008-000019804 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019807 | PLP-008-000019809 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019812 | PLP-008-000019812 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019815 | PLP-008-000019823 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019825 | PLP-008-000019826 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019833 | PLP-008-000019839 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019843 | PLP-008-000019846 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019848 | PLP-008-000019853 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019864 | PLP-008-000019867 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019870 | PLP-008-000019875 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019877 | PLP-008-000019890 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019892 | PLP-008-000019892 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019894 | PLP-008-000019897 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019899 | PLP-008-000019926 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019929 | PLP-008-000019929 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019933 | PLP-008-000019938 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019940 | PLP-008-000019946 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019948 | PLP-008-000019979 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019988 | PLP-008-000019989 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019991 | PLP-008-000019998 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020000 | PLP-008-000020007 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020009 | PLP-008-000020013 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020016 | PLP-008-000020016 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020020 | PLP-008-000020021 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000020025 | PLP-008-000020040 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020043 | PLP-008-000020043 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020049 | PLP-008-000020058 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020061 | PLP-008-000020061 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020064 | PLP-008-000020068 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020071 | PLP-008-000020110 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020112 | PLP-008-000020125 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020127 | PLP-008-000020127 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020129 | PLP-008-000020134 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000020136 | PLP-008-000020136 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020138 | PLP-008-000020138 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020140 | PLP-008-000020146 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020149 | PLP-008-000020161 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020163 | PLP-008-000020170 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020172 | PLP-008-000020175 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020177 | PLP-008-000020198 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020201 | PLP-008-000020204 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020207 | PLP-008-000020215 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000020220 | PLP-008-000020220 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020222 | PLP-008-000020223 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020225 | PLP-008-000020226 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020228 | PLP-008-000020238 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020240 | PLP-008-000020240 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020256 | PLP-008-000020259 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020261 | PLP-008-000020262 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020265 | PLP-008-000020286 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020302 | PLP-008-000020354 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000020370 | PLP-008-000020392 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020395 | PLP-008-000020398 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020401 | PLP-008-000020405 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020412 | PLP-008-000020420 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020426 | PLP-008-000020428 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020430 | PLP-008-000020430 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020432 | PLP-008-000020433 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020436 | PLP-008-000020452 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020456 | PLP-008-000020467 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000020471 | PLP-008-000020487 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| RLP | 007 | RLP-007-000000001 | RLP-007-000000004 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000006 | RLP-007-000000019 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000047 | RLP-007-000000094 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000196 | RLP-007-000000231 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000236 | RLP-007-000000243 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000246 | RLP-007-000000254 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000258 | RLP-007-000000263 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000268 | RLP-007-000000271 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000000279 | RLP-007-000000280 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000282 | RLP-007-000000303 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000306 | RLP-007-000000307 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000310 | RLP-007-000000316 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000319 | RLP-007-000000320 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000322 | RLP-007-000000324 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000326 | RLP-007-000000327 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000329 | RLP-007-000000329 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000332 | RLP-007-000000333 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000000336 | RLP-007-000000336 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000338 | RLP-007-000000341 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000345 | RLP-007-000000350 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000376 | RLP-007-000000377 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000379 | RLP-007-000000389 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000391 | RLP-007-000000392 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000397 | RLP-007-000000399 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000404 | RLP-007-000000408 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000413 | RLP-007-000000415 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000000418 | RLP-007-000000421 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000447 | RLP-007-000000452 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000454 | RLP-007-000000458 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000460 | RLP-007-000000462 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000465 | RLP-007-000000481 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000484 | RLP-007-000000485 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000490 | RLP-007-000000490 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000492 | RLP-007-000000492 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000520 | RLP-007-000000520 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000000522 | RLP-007-000000523 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000525 | RLP-007-000000534 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000536 | RLP-007-000000549 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000555 | RLP-007-000000562 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000565 | RLP-007-000000567 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000592 | RLP-007-000000593 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000596 | RLP-007-000000609 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000611 | RLP-007-000000612 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000614 | RLP-007-000000624 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000000659 | RLP-007-000000659 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000673 | RLP-007-000000683 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000686 | RLP-007-000000692 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000694 | RLP-007-000000705 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000755 | RLP-007-000000771 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000812 | RLP-007-000000823 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000825 | RLP-007-000000834 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000854 | RLP-007-000000854 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000858 | RLP-007-000000862 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000000866 | RLP-007-000000882 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000884 | RLP-007-000000887 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000890 | RLP-007-000000890 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000893 | RLP-007-000000893 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000897 | RLP-007-000000908 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000934 | RLP-007-000000937 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000940 | RLP-007-000000948 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000950 | RLP-007-000000955 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000957 | RLP-007-000000958 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000000960 | RLP-007-000000964 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000966 | RLP-007-000000971 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000973 | RLP-007-000000978 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000980 | RLP-007-000000981 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000983 | RLP-007-000000984 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001010 | RLP-007-000001018 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001021 | RLP-007-000001024 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001026 | RLP-007-000001026 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001030 | RLP-007-000001044 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000001051 | RLP-007-000001062 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001069 | RLP-007-000001069 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001088 | RLP-007-000001110 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001112 | RLP-007-000001131 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001133 | RLP-007-000001135 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001139 | RLP-007-000001141 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001168 | RLP-007-000001212 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001215 | RLP-007-000001233 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001247 | RLP-007-000001247 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000001258 | RLP-007-000001305 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001309 | RLP-007-000001310 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001312 | RLP-007-000001316 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001342 | RLP-007-000001393 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001395 | RLP-007-000001395 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001397 | RLP-007-000001397 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001399 | RLP-007-000001808 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001823 | RLP-007-000001866 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001869 | RLP-007-000001872 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000001874 | RLP-007-000001875 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001877 | RLP-007-000001877 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001879 | RLP-007-000001879 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001902 | RLP-007-000001961 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001970 | RLP-007-000001973 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001976 | RLP-007-000002072 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002076 | RLP-007-000002109 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002115 | RLP-007-000002115 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002119 | RLP-007-000002193 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000002205 | RLP-007-000002219 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002222 | RLP-007-000002226 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002229 | RLP-007-000002256 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002266 | RLP-007-000002266 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002268 | RLP-007-000002274 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002277 | RLP-007-000002283 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002285 | RLP-007-000002289 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002292 | RLP-007-000002292 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002297 | RLP-007-000002321 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000002342 | RLP-007-000002350 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002352 | RLP-007-000002353 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002357 | RLP-007-000002392 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002413 | RLP-007-000002422 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002424 | RLP-007-000002468 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002478 | RLP-007-000002480 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002492 | RLP-007-000002493 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002495 | RLP-007-000002501 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002512 | RLP-007-000002552 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000002595 | RLP-007-000002631 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002652 | RLP-007-000002741 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002759 | RLP-007-000002782 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002784 | RLP-007-000002818 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002840 | RLP-007-000002903 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002924 | RLP-007-000003113 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003117 | RLP-007-000003142 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003160 | RLP-007-000003160 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003164 | RLP-007-000003166 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000003184 | RLP-007-000003184 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003204 | RLP-007-000003223 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003286 | RLP-007-000003305 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003323 | RLP-007-000003328 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003349 | RLP-007-000003352 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003372 | RLP-007-000003394 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003401 | RLP-007-000003401 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003421 | RLP-007-000003461 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003504 | RLP-007-000003544 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000003584 | RLP-007-000003629 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003640 | RLP-007-000003642 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003646 | RLP-007-000003650 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003652 | RLP-007-000003712 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003734 | RLP-007-000003771 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003780 | RLP-007-000003799 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003821 | RLP-007-000003841 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003863 | RLP-007-000003882 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003898 | RLP-007-000003926 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000003948 | RLP-007-000004038 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004043 | RLP-007-000004046 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004049 | RLP-007-000004069 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004071 | RLP-007-000004071 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004094 | RLP-007-000004110 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004142 | RLP-007-000004166 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004232 | RLP-007-000004244 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004255 | RLP-007-000004272 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004293 | RLP-007-000004296 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000004301 | RLP-007-000004320 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004344 | RLP-007-000004365 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004386 | RLP-007-000004407 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004430 | RLP-007-000004454 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004477 | RLP-007-000004508 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004518 | RLP-007-000004538 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004547 | RLP-007-000004584 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004605 | RLP-007-000004629 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004631 | RLP-007-000004675 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000004717 | RLP-007-000004746 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004766 | RLP-007-000004779 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004801 | RLP-007-000004821 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004845 | RLP-007-000004864 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004872 | RLP-007-000004878 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004888 | RLP-007-000004908 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004925 | RLP-007-000004928 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004934 | RLP-007-000004953 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004976 | RLP-007-000004981 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000005025 | RLP-007-000005044 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005064 | RLP-007-000005068 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005110 | RLP-007-000005110 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005112 | RLP-007-000005156 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005166 | RLP-007-000005168 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005177 | RLP-007-000005178 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005180 | RLP-007-000005185 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005200 | RLP-007-000005240 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005245 | RLP-007-000005260 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000005284 | RLP-007-000005340 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005359 | RLP-007-000005394 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005396 | RLP-007-000005407 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005409 | RLP-007-000005453 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005489 | RLP-007-000005508 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005513 | RLP-007-000005536 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005641 | RLP-007-000005648 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005650 | RLP-007-000005672 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005717 | RLP-007-000005724 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000005736 | RLP-007-000005755 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005757 | RLP-007-000005779 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005783 | RLP-007-000005786 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005827 | RLP-007-000005864 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005905 | RLP-007-000005951 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005955 | RLP-007-000006130 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006141 | RLP-007-000006188 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006229 | RLP-007-000006243 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006250 | RLP-007-000006271 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000006312 | RLP-007-000006317 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006340 | RLP-007-000006349 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006375 | RLP-007-000006388 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006407 | RLP-007-000006407 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006429 | RLP-007-000006432 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006455 | RLP-007-000006455 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006474 | RLP-007-000006474 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006498 | RLP-007-000006519 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006531 | RLP-007-000006533 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000006537 | RLP-007-000006538 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006574 | RLP-007-000006611 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006644 | RLP-007-000006701 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006718 | RLP-007-000006721 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006727 | RLP-007-000006790 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006814 | RLP-007-000006849 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006851 | RLP-007-000006852 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006854 | RLP-007-000007060 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007083 | RLP-007-000007153 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000007198 | RLP-007-000007233 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007251 | RLP-007-000007276 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007299 | RLP-007-000007317 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007325 | RLP-007-000007368 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007371 | RLP-007-000007387 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007410 | RLP-007-000007474 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007491 | RLP-007-000007495 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007499 | RLP-007-000007562 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007585 | RLP-007-000007597 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000007612 | RLP-007-000007656 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007677 | RLP-007-000007681 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007704 | RLP-007-000007767 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007778 | RLP-007-000007782 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007792 | RLP-007-000007801 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007816 | RLP-007-000007823 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007842 | RLP-007-000007863 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007928 | RLP-007-000007949 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007965 | RLP-007-000007974 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000007986 | RLP-007-000007992 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008007 | RLP-007-000008009 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008025 | RLP-007-000008047 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008051 | RLP-007-000008071 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008137 | RLP-007-000008158 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008175 | RLP-007-000008183 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008193 | RLP-007-000008207 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008228 | RLP-007-000008233 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008236 | RLP-007-000008263 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000008265 | RLP-007-000008319 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008321 | RLP-007-000008354 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008357 | RLP-007-000008423 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008446 | RLP-007-000008508 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008531 | RLP-007-000008574 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008597 | RLP-007-000008619 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008638 | RLP-007-000008638 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008641 | RLP-007-000008662 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008670 | RLP-007-000008707 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000008731 | RLP-007-000008749 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008756 | RLP-007-000008800 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008806 | RLP-007-000008808 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008849 | RLP-007-000008855 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008876 | RLP-007-000008895 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009000 | RLP-007-000009040 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009047 | RLP-007-000009055 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009080 | RLP-007-000009129 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009152 | RLP-007-000009217 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000009232 | RLP-007-000009448 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009453 | RLP-007-000009523 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009526 | RLP-007-000009641 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009643 | RLP-007-000010042 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000010044 | RLP-007-000010348 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000010364 | RLP-007-000010681 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000010685 | RLP-007-000010737 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000010754 | RLP-007-000010754 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000010757 | RLP-007-000010813 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000010837 | RLP-007-000011232 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011245 | RLP-007-000011307 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011328 | RLP-007-000011385 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011406 | RLP-007-000011444 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011447 | RLP-007-000011469 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011476 | RLP-007-000011512 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011515 | RLP-007-000011517 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011531 | RLP-007-000011591 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011614 | RLP-007-000011675 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000011698 | RLP-007-000011753 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011755 | RLP-007-000011758 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011778 | RLP-007-000011836 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011859 | RLP-007-000011917 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011926 | RLP-007-000011977 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011985 | RLP-007-000012043 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012064 | RLP-007-000012122 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012143 | RLP-007-000012170 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012172 | RLP-007-000012249 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000012255 | RLP-007-000012300 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012325 | RLP-007-000012346 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012386 | RLP-007-000012402 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012441 | RLP-007-000012466 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012489 | RLP-007-000012489 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012511 | RLP-007-000012545 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012547 | RLP-007-000012554 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012559 | RLP-007-000012576 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012599 | RLP-007-000012666 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000012668 | RLP-007-000012708 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012718 | RLP-007-000012782 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012805 | RLP-007-000012869 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012883 | RLP-007-000012939 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012942 | RLP-007-000012964 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012968 | RLP-007-000012977 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013081 | RLP-007-000013084 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013104 | RLP-007-000013107 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013114 | RLP-007-000013118 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000013133 | RLP-007-000013133 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013152 | RLP-007-000013152 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013253 | RLP-007-000013269 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013272 | RLP-007-000013293 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013295 | RLP-007-000013397 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013399 | RLP-007-000013420 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013422 | RLP-007-000013484 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013486 | RLP-007-000013563 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013577 | RLP-007-000013588 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000013604 | RLP-007-000013685 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013687 | RLP-007-000013766 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013771 | RLP-007-000013793 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013814 | RLP-007-000013838 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013840 | RLP-007-000013911 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013956 | RLP-007-000014020 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014035 | RLP-007-000014077 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014084 | RLP-007-000014104 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014128 | RLP-007-000014148 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000014172 | RLP-007-000014194 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014238 | RLP-007-000014259 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014275 | RLP-007-000014284 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014298 | RLP-007-000014352 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014356 | RLP-007-000014362 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014385 | RLP-007-000014404 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014427 | RLP-007-000014447 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014470 | RLP-007-000014494 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014501 | RLP-007-000014505 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000014520 | RLP-007-000014541 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014586 | RLP-007-000014678 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014681 | RLP-007-000014689 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014691 | RLP-007-000014695 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014697 | RLP-007-000014722 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014740 | RLP-007-000014759 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014782 | RLP-007-000014833 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014868 | RLP-007-000014889 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014897 | RLP-007-000014914 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000014921 | RLP-007-000014925 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014939 | RLP-007-000014950 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014966 | RLP-007-000014997 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015055 | RLP-007-000015059 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015067 | RLP-007-000015068 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015077 | RLP-007-000015081 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015093 | RLP-007-000015114 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015135 | RLP-007-000015159 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015214 | RLP-007-000015269 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000015314 | RLP-007-000015335 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015380 | RLP-007-000015382 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015403 | RLP-007-000015464 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015487 | RLP-007-000015497 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015552 | RLP-007-000015555 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015559 | RLP-007-000015591 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015608 | RLP-007-000015629 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015645 | RLP-007-000015654 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015668 | RLP-007-000015700 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000015716 | RLP-007-000015727 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015748 | RLP-007-000015768 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015773 | RLP-007-000015781 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015787 | RLP-007-000015825 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015834 | RLP-007-000015850 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015878 | RLP-007-000015894 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015918 | RLP-007-000015939 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015962 | RLP-007-000016008 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016025 | RLP-007-000016033 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000016052 | RLP-007-000016072 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016095 | RLP-007-000016097 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016099 | RLP-007-000016127 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016150 | RLP-007-000016169 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016175 | RLP-007-000016196 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016210 | RLP-007-000016214 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016221 | RLP-007-000016242 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016265 | RLP-007-000016286 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016299 | RLP-007-000016308 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000016311 | RLP-007-000016332 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016337 | RLP-007-000016358 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016403 | RLP-007-000016424 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016429 | RLP-007-000016506 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016528 | RLP-007-000016549 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016572 | RLP-007-000016591 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016593 | RLP-007-000016638 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016683 | RLP-007-000016704 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016717 | RLP-007-000016729 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000016740 | RLP-007-000016744 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016754 | RLP-007-000016830 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016874 | RLP-007-000016895 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016917 | RLP-007-000016974 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017040 | RLP-007-000017083 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017106 | RLP-007-000017192 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017204 | RLP-007-000017217 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017229 | RLP-007-000017237 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017240 | RLP-007-000017262 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000017266 | RLP-007-000017327 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017354 | RLP-007-000017374 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017377 | RLP-007-000017381 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017399 | RLP-007-000017407 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017426 | RLP-007-000017447 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017467 | RLP-007-000017472 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017495 | RLP-007-000017587 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017632 | RLP-007-000017692 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017699 | RLP-007-000017702 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000017718 | RLP-007-000017739 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017784 | RLP-007-000017827 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017850 | RLP-007-000017864 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017877 | RLP-007-000017891 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017893 | RLP-007-000017906 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017914 | RLP-007-000017934 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017979 | RLP-007-000018008 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018021 | RLP-007-000018034 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018071 | RLP-007-000018092 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000018104 | RLP-007-000018117 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018128 | RLP-007-000018132 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018142 | RLP-007-000018187 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018190 | RLP-007-000018199 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018235 | RLP-007-000018251 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018274 | RLP-007-000018281 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018283 | RLP-007-000018294 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018299 | RLP-007-000018318 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018322 | RLP-007-000018331 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000018333 | RLP-007-000018359 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018409 | RLP-007-000018417 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018420 | RLP-007-000018468 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018513 | RLP-007-000018536 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018571 | RLP-007-000018595 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018611 | RLP-007-000018711 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018728 | RLP-007-000018735 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018750 | RLP-007-000018828 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018848 | RLP-007-000018853 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000018876 | RLP-007-000018897 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018911 | RLP-007-000019006 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019025 | RLP-007-000019045 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019048 | RLP-007-000019090 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019093 | RLP-007-000019111 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019124 | RLP-007-000019128 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019146 | RLP-007-000019263 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019265 | RLP-007-000019276 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019278 | RLP-007-000019329 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000019372 | RLP-007-000019400 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019409 | RLP-007-000019410 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019429 | RLP-007-000019453 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019475 | RLP-007-000019610 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019616 | RLP-007-000019638 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019642 | RLP-007-000019654 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019675 | RLP-007-000019678 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019685 | RLP-007-000019686 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019690 | RLP-007-000019692 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000019694 | RLP-007-000019713 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019758 | RLP-007-000019774 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019795 | RLP-007-000019890 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019899 | RLP-007-000019921 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019942 | RLP-007-000019959 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019968 | RLP-007-000019977 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020008 | RLP-007-000020009 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020014 | RLP-007-000020045 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020070 | RLP-007-000020075 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000020086 | RLP-007-000020218 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020240 | RLP-007-000020259 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020301 | RLP-007-000020320 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020342 | RLP-007-000020361 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020383 | RLP-007-000020554 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020575 | RLP-007-000020598 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020612 | RLP-007-000020621 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020680 | RLP-007-000020690 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020693 | RLP-007-000020706 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000020728 | RLP-007-000020764 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020767 | RLP-007-000020941 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020950 | RLP-007-000021027 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021038 | RLP-007-000021058 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021066 | RLP-007-000021075 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021082 | RLP-007-000021091 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021095 | RLP-007-000021265 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021278 | RLP-007-000021314 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021317 | RLP-007-000021366 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000021391 | RLP-007-000021402 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021405 | RLP-007-000021409 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021426 | RLP-007-000021586 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021628 | RLP-007-000021682 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021703 | RLP-007-000021724 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021747 | RLP-007-000021881 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021884 | RLP-007-000021905 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021926 | RLP-007-000021974 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021982 | RLP-007-000021982 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000021986 | RLP-007-000022045 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022058 | RLP-007-000022079 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022094 | RLP-007-000022192 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022201 | RLP-007-000022239 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022246 | RLP-007-000022312 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022322 | RLP-007-000022328 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022330 | RLP-007-000022363 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022368 | RLP-007-000022373 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022379 | RLP-007-000022386 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000022388 | RLP-007-000022395 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022417 | RLP-007-000022493 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022515 | RLP-007-000022581 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022589 | RLP-007-000022625 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022647 | RLP-007-000022694 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022697 | RLP-007-000022726 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022748 | RLP-007-000022824 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022845 | RLP-007-000022874 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022892 | RLP-007-000022952 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000022974 | RLP-007-000023030 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023036 | RLP-007-000023055 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023058 | RLP-007-000023166 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023181 | RLP-007-000023189 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023193 | RLP-007-000023198 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023223 | RLP-007-000023283 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023291 | RLP-007-000023346 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023358 | RLP-007-000023492 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023514 | RLP-007-000023527 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000023548 | RLP-007-000023642 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023644 | RLP-007-000023650 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023674 | RLP-007-000023677 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023679 | RLP-007-000023806 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023827 | RLP-007-000023838 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023841 | RLP-007-000023952 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023955 | RLP-007-000023967 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023984 | RLP-007-000024042 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000024044 | RLP-007-000024082 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000024084 | RLP-007-000024135 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000024140 | RLP-007-000024222 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008