UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents

produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this matter is

produced in accordance with the Court's Order Authorizing and Requiring the United States to

Produce Personal Identifying Information Contained Within Electronically Stored Information

and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec.

No. 10293):

| | | |
|---|---|---|
| RLP-049-000000015 | to | RLP-049-000000022 |
| RLP-049-000000024 | to | RLP-049-000000076 |
| RLP-049-000000078 | to | RLP-049-000000081 |
| RLP-049-000000083 | to | RLP-049-000000086 |
| RLP-049-000000089 | to | RLP-049-000000089 |
| RLP-049-000000091 | to | RLP-049-000000091 |
| RLP-049-000000103 | to | RLP-049-000000105 |
| RLP-049-000000107 | to | RLP-049-000000109 |
| RLP-049-000000112 | to | RLP-049-000000123 |
| RLP-049-000000125 | to | RLP-049-000000135 |
| RLP-049-000000137 | to | RLP-049-000000138 |
| RLP-049-000000140 | to | RLP-049-000000316 |
| RLP-049-000000320 | to | RLP-049-000000329 |
| RLP-049-000000331 | to | RLP-049-000000333 |
| RLP-049-000000335 | to | RLP-049-000000335 |
| RLP-049-000000337 | to | RLP-049-000000358 |
| RLP-049-000000360 | to | RLP-049-000000363 |
| RLP-049-000000365 | to | RLP-049-000000366 |
| RLP-049-000000368 | to | RLP-049-000000376 |
| RLP-049-000000378 | to | RLP-049-000000453 |
| RLP-049-000000455 | to | RLP-049-000000468 |
| RLP-049-000000470 | to | RLP-049-000000511 |
| RLP-049-000000521 | to | RLP-049-000000521 |
| RLP-049-000000524 | to | RLP-049-000000524 |
| RLP-049-000000528 | to | RLP-049-000000528 |
| RLP-049-000000534 | to | RLP-049-000000534 |
| RLP-049-000000538 | to | RLP-049-000000538 |
| RLP-049-000000542 | to | RLP-049-000000542 |
| RLP-049-000000563 | to | RLP-049-000000563 |
| RLP-049-000000565 | to | RLP-049-000000565 |
| RLP-049-000000567 | to | RLP-049-000000612 |
| RLP-049-000000614 | to | RLP-049-000000614 |
| RLP-049-000000623 | to | RLP-049-000000623 |
| RLP-049-000000625 | to | RLP-049-000000627 |
| RLP-049-000000637 | to | RLP-049-000000649 |
| RLP-049-000000651 | to | RLP-049-000000653 |
| RLP-049-000000663 | to | RLP-049-000000663 |
| RLP-049-000000667 | to | RLP-049-000000668 |
| RLP-049-000000670 | to | RLP-049-000000697 |
| RLP-049-000000699 | to | RLP-049-000000702 |
| RLP-049-000000704 | to | RLP-049-000000709 |
| RLP-049-000000711 | to | RLP-049-000000714 |
| RLP-049-000000716 | to | RLP-049-000000724 |

| | | |
|---|---|---|
| RLP-049-000000726 | to | RLP-049-000000727 |
| RLP-049-000000730 | to | RLP-049-000000733 |
| RLP-049-000000735 | to | RLP-049-000000739 |
| RLP-049-000000741 | to | RLP-049-000000746 |
| RLP-049-000000748 | to | RLP-049-000000748 |
| RLP-049-000000752 | to | RLP-049-000000753 |
| RLP-049-000000755 | to | RLP-049-000000758 |
| RLP-049-000000760 | to | RLP-049-000000780 |
| RLP-049-000000782 | to | RLP-049-000000786 |
| RLP-049-000000788 | to | RLP-049-000000797 |
| RLP-049-000000800 | to | RLP-049-000000804 |
| RLP-049-000000806 | to | RLP-049-000000828 |
| RLP-049-000000830 | to | RLP-049-000000840 |
| RLP-049-000000842 | to | RLP-049-000000865 |
| RLP-049-000000867 | to | RLP-049-000000889 |
| RLP-049-000000892 | to | RLP-049-000000894 |
| RLP-049-000000896 | to | RLP-049-000000900 |
| RLP-049-000000902 | to | RLP-049-000000913 |
| RLP-049-000000917 | to | RLP-049-000000935 |
| RLP-049-000000945 | to | RLP-049-000000972 |
| RLP-049-000000991 | to | RLP-049-000000991 |
| RLP-049-000001002 | to | RLP-049-000001004 |
| RLP-049-000001007 | to | RLP-049-000001034 |
| RLP-049-000001044 | to | RLP-049-000001044 |
| RLP-049-000001048 | to | RLP-049-000001062 |
| RLP-049-000001072 | to | RLP-049-000001085 |
| RLP-049-000001089 | to | RLP-049-000001089 |
| RLP-049-000001094 | to | RLP-049-000001094 |
| RLP-049-000001097 | to | RLP-049-000001102 |
| RLP-049-000001125 | to | RLP-049-000001139 |
| RLP-049-000001148 | to | RLP-049-000001148 |
| RLP-049-000001150 | to | RLP-049-000001153 |
| RLP-049-000001155 | to | RLP-049-000001162 |
| RLP-049-000001169 | to | RLP-049-000001172 |
| RLP-049-000001177 | to | RLP-049-000001179 |
| RLP-049-000001181 | to | RLP-049-000001185 |
| RLP-049-000001205 | to | RLP-049-000001223 |
| RLP-049-000001234 | to | RLP-049-000001242 |
| RLP-049-000001252 | to | RLP-049-000001252 |
| RLP-049-000001254 | to | RLP-049-000001258 |
| RLP-049-000001270 | to | RLP-049-000001281 |
| RLP-049-000001299 | to | RLP-049-000001300 |
| RLP-049-000001302 | to | RLP-049-000001318 |

| | | |
|---|---|---|
| RLP-049-000001328 | to | RLP-049-000001330 |
| RLP-049-000001340 | to | RLP-049-000001360 |
| RLP-049-000001362 | to | RLP-049-000001366 |
| RLP-049-000001375 | to | RLP-049-000001390 |
| RLP-049-000001401 | to | RLP-049-000001405 |
| RLP-049-000001407 | to | RLP-049-000001409 |
| RLP-049-000001419 | to | RLP-049-000001434 |
| RLP-049-000001445 | to | RLP-049-000001467 |
| RLP-049-000001477 | to | RLP-049-000001526 |
| RLP-049-000001534 | to | RLP-049-000001534 |
| RLP-049-000001537 | to | RLP-049-000001552 |
| RLP-049-000001554 | to | RLP-049-000001567 |
| RLP-049-000001578 | to | RLP-049-000001584 |
| RLP-049-000001586 | to | RLP-049-000001669 |
| RLP-049-000001679 | to | RLP-049-000001684 |
| RLP-049-000001686 | to | RLP-049-000001686 |
| RLP-049-000001688 | to | RLP-049-000001751 |
| RLP-049-000001758 | to | RLP-049-000001759 |
| RLP-049-000001761 | to | RLP-049-000001762 |
| RLP-049-000001765 | to | RLP-049-000001784 |
| RLP-049-000001786 | to | RLP-049-000001806 |
| RLP-049-000001808 | to | RLP-049-000001826 |
| RLP-049-000001833 | to | RLP-049-000001836 |
| RLP-049-000001839 | to | RLP-049-000001839 |
| RLP-049-000001841 | to | RLP-049-000001868 |
| RLP-049-000001873 | to | RLP-049-000001873 |
| RLP-049-000001875 | to | RLP-049-000001875 |
| RLP-049-000001877 | to | RLP-049-000001877 |
| RLP-049-000001879 | to | RLP-049-000001879 |
| RLP-049-000001881 | to | RLP-049-000001889 |
| RLP-049-000001899 | to | RLP-049-000001910 |
| RLP-049-000001920 | to | RLP-049-000001932 |
| RLP-049-000001943 | to | RLP-049-000001951 |
| RLP-049-000001961 | to | RLP-049-000001964 |
| RLP-049-000001974 | to | RLP-049-000001988 |
| RLP-049-000001990 | to | RLP-049-000001990 |
| RLP-049-000001993 | to | RLP-049-000002016 |
| RLP-049-000002018 | to | RLP-049-000002020 |
| RLP-049-000002022 | to | RLP-049-000002058 |
| RLP-049-000002060 | to | RLP-049-000002100 |
| RLP-049-000002104 | to | RLP-049-000002133 |
| RLP-049-000002135 | to | RLP-049-000002186 |
| RLP-049-000002188 | to | RLP-049-000002308 |

| | | |
|---|---|---|
| RLP-049-000002311 | to | RLP-049-000002419 |
| RLP-049-000002421 | to | RLP-049-000002440 |
| RLP-050-000000002 | to | RLP-050-000000008 |
| RLP-050-000000010 | to | RLP-050-000000023 |
| RLP-050-000000025 | to | RLP-050-000000029 |
| RLP-050-000000031 | to | RLP-050-000000032 |
| RLP-050-000000034 | to | RLP-050-000000043 |
| RLP-050-000000045 | to | RLP-050-000000052 |
| RLP-050-000000054 | to | RLP-050-000000064 |
| RLP-050-000000067 | to | RLP-050-000000090 |
| RLP-050-000000093 | to | RLP-050-000000128 |
| RLP-050-000000130 | to | RLP-050-000000131 |
| RLP-050-000000134 | to | RLP-050-000000134 |
| RLP-050-000000136 | to | RLP-050-000000136 |
| RLP-050-000000138 | to | RLP-050-000000162 |
| RLP-050-000000164 | to | RLP-050-000000181 |
| RLP-050-000000183 | to | RLP-050-000000186 |
| RLP-050-000000188 | to | RLP-050-000000188 |
| RLP-050-000000190 | to | RLP-050-000000201 |
| RLP-050-000000205 | to | RLP-050-000000217 |
| RLP-050-000000219 | to | RLP-050-000000219 |
| RLP-050-000000223 | to | RLP-050-000000235 |
| RLP-050-000000237 | to | RLP-050-000000247 |
| RLP-050-000000250 | to | RLP-050-000000250 |
| RLP-050-000000253 | to | RLP-050-000000297 |
| RLP-050-000000299 | to | RLP-050-000000300 |
| RLP-050-000000305 | to | RLP-050-000000311 |
| RLP-050-000000313 | to | RLP-050-000000317 |
| RLP-050-000000320 | to | RLP-050-000000322 |
| RLP-050-000000324 | to | RLP-050-000000327 |
| RLP-050-000000329 | to | RLP-050-000000337 |
| RLP-050-000000340 | to | RLP-050-000000354 |
| RLP-050-000000356 | to | RLP-050-000000356 |
| RLP-050-000000358 | to | RLP-050-000000368 |
| RLP-050-000000371 | to | RLP-050-000000374 |
| RLP-050-000000377 | to | RLP-050-000000395 |
| RLP-050-000000397 | to | RLP-050-000000402 |
| RLP-050-000000404 | to | RLP-050-000000407 |
| RLP-050-000000411 | to | RLP-050-000000412 |
| RLP-050-000000414 | to | RLP-050-000000414 |
| RLP-050-000000418 | to | RLP-050-000000421 |
| RLP-050-000000423 | to | RLP-050-000000434 |
| RLP-050-000000436 | to | RLP-050-000000437 |

| | | |
|---|---|---|
| RLP-050-000000468 | to | RLP-050-000000475 |
| RLP-050-000000479 | to | RLP-050-000000479 |
| RLP-050-000000481 | to | RLP-050-000000486 |
| RLP-050-000000492 | to | RLP-050-000000494 |
| RLP-050-000000499 | to | RLP-050-000000499 |
| RLP-050-000000501 | to | RLP-050-000000502 |
| RLP-050-000000507 | to | RLP-050-000000510 |
| RLP-050-000000513 | to | RLP-050-000000513 |
| RLP-050-000000522 | to | RLP-050-000000522 |
| RLP-050-000000524 | to | RLP-050-000000525 |
| RLP-050-000000532 | to | RLP-050-000000537 |
| RLP-050-000000539 | to | RLP-050-000000543 |
| RLP-050-000000545 | to | RLP-050-000000546 |
| RLP-050-000000556 | to | RLP-050-000000560 |
| RLP-050-000000563 | to | RLP-050-000000563 |
| RLP-050-000000566 | to | RLP-050-000000569 |
| RLP-050-000000571 | to | RLP-050-000000582 |
| RLP-050-000000584 | to | RLP-050-000000586 |
| RLP-050-000000589 | to | RLP-050-000000657 |
| RLP-050-000000659 | to | RLP-050-000000667 |
| RLP-050-000000669 | to | RLP-050-000000673 |
| RLP-050-000000676 | to | RLP-050-000000752 |
| RLP-050-000000755 | to | RLP-050-000000791 |
| RLP-050-000000793 | to | RLP-050-000000852 |
| RLP-050-000000854 | to | RLP-050-000000906 |
| RLP-050-000000908 | to | RLP-050-000000959 |
| RLP-050-000000961 | to | RLP-050-000000961 |
| RLP-050-000000967 | to | RLP-050-000000970 |
| RLP-050-000000981 | to | RLP-050-000000987 |
| RLP-050-000000989 | to | RLP-050-000001015 |
| RLP-050-000001017 | to | RLP-050-000001020 |
| RLP-050-000001022 | to | RLP-050-000001028 |
| RLP-050-000001030 | to | RLP-050-000001054 |
| RLP-050-000001065 | to | RLP-050-000001069 |
| RLP-050-000001071 | to | RLP-050-000001101 |
| RLP-050-000001103 | to | RLP-050-000001114 |
| RLP-050-000001117 | to | RLP-050-000001175 |
| RLP-050-000001177 | to | RLP-050-000001180 |
| RLP-050-000001182 | to | RLP-050-000001189 |
| RLP-050-000001191 | to | RLP-050-000001191 |
| RLP-050-000001193 | to | RLP-050-000001242 |
| RLP-050-000001244 | to | RLP-050-000001271 |
| RLP-050-000001273 | to | RLP-050-000001275 |

| | | |
|---|---|---|
| RLP-050-000001277 | to | RLP-050-000001280 |
| RLP-050-000001283 | to | RLP-050-000001284 |
| RLP-050-000001287 | to | RLP-050-000001287 |
| RLP-050-000001289 | to | RLP-050-000001290 |
| RLP-050-000001294 | to | RLP-050-000001304 |
| RLP-050-000001365 | to | RLP-050-000001365 |
| RLP-050-000001367 | to | RLP-050-000001370 |
| RLP-050-000001372 | to | RLP-050-000001410 |
| RLP-050-000001414 | to | RLP-050-000001416 |
| RLP-050-000001418 | to | RLP-050-000001436 |
| RLP-050-000001439 | to | RLP-050-000001472 |
| RLP-050-000001475 | to | RLP-050-000001476 |
| RLP-050-000001478 | to | RLP-050-000001479 |
| RLP-050-000001481 | to | RLP-050-000001487 |
| RLP-050-000001490 | to | RLP-050-000001492 |
| RLP-050-000001494 | to | RLP-050-000001494 |
| RLP-050-000001496 | to | RLP-050-000001499 |
| RLP-050-000001501 | to | RLP-050-000001502 |
| RLP-050-000001504 | to | RLP-050-000001505 |
| RLP-050-000001507 | to | RLP-050-000001508 |
| RLP-050-000001510 | to | RLP-050-000001510 |
| RLP-050-000001514 | to | RLP-050-000001514 |
| RLP-050-000001520 | to | RLP-050-000001525 |
| RLP-050-000001527 | to | RLP-050-000001537 |
| RLP-050-000001548 | to | RLP-050-000001573 |
| RLP-050-000001576 | to | RLP-050-000001576 |
| RLP-050-000001578 | to | RLP-050-000001582 |
| RLP-050-000001584 | to | RLP-050-000001614 |
| RLP-050-000001616 | to | RLP-050-000001645 |
| RLP-050-000001648 | to | RLP-050-000001658 |
| RLP-050-000001662 | to | RLP-050-000001663 |
| RLP-050-000001665 | to | RLP-050-000001665 |
| RLP-050-000001681 | to | RLP-050-000001685 |
| RLP-050-000001687 | to | RLP-050-000001740 |
| RLP-050-000001742 | to | RLP-050-000001742 |
| RLP-050-000001744 | to | RLP-050-000001773 |
| RLP-050-000001790 | to | RLP-050-000001812 |
| RLP-050-000001814 | to | RLP-050-000001842 |
| RLP-050-000001847 | to | RLP-050-000001853 |
| RLP-050-000001855 | to | RLP-050-000001917 |
| RLP-050-000001920 | to | RLP-050-000001920 |
| RLP-050-000001923 | to | RLP-050-000001937 |
| RLP-050-000001939 | to | RLP-050-000001948 |

| | | |
|---|---|---|
| RLP-050-000001968 | to | RLP-050-000001968 |
| RLP-050-000001970 | to | RLP-050-000001970 |
| RLP-050-000001972 | to | RLP-050-000001972 |
| RLP-050-000001980 | to | RLP-050-000001980 |
| RLP-050-000001983 | to | RLP-050-000002012 |
| RLP-050-000002014 | to | RLP-050-000002029 |
| RLP-050-000002031 | to | RLP-050-000002056 |
| RLP-050-000002058 | to | RLP-050-000002058 |
| RLP-050-000002060 | to | RLP-050-000002060 |
| RLP-050-000002079 | to | RLP-050-000002079 |
| RLP-050-000002082 | to | RLP-050-000002082 |
| RLP-050-000002109 | to | RLP-050-000002109 |
| RLP-050-000002111 | to | RLP-050-000002111 |
| RLP-050-000002116 | to | RLP-050-000002130 |
| RLP-050-000002132 | to | RLP-050-000002132 |
| RLP-050-000002145 | to | RLP-050-000002145 |
| RLP-050-000002147 | to | RLP-050-000002147 |
| RLP-050-000002150 | to | RLP-050-000002152 |
| RLP-050-000002162 | to | RLP-050-000002165 |
| RLP-050-000002177 | to | RLP-050-000002180 |
| RLP-050-000002191 | to | RLP-050-000002191 |
| RLP-050-000002193 | to | RLP-050-000002195 |
| RLP-050-000002232 | to | RLP-050-000002239 |
| RLP-050-000002241 | to | RLP-050-000002241 |
| RLP-050-000002246 | to | RLP-050-000002246 |
| RLP-050-000002249 | to | RLP-050-000002250 |
| RLP-050-000002252 | to | RLP-050-000002252 |
| RLP-050-000002254 | to | RLP-050-000002254 |
| RLP-050-000002256 | to | RLP-050-000002278 |
| RLP-050-000002280 | to | RLP-050-000002288 |
| RLP-050-000002294 | to | RLP-050-000002294 |
| RLP-050-000002302 | to | RLP-050-000002304 |
| RLP-050-000002306 | to | RLP-050-000002312 |
| RLP-050-000002317 | to | RLP-050-000002317 |
| RLP-050-000002325 | to | RLP-050-000002358 |
| RLP-050-000002360 | to | RLP-050-000002363 |
| RLP-050-000002365 | to | RLP-050-000002370 |
| RLP-050-000002374 | to | RLP-050-000002379 |
| RLP-050-000002386 | to | RLP-050-000002387 |
| RLP-050-000002389 | to | RLP-050-000002398 |
| RLP-050-000002401 | to | RLP-050-000002406 |
| RLP-050-000002421 | to | RLP-050-000002421 |
| RLP-050-000002423 | to | RLP-050-000002424 |

| | | |
|---|---|---|
| RLP-050-000002427 | to | RLP-050-000002428 |
| RLP-050-000002430 | to | RLP-050-000002431 |
| RLP-050-000002437 | to | RLP-050-000002437 |
| RLP-050-000002439 | to | RLP-050-000002439 |
| RLP-050-000002441 | to | RLP-050-000002456 |
| RLP-050-000002461 | to | RLP-050-000002466 |
| RLP-050-000002469 | to | RLP-050-000002477 |
| RLP-050-000002481 | to | RLP-050-000002481 |
| RLP-050-000002483 | to | RLP-050-000002483 |
| RLP-050-000002485 | to | RLP-050-000002508 |
| RLP-050-000002520 | to | RLP-050-000002520 |
| RLP-050-000002524 | to | RLP-050-000002524 |
| RLP-050-000002530 | to | RLP-050-000002531 |
| RLP-050-000002538 | to | RLP-050-000002538 |
| RLP-050-000002541 | to | RLP-050-000002567 |
| RLP-050-000002577 | to | RLP-050-000002627 |
| RLP-050-000002629 | to | RLP-050-000002691 |
| RLP-050-000002693 | to | RLP-050-000002711 |
| RLP-050-000002713 | to | RLP-050-000002730 |
| RLP-050-000002739 | to | RLP-050-000002803 |
| RLP-050-000002805 | to | RLP-050-000002846 |
| RLP-050-000002852 | to | RLP-050-000002862 |
| RLP-050-000002864 | to | RLP-050-000002865 |
| RLP-050-000002868 | to | RLP-050-000002869 |
| RLP-050-000002872 | to | RLP-050-000002875 |
| RLP-050-000002877 | to | RLP-050-000002905 |
| RLP-050-000002910 | to | RLP-050-000002911 |
| RLP-050-000002916 | to | RLP-050-000002957 |
| RLP-086-000000002 | to | RLP-086-000000009 |
| RLP-086-000000011 | to | RLP-086-000000013 |
| RLP-086-000000015 | to | RLP-086-000000032 |
| RLP-086-000000035 | to | RLP-086-000000044 |
| RLP-086-000000046 | to | RLP-086-000000051 |
| RLP-086-000000053 | to | RLP-086-000000053 |
| RLP-086-000000055 | to | RLP-086-000000055 |
| RLP-086-000000057 | to | RLP-086-000000061 |
| RLP-086-000000063 | to | RLP-086-000000092 |
| RLP-086-000000094 | to | RLP-086-000000102 |
| RLP-086-000000104 | to | RLP-086-000000114 |
| RLP-086-000000116 | to | RLP-086-000000118 |
| RLP-086-000000120 | to | RLP-086-000000124 |
| RLP-086-000000127 | to | RLP-086-000000135 |
| RLP-086-000000137 | to | RLP-086-000000144 |

| | | |
|---|---|---|
| RLP-086-000000146 | to | RLP-086-000000161 |
| RLP-086-000000163 | to | RLP-086-000000181 |
| RLP-086-000000183 | to | RLP-086-000000195 |
| RLP-086-000000197 | to | RLP-086-000000236 |
| RLP-086-000000238 | to | RLP-086-000000255 |
| RLP-086-000000257 | to | RLP-086-000000276 |
| RLP-086-000000278 | to | RLP-086-000000280 |
| RLP-086-000000282 | to | RLP-086-000000293 |
| RLP-086-000000295 | to | RLP-086-000000295 |
| RLP-086-000000297 | to | RLP-086-000000323 |
| RLP-086-000000325 | to | RLP-086-000000369 |
| RLP-086-000000371 | to | RLP-086-000000372 |
| RLP-086-000000374 | to | RLP-086-000000374 |
| RLP-086-000000376 | to | RLP-086-000000396 |
| RLP-086-000000398 | to | RLP-086-000000419 |
| RLP-086-000000421 | to | RLP-086-000000437 |
| RLP-086-000000439 | to | RLP-086-000000461 |
| RLP-086-000000463 | to | RLP-086-000000463 |
| RLP-086-000000465 | to | RLP-086-000000467 |
| RLP-086-000000469 | to | RLP-086-000000499 |
| RLP-086-000000501 | to | RLP-086-000000527 |
| RLP-086-000000529 | to | RLP-086-000000567 |
| RLP-086-000000569 | to | RLP-086-000000581 |
| RLP-086-000000583 | to | RLP-086-000000583 |
| RLP-086-000000585 | to | RLP-086-000000662 |
| RLP-086-000000665 | to | RLP-086-000000674 |
| RLP-086-000000676 | to | RLP-086-000000678 |
| RLP-086-000000680 | to | RLP-086-000000705 |
| RLP-086-000000709 | to | RLP-086-000000709 |
| RLP-086-000000714 | to | RLP-086-000000715 |
| RLP-086-000000717 | to | RLP-086-000000717 |
| RLP-086-000000725 | to | RLP-086-000000739 |
| RLP-086-000000742 | to | RLP-086-000000748 |
| RLP-086-000000750 | to | RLP-086-000000788 |
| RLP-086-000000790 | to | RLP-086-000000800 |
| RLP-086-000000802 | to | RLP-086-000000810 |
| RLP-086-000000812 | to | RLP-086-000000814 |
| RLP-086-000000817 | to | RLP-086-000000819 |
| RLP-086-000000821 | to | RLP-086-000000822 |
| RLP-086-000000824 | to | RLP-086-000000827 |
| RLP-086-000000829 | to | RLP-086-000000830 |
| RLP-086-000000833 | to | RLP-086-000000833 |
| RLP-086-000000835 | to | RLP-086-000000841 |

| | | |
|---|---|---|
| RLP-086-000000843 | to | RLP-086-000000854 |
| RLP-086-000000858 | to | RLP-086-000000858 |
| RLP-086-000000860 | to | RLP-086-000000865 |
| RLP-086-000000868 | to | RLP-086-000000872 |
| RLP-086-000000874 | to | RLP-086-000000880 |
| RLP-086-000000882 | to | RLP-086-000000907 |
| RLP-086-000000915 | to | RLP-086-000000923 |
| RLP-086-000000925 | to | RLP-086-000000925 |
| RLP-086-000000929 | to | RLP-086-000000946 |
| RLP-086-000000949 | to | RLP-086-000000955 |
| RLP-086-000000957 | to | RLP-086-000000961 |
| RLP-086-000000963 | to | RLP-086-000000964 |
| RLP-086-000000966 | to | RLP-086-000000972 |
| RLP-086-000000974 | to | RLP-086-000000978 |
| RLP-086-000000980 | to | RLP-086-000000981 |
| RLP-086-000000983 | to | RLP-086-000000983 |
| RLP-086-000000985 | to | RLP-086-000000988 |
| RLP-086-000000991 | to | RLP-086-000001006 |
| RLP-086-000001008 | to | RLP-086-000001017 |
| RLP-086-000001020 | to | RLP-086-000001035 |
| RLP-086-000001038 | to | RLP-086-000001045 |
| RLP-086-000001050 | to | RLP-086-000001058 |
| RLP-086-000001060 | to | RLP-086-000001063 |
| RLP-086-000001065 | to | RLP-086-000001066 |
| RLP-086-000001068 | to | RLP-086-000001100 |
| RLP-086-000001102 | to | RLP-086-000001112 |
| RLP-086-000001116 | to | RLP-086-000001125 |
| RLP-086-000001127 | to | RLP-086-000001162 |
| RLP-086-000001164 | to | RLP-086-000001191 |
| RLP-086-000001193 | to | RLP-086-000001209 |
| RLP-086-000001211 | to | RLP-086-000001217 |
| RLP-086-000001221 | to | RLP-086-000001224 |
| RLP-086-000001226 | to | RLP-086-000001241 |
| RLP-086-000001243 | to | RLP-086-000001288 |
| RLP-086-000001291 | to | RLP-086-000001311 |
| RLP-086-000001313 | to | RLP-086-000001321 |
| RLP-086-000001323 | to | RLP-086-000001369 |
| RLP-086-000001371 | to | RLP-086-000001375 |
| RLP-086-000001378 | to | RLP-086-000001380 |
| RLP-086-000001382 | to | RLP-086-000001382 |
| RLP-086-000001384 | to | RLP-086-000001385 |
| RLP-086-000001387 | to | RLP-086-000001397 |
| RLP-086-000001399 | to | RLP-086-000001429 |

| | | |
|---|---|---|
| RLP-086-000001432 | to | RLP-086-000001434 |
| RLP-086-000001436 | to | RLP-086-000001437 |
| RLP-086-000001439 | to | RLP-086-000001457 |
| RLP-086-000001459 | to | RLP-086-000001459 |
| RLP-086-000001461 | to | RLP-086-000001493 |
| RLP-086-000001495 | to | RLP-086-000001500 |
| RLP-086-000001502 | to | RLP-086-000001508 |
| RLP-086-000001511 | to | RLP-086-000001511 |
| RLP-086-000001513 | to | RLP-086-000001515 |
| RLP-086-000001517 | to | RLP-086-000001520 |
| RLP-086-000001522 | to | RLP-086-000001524 |
| RLP-086-000001526 | to | RLP-086-000001543 |
| RLP-086-000001545 | to | RLP-086-000001554 |
| RLP-086-000001559 | to | RLP-086-000001560 |
| RLP-086-000001563 | to | RLP-086-000001602 |
| RLP-086-000001605 | to | RLP-086-000001605 |
| RLP-086-000001607 | to | RLP-086-000001607 |
| RLP-086-000001609 | to | RLP-086-000001633 |
| RLP-086-000001636 | to | RLP-086-000001636 |
| RLP-086-000001638 | to | RLP-086-000001643 |
| RLP-086-000001647 | to | RLP-086-000001649 |
| RLP-086-000001651 | to | RLP-086-000001651 |
| RLP-086-000001653 | to | RLP-086-000001660 |
| RLP-086-000001663 | to | RLP-086-000001664 |
| RLP-086-000001666 | to | RLP-086-000001677 |
| RLP-086-000001679 | to | RLP-086-000001727 |
| RLP-086-000001731 | to | RLP-086-000001731 |
| RLP-086-000001735 | to | RLP-086-000001740 |
| RLP-086-000001742 | to | RLP-086-000001760 |
| RLP-086-000001762 | to | RLP-086-000001777 |
| RLP-086-000001779 | to | RLP-086-000001784 |
| RLP-086-000001786 | to | RLP-086-000001814 |
| RLP-086-000001816 | to | RLP-086-000001830 |
| RLP-086-000001833 | to | RLP-086-000001835 |
| RLP-086-000001837 | to | RLP-086-000001846 |
| RLP-086-000001849 | to | RLP-086-000001860 |
| RLP-086-000001862 | to | RLP-086-000001867 |
| RLP-086-000001870 | to | RLP-086-000001871 |
| RLP-086-000001873 | to | RLP-086-000001876 |
| RLP-086-000001878 | to | RLP-086-000001886 |
| RLP-086-000001888 | to | RLP-086-000001890 |
| RLP-086-000001892 | to | RLP-086-000001893 |
| RLP-086-000001895 | to | RLP-086-000001924 |

| | | |
|---|---|---|
| RLP-086-000001926 | to | RLP-086-000001944 |
| RLP-086-000001946 | to | RLP-086-000001953 |
| RLP-086-000001955 | to | RLP-086-000001990 |
| RLP-086-000001992 | to | RLP-086-000002003 |
| RLP-086-000002005 | to | RLP-086-000002006 |
| RLP-086-000002008 | to | RLP-086-000002048 |
| RLP-086-000002050 | to | RLP-086-000002056 |
| RLP-086-000002058 | to | RLP-086-000002060 |
| RLP-086-000002062 | to | RLP-086-000002071 |
| RLP-086-000002074 | to | RLP-086-000002096 |
| RLP-086-000002098 | to | RLP-086-000002100 |
| RLP-086-000002102 | to | RLP-086-000002114 |
| RLP-086-000002116 | to | RLP-086-000002119 |
| RLP-086-000002123 | to | RLP-086-000002134 |
| RLP-086-000002136 | to | RLP-086-000002138 |
| RLP-086-000002141 | to | RLP-086-000002154 |
| RLP-086-000002156 | to | RLP-086-000002164 |
| RLP-086-000002166 | to | RLP-086-000002190 |
| RLP-086-000002192 | to | RLP-086-000002195 |
| RLP-086-000002197 | to | RLP-086-000002234 |
| RLP-086-000002238 | to | RLP-086-000002296 |
| RLP-086-000002302 | to | RLP-086-000002305 |
| RLP-086-000002307 | to | RLP-086-000002308 |
| RLP-086-000002311 | to | RLP-086-000002334 |
| RLP-086-000002338 | to | RLP-086-000002405 |
| RLP-086-000002407 | to | RLP-086-000002431 |
| RLP-086-000002435 | to | RLP-086-000002453 |
| RLP-086-000002455 | to | RLP-086-000002475 |
| RLP-086-000002477 | to | RLP-086-000002537 |
| RLP-086-000002542 | to | RLP-086-000002545 |
| RLP-086-000002548 | to | RLP-086-000002548 |
| RLP-086-000002551 | to | RLP-086-000002570 |
| RLP-086-000002572 | to | RLP-086-000002597 |
| RLP-086-000002599 | to | RLP-086-000002611 |
| RLP-086-000002613 | to | RLP-086-000002618 |
| RLP-086-000002620 | to | RLP-086-000002630 |
| RLP-086-000002632 | to | RLP-086-000002642 |
| RLP-086-000002646 | to | RLP-086-000002659 |
| RLP-086-000002664 | to | RLP-086-000002668 |
| RLP-086-000002672 | to | RLP-086-000002698 |
| RLP-086-000002704 | to | RLP-086-000002739 |
| RLP-086-000002742 | to | RLP-086-000002742 |
| RLP-086-000002747 | to | RLP-086-000002761 |

| | | |
|---|---|---|
| RLP-086-000002765 | to | RLP-086-000002773 |
| RLP-086-000002775 | to | RLP-086-000002776 |
| RLP-086-000002782 | to | RLP-086-000002794 |
| RLP-086-000002796 | to | RLP-086-000002800 |
| RLP-086-000002807 | to | RLP-086-000002814 |
| RLP-086-000002816 | to | RLP-086-000002870 |
| RLP-086-000002872 | to | RLP-086-000002872 |
| RLP-086-000002874 | to | RLP-086-000002875 |
| RLP-086-000002877 | to | RLP-086-000002878 |
| RLP-086-000002880 | to | RLP-086-000002883 |
| RLP-086-000002885 | to | RLP-086-000002903 |
| RLP-086-000002905 | to | RLP-086-000002909 |
| RLP-086-000002912 | to | RLP-086-000002915 |
| RLP-086-000002917 | to | RLP-086-000002923 |
| RLP-086-000002930 | to | RLP-086-000002930 |
| RLP-086-000002933 | to | RLP-086-000002945 |
| RLP-086-000002947 | to | RLP-086-000002962 |
| RLP-086-000002966 | to | RLP-086-000002994 |
| RLP-086-000002996 | to | RLP-086-000003002 |
| RLP-086-000003004 | to | RLP-086-000003035 |
| RLP-086-000003037 | to | RLP-086-000003039 |
| RLP-086-000003041 | to | RLP-086-000003047 |
| RLP-086-000003049 | to | RLP-086-000003059 |
| RLP-086-000003061 | to | RLP-086-000003094 |
| RLP-086-000003096 | to | RLP-086-000003107 |
| RLP-086-000003109 | to | RLP-086-000003109 |
| RLP-086-000003111 | to | RLP-086-000003129 |
| RLP-086-000003142 | to | RLP-086-000003142 |
| RLP-086-000003149 | to | RLP-086-000003158 |
| RLP-086-000003162 | to | RLP-086-000003177 |
| RLP-086-000003179 | to | RLP-086-000003179 |
| RLP-086-000003181 | to | RLP-086-000003181 |
| RLP-086-000003183 | to | RLP-086-000003183 |
| RLP-086-000003185 | to | RLP-086-000003185 |
| RLP-086-000003187 | to | RLP-086-000003218 |
| RLP-086-000003224 | to | RLP-086-000003224 |
| RLP-086-000003227 | to | RLP-086-000003242 |
| RLP-086-000003246 | to | RLP-086-000003256 |
| RLP-086-000003260 | to | RLP-086-000003300 |
| RLP-086-000003302 | to | RLP-086-000003390 |
| RLP-086-000003392 | to | RLP-086-000003404 |
| RLP-086-000003409 | to | RLP-086-000003409 |
| RLP-086-000003412 | to | RLP-086-000003436 |

| | | |
|---|---|---|
| RLP-086-000003439 | to | RLP-086-000003464 |
| RLP-086-000003466 | to | RLP-086-000003515 |
| RLP-086-000003517 | to | RLP-086-000003530 |
| RLP-086-000003532 | to | RLP-086-000003544 |
| RLP-086-000003553 | to | RLP-086-000003581 |
| RLP-086-000003583 | to | RLP-086-000003653 |
| RLP-086-000003657 | to | RLP-086-000003711 |
| RLP-086-000003713 | to | RLP-086-000003726 |
| RLP-086-000003729 | to | RLP-086-000003737 |
| RLP-086-000003740 | to | RLP-086-000003745 |
| RLP-086-000003748 | to | RLP-086-000003754 |
| RLP-086-000003756 | to | RLP-086-000003773 |
| RLP-086-000003778 | to | RLP-086-000003853 |
| RLP-086-000003867 | to | RLP-086-000003936 |
| RLP-086-000003939 | to | RLP-086-000003954 |
| RLP-086-000003956 | to | RLP-086-000003982 |
| RLP-086-000003984 | to | RLP-086-000004000 |
| RLP-086-000004003 | to | RLP-086-000004023 |
| RLP-086-000004026 | to | RLP-086-000004033 |
| RLP-086-000004035 | to | RLP-086-000004038 |
| RLP-086-000004041 | to | RLP-086-000004045 |
| RLP-086-000004047 | to | RLP-086-000004063 |
| RLP-086-000004065 | to | RLP-086-000004110 |
| RLP-086-000004113 | to | RLP-086-000004124 |
| RLP-086-000004126 | to | RLP-086-000004138 |
| RLP-086-000004140 | to | RLP-086-000004227 |
| RLP-086-000004229 | to | RLP-086-000004251 |
| RLP-086-000004254 | to | RLP-086-000004257 |
| RLP-086-000004259 | to | RLP-086-000004262 |
| RLP-086-000004269 | to | RLP-086-000004338 |
| RLP-086-000004341 | to | RLP-086-000004369 |
| RLP-086-000004371 | to | RLP-086-000004405 |
| RLP-086-000004409 | to | RLP-086-000004411 |
| RLP-086-000004413 | to | RLP-086-000004428 |
| RLP-086-000004430 | to | RLP-086-000004438 |
| RLP-086-000004440 | to | RLP-086-000004446 |
| RLP-086-000004452 | to | RLP-086-000004452 |
| RLP-086-000004455 | to | RLP-086-000004463 |
| RLP-086-000004465 | to | RLP-086-000004474 |
| RLP-086-000004476 | to | RLP-086-000004477 |
| RLP-086-000004479 | to | RLP-086-000004486 |
| RLP-086-000004491 | to | RLP-086-000004499 |
| RLP-086-000004502 | to | RLP-086-000004557 |

| | | |
|---|---|---|
| RLP-086-000004559 | to | RLP-086-000004566 |
| RLP-086-000004576 | to | RLP-086-000004576 |
| RLP-086-000004600 | to | RLP-086-000004617 |
| RLP-086-000004621 | to | RLP-086-000004636 |
| RLP-086-000004639 | to | RLP-086-000004669 |
| RLP-086-000004671 | to | RLP-086-000004672 |
| RLP-086-000004674 | to | RLP-086-000004724 |
| RLP-086-000004728 | to | RLP-086-000004737 |
| RLP-086-000004739 | to | RLP-086-000004749 |
| RLP-086-000004751 | to | RLP-086-000004803 |
| RLP-086-000004806 | to | RLP-086-000004889 |
| RLP-086-000004900 | to | RLP-086-000004909 |
| RLP-086-000004911 | to | RLP-086-000004954 |
| RLP-086-000004956 | to | RLP-086-000004958 |
| RLP-086-000004962 | to | RLP-086-000004962 |
| RLP-086-000004964 | to | RLP-086-000004965 |
| RLP-086-000004975 | to | RLP-086-000004981 |
| RLP-086-000004983 | to | RLP-086-000004988 |
| RLP-086-000004990 | to | RLP-086-000005036 |
| RLP-086-000005039 | to | RLP-086-000005238 |
| RLP-086-000005241 | to | RLP-086-000005244 |
| RLP-086-000005246 | to | RLP-086-000005255 |
| RLP-086-000005257 | to | RLP-086-000005260 |
| RLP-086-000005262 | to | RLP-086-000005262 |
| RLP-086-000005264 | to | RLP-086-000005267 |
| RLP-086-000005269 | to | RLP-086-000005270 |
| RLP-086-000005272 | to | RLP-086-000005272 |
| RLP-086-000005274 | to | RLP-086-000005287 |
| RLP-086-000005289 | to | RLP-086-000005297 |
| RLP-086-000005299 | to | RLP-086-000005347 |
| RLP-086-000005349 | to | RLP-086-000005371 |
| RLP-086-000005373 | to | RLP-086-000005410 |
| RLP-086-000005412 | to | RLP-086-000005430 |
| RLP-086-000005432 | to | RLP-086-000005473 |
| RLP-086-000005475 | to | RLP-086-000005476 |
| RLP-086-000005479 | to | RLP-086-000005484 |
| RLP-086-000005486 | to | RLP-086-000005507 |
| RLP-086-000005509 | to | RLP-086-000005523 |
| RLP-086-000005525 | to | RLP-086-000005573 |
| RLP-086-000005575 | to | RLP-086-000005592 |
| RLP-086-000005594 | to | RLP-086-000005598 |
| RLP-086-000005600 | to | RLP-086-000005619 |
| RLP-086-000005621 | to | RLP-086-000005629 |

| | | |
|---|---|---|
| RLP-086-000005631 | to | RLP-086-000005634 |
| RLP-086-000005637 | to | RLP-086-000005637 |
| RLP-086-000005639 | to | RLP-086-000005640 |
| RLP-086-000005642 | to | RLP-086-000005644 |
| RLP-086-000005646 | to | RLP-086-000005646 |
| RLP-086-000005649 | to | RLP-086-000005656 |
| RLP-086-000005658 | to | RLP-086-000005658 |
| RLP-086-000005660 | to | RLP-086-000005666 |
| RLP-086-000005668 | to | RLP-086-000005675 |
| RLP-086-000005677 | to | RLP-086-000005688 |
| RLP-086-000005690 | to | RLP-086-000005720 |
| RLP-086-000005722 | to | RLP-086-000005738 |
| RLP-086-000005740 | to | RLP-086-000005775 |
| RLP-086-000005777 | to | RLP-086-000005795 |
| RLP-086-000005797 | to | RLP-086-000005797 |
| RLP-086-000005800 | to | RLP-086-000005803 |
| RLP-086-000005805 | to | RLP-086-000005807 |
| RLP-086-000005809 | to | RLP-086-000005810 |
| RLP-086-000005812 | to | RLP-086-000005823 |
| RLP-086-000005826 | to | RLP-086-000005827 |
| RLP-086-000005829 | to | RLP-086-000005835 |
| RLP-086-000005839 | to | RLP-086-000005843 |
| RLP-086-000005846 | to | RLP-086-000005847 |
| RLP-086-000005850 | to | RLP-086-000005850 |
| RLP-086-000005853 | to | RLP-086-000005864 |
| RLP-086-000005866 | to | RLP-086-000005919 |
| RLP-086-000005921 | to | RLP-086-000005925 |
| RLP-086-000005927 | to | RLP-086-000005940 |
| RLP-086-000005943 | to | RLP-086-000005967 |
| RLP-086-000005969 | to | RLP-086-000005969 |
| RLP-086-000005973 | to | RLP-086-000005990 |
| RLP-086-000005992 | to | RLP-086-000006056 |
| RLP-086-000006058 | to | RLP-086-000006095 |
| RLP-086-000006100 | to | RLP-086-000006102 |
| RLP-086-000006104 | to | RLP-086-000006105 |
| RLP-086-000006107 | to | RLP-086-000006107 |
| RLP-086-000006110 | to | RLP-086-000006124 |
| RLP-086-000006128 | to | RLP-086-000006129 |
| RLP-086-000006131 | to | RLP-086-000006142 |
| RLP-086-000006144 | to | RLP-086-000006146 |
| RLP-086-000006148 | to | RLP-086-000006155 |
| RLP-086-000006157 | to | RLP-086-000006182 |
| RLP-086-000006184 | to | RLP-086-000006184 |

| | | |
|---|---|---|
| RLP-086-000006186 | to | RLP-086-000006193 |
| RLP-086-000006195 | to | RLP-086-000006195 |
| RLP-086-000006197 | to | RLP-086-000006223 |
| RLP-086-000006225 | to | RLP-086-000006225 |
| RLP-086-000006227 | to | RLP-086-000006243 |
| RLP-086-000006245 | to | RLP-086-000006246 |
| RLP-086-000006248 | to | RLP-086-000006253 |
| RLP-086-000006256 | to | RLP-086-000006256 |
| RLP-086-000006258 | to | RLP-086-000006396 |
| RLP-086-000006398 | to | RLP-086-000006411 |
| RLP-086-000006413 | to | RLP-086-000006508 |
| RLP-086-000006510 | to | RLP-086-000006516 |
| RLP-086-000006518 | to | RLP-086-000006519 |
| RLP-086-000006522 | to | RLP-086-000006526 |
| RLP-086-000006531 | to | RLP-086-000006531 |
| RLP-086-000006533 | to | RLP-086-000006561 |
| RLP-086-000006563 | to | RLP-086-000006567 |
| RLP-086-000006570 | to | RLP-086-000006572 |
| RLP-086-000006575 | to | RLP-086-000006585 |
| RLP-086-000006588 | to | RLP-086-000006593 |
| RLP-086-000006596 | to | RLP-086-000006599 |
| RLP-086-000006601 | to | RLP-086-000006601 |
| RLP-086-000006603 | to | RLP-086-000006609 |
| RLP-086-000006615 | to | RLP-086-000006617 |
| RLP-086-000006619 | to | RLP-086-000006628 |
| RLP-086-000006631 | to | RLP-086-000006631 |
| RLP-086-000006633 | to | RLP-086-000006655 |
| RLP-086-000006657 | to | RLP-086-000006657 |
| RLP-086-000006659 | to | RLP-086-000006667 |
| RLP-086-000006670 | to | RLP-086-000006672 |
| RLP-086-000006674 | to | RLP-086-000006678 |
| RLP-086-000006681 | to | RLP-086-000006686 |
| RLP-086-000006688 | to | RLP-086-000006688 |
| RLP-086-000006690 | to | RLP-086-000006693 |
| RLP-086-000006695 | to | RLP-086-000006706 |
| RLP-086-000006709 | to | RLP-086-000006712 |
| RLP-086-000006714 | to | RLP-086-000006717 |
| RLP-086-000006719 | to | RLP-086-000006734 |
| RLP-086-000006736 | to | RLP-086-000006737 |
| RLP-086-000006739 | to | RLP-086-000006743 |
| RLP-086-000006747 | to | RLP-086-000006757 |
| RLP-086-000006759 | to | RLP-086-000006788 |
| RLP-086-000006791 | to | RLP-086-000006791 |

| | | |
|---|---|---|
| RLP-086-000006794 | to | RLP-086-000006812 |
| RLP-086-000006814 | to | RLP-086-000006815 |
| RLP-086-000006817 | to | RLP-086-000006819 |
| RLP-086-000006821 | to | RLP-086-000006826 |
| RLP-086-000006828 | to | RLP-086-000006832 |
| RLP-086-000006834 | to | RLP-086-000006834 |
| RLP-086-000006836 | to | RLP-086-000006838 |
| RLP-086-000006840 | to | RLP-086-000006840 |
| RLP-086-000006842 | to | RLP-086-000006860 |
| RLP-086-000006862 | to | RLP-086-000006871 |
| RLP-086-000006873 | to | RLP-086-000006875 |
| RLP-086-000006877 | to | RLP-086-000006894 |
| RLP-086-000006897 | to | RLP-086-000006899 |
| RLP-086-000006902 | to | RLP-086-000006905 |
| RLP-086-000006907 | to | RLP-086-000006907 |
| RLP-086-000006910 | to | RLP-086-000006939 |
| RLP-086-000006941 | to | RLP-086-000006945 |
| RLP-086-000006947 | to | RLP-086-000006957 |
| RLP-086-000006960 | to | RLP-086-000006960 |
| RLP-086-000006974 | to | RLP-086-000007005 |
| RLP-086-000007007 | to | RLP-086-000007026 |
| RLP-086-000007030 | to | RLP-086-000007039 |
| RLP-086-000007041 | to | RLP-086-000007042 |
| RLP-086-000007044 | to | RLP-086-000007057 |
| RLP-086-000007059 | to | RLP-086-000007059 |
| RLP-086-000007061 | to | RLP-086-000007068 |
| RLP-086-000007070 | to | RLP-086-000007070 |
| RLP-086-000007073 | to | RLP-086-000007080 |
| RLP-086-000007083 | to | RLP-086-000007087 |
| RLP-086-000007091 | to | RLP-086-000007091 |
| RLP-086-000007093 | to | RLP-086-000007113 |
| RLP-086-000007116 | to | RLP-086-000007121 |
| RLP-086-000007123 | to | RLP-086-000007130 |
| RLP-086-000007132 | to | RLP-086-000007137 |
| RLP-086-000007139 | to | RLP-086-000007167 |
| RLP-086-000007169 | to | RLP-086-000007171 |
| RLP-086-000007173 | to | RLP-086-000007177 |
| RLP-086-000007179 | to | RLP-086-000007181 |
| RLP-086-000007186 | to | RLP-086-000007188 |
| RLP-086-000007190 | to | RLP-086-000007191 |
| RLP-086-000007194 | to | RLP-086-000007195 |
| RLP-086-000007197 | to | RLP-086-000007197 |
| RLP-086-000007199 | to | RLP-086-000007208 |

| | | |
|---|---|---|
| RLP-086-000007210 | to | RLP-086-000007211 |
| RLP-086-000007214 | to | RLP-086-000007226 |
| RLP-086-000007229 | to | RLP-086-000007231 |
| RLP-086-000007235 | to | RLP-086-000007247 |
| RLP-086-000007249 | to | RLP-086-000007257 |
| RLP-086-000007260 | to | RLP-086-000007260 |
| RLP-086-000007263 | to | RLP-086-000007266 |
| RLP-086-000007269 | to | RLP-086-000007270 |
| RLP-086-000007273 | to | RLP-086-000007296 |
| RLP-086-000007298 | to | RLP-086-000007304 |
| RLP-086-000007306 | to | RLP-086-000007332 |
| RLP-086-000007334 | to | RLP-086-000007343 |
| RLP-086-000007345 | to | RLP-086-000007387 |
| RLP-086-000007391 | to | RLP-086-000007391 |
| RLP-086-000007393 | to | RLP-086-000007393 |
| RLP-086-000007398 | to | RLP-086-000007398 |
| RLP-086-000007400 | to | RLP-086-000007400 |
| RLP-086-000007402 | to | RLP-086-000007429 |
| RLP-086-000007432 | to | RLP-086-000007441 |
| RLP-086-000007443 | to | RLP-086-000007461 |
| RLP-086-000007463 | to | RLP-086-000007476 |
| RLP-086-000007478 | to | RLP-086-000007480 |
| RLP-086-000007482 | to | RLP-086-000007487 |
| RLP-086-000007490 | to | RLP-086-000007505 |
| RLP-086-000007507 | to | RLP-086-000007516 |
| RLP-086-000007520 | to | RLP-086-000007520 |
| RLP-086-000007522 | to | RLP-086-000007525 |
| RLP-086-000007530 | to | RLP-086-000007539 |
| RLP-086-000007541 | to | RLP-086-000007570 |
| RLP-086-000007572 | to | RLP-086-000007572 |
| RLP-086-000007574 | to | RLP-086-000007576 |
| RLP-086-000007578 | to | RLP-086-000007579 |
| RLP-086-000007583 | to | RLP-086-000007591 |
| RLP-086-000007593 | to | RLP-086-000007625 |
| RLP-086-000007628 | to | RLP-086-000007639 |
| RLP-086-000007641 | to | RLP-086-000007641 |
| RLP-086-000007643 | to | RLP-086-000007645 |
| RLP-086-000007647 | to | RLP-086-000007651 |
| RLP-086-000007653 | to | RLP-086-000007672 |
| RLP-086-000007674 | to | RLP-086-000007707 |
| RLP-086-000007709 | to | RLP-086-000007720 |
| RLP-086-000007735 | to | RLP-086-000007735 |
| RLP-086-000007737 | to | RLP-086-000007742 |

| | | |
|---|---|---|
| RLP-086-000007744 | to | RLP-086-000007754 |
| RLP-086-000007756 | to | RLP-086-000007762 |
| RLP-086-000007765 | to | RLP-086-000007765 |
| RLP-086-000007767 | to | RLP-086-000007775 |
| RLP-086-000007777 | to | RLP-086-000007781 |
| RLP-086-000007797 | to | RLP-086-000007803 |
| RLP-086-000007805 | to | RLP-086-000007822 |
| RLP-086-000007824 | to | RLP-086-000007853 |
| RLP-086-000007855 | to | RLP-086-000007858 |
| RLP-086-000007860 | to | RLP-086-000007873 |
| RLP-086-000007875 | to | RLP-086-000007879 |
| RLP-086-000007881 | to | RLP-086-000007881 |
| RLP-086-000007883 | to | RLP-086-000007887 |
| RLP-086-000007889 | to | RLP-086-000007907 |
| RLP-086-000007910 | to | RLP-086-000007956 |
| RLP-086-000007958 | to | RLP-086-000007958 |
| RLP-086-000007960 | to | RLP-086-000007960 |
| RLP-086-000007962 | to | RLP-086-000007963 |
| RLP-086-000007965 | to | RLP-086-000007965 |
| RLP-086-000007967 | to | RLP-086-000007967 |
| RLP-086-000007969 | to | RLP-086-000007969 |
| RLP-086-000007971 | to | RLP-086-000007971 |
| RLP-086-000007973 | to | RLP-086-000007973 |
| RLP-086-000007977 | to | RLP-086-000007977 |
| RLP-086-000007980 | to | RLP-086-000007985 |
| RLP-086-000007990 | to | RLP-086-000008005 |
| RLP-086-000008013 | to | RLP-086-000008035 |
| RLP-086-000008037 | to | RLP-086-000008046 |
| RLP-086-000008048 | to | RLP-086-000008056 |
| RLP-086-000008058 | to | RLP-086-000008059 |
| RLP-086-000008062 | to | RLP-086-000008062 |
| RLP-086-000008065 | to | RLP-086-000008065 |
| RLP-086-000008068 | to | RLP-086-000008068 |
| RLP-086-000008070 | to | RLP-086-000008072 |
| RLP-086-000008078 | to | RLP-086-000008083 |
| RLP-086-000008088 | to | RLP-086-000008088 |
| RLP-086-000008090 | to | RLP-086-000008090 |
| RLP-086-000008092 | to | RLP-086-000008092 |
| RLP-086-000008094 | to | RLP-086-000008094 |
| RLP-086-000008096 | to | RLP-086-000008097 |
| RLP-086-000008099 | to | RLP-086-000008101 |
| RLP-086-000008105 | to | RLP-086-000008233 |
| RLP-086-000008235 | to | RLP-086-000008242 |

| | | |
|---|---|---|
| RLP-086-000008253 | to | RLP-086-000008253 |
| RLP-086-000008257 | to | RLP-086-000008287 |
| RLP-086-000008289 | to | RLP-086-000008320 |
| RLP-086-000008323 | to | RLP-086-000008324 |
| RLP-086-000008326 | to | RLP-086-000008336 |
| RLP-086-000008338 | to | RLP-086-000008347 |
| RLP-086-000008349 | to | RLP-086-000008349 |
| RLP-086-000008352 | to | RLP-086-000008352 |
| RLP-086-000008354 | to | RLP-086-000008355 |
| RLP-086-000008357 | to | RLP-086-000008360 |
| RLP-086-000008362 | to | RLP-086-000008363 |
| RLP-086-000008366 | to | RLP-086-000008366 |
| RLP-086-000008368 | to | RLP-086-000008369 |
| RLP-086-000008377 | to | RLP-086-000008381 |
| RLP-086-000008383 | to | RLP-086-000008408 |
| RLP-086-000008410 | to | RLP-086-000008437 |
| RLP-086-000008441 | to | RLP-086-000008441 |
| RLP-086-000008443 | to | RLP-086-000008462 |
| RLP-086-000008473 | to | RLP-086-000008482 |
| RLP-086-000008484 | to | RLP-086-000008484 |
| RLP-086-000008494 | to | RLP-086-000008521 |
| RLP-086-000008523 | to | RLP-086-000008524 |
| RLP-086-000008526 | to | RLP-086-000008535 |
| RLP-086-000008537 | to | RLP-086-000008537 |
| RLP-086-000008544 | to | RLP-086-000008555 |
| RLP-086-000008558 | to | RLP-086-000008560 |
| RLP-086-000008562 | to | RLP-086-000008584 |
| RLP-086-000008594 | to | RLP-086-000008612 |
| RLP-086-000008617 | to | RLP-086-000008618 |
| RLP-086-000008624 | to | RLP-086-000008624 |
| RLP-086-000008627 | to | RLP-086-000008627 |
| RLP-086-000008632 | to | RLP-086-000008637 |
| RLP-086-000008639 | to | RLP-086-000008641 |
| RLP-086-000008643 | to | RLP-086-000008645 |
| RLP-086-000008647 | to | RLP-086-000008652 |
| RLP-086-000008654 | to | RLP-086-000008661 |
| RLP-086-000008664 | to | RLP-086-000008664 |
| RLP-086-000008666 | to | RLP-086-000008666 |
| RLP-086-000008668 | to | RLP-086-000008668 |
| RLP-086-000008670 | to | RLP-086-000008670 |
| RLP-086-000008672 | to | RLP-086-000008673 |
| RLP-086-000008676 | to | RLP-086-000008678 |
| RLP-086-000008680 | to | RLP-086-000008680 |

| | | |
|---|---|---|
| RLP-086-000008696 | to | RLP-086-000008696 |
| RLP-086-000008700 | to | RLP-086-000008700 |
| RLP-086-000008708 | to | RLP-086-000008715 |
| RLP-086-000008717 | to | RLP-086-000008717 |
| RLP-086-000008720 | to | RLP-086-000008720 |
| RLP-086-000008731 | to | RLP-086-000008731 |
| RLP-086-000008734 | to | RLP-086-000008734 |
| RLP-086-000008740 | to | RLP-086-000008740 |
| RLP-086-000008742 | to | RLP-086-000008764 |
| RLP-086-000008788 | to | RLP-086-000008788 |
| RLP-086-000008792 | to | RLP-086-000008792 |
| RLP-086-000008796 | to | RLP-086-000008796 |
| RLP-086-000008798 | to | RLP-086-000008798 |
| RLP-086-000008800 | to | RLP-086-000008800 |
| RLP-086-000008824 | to | RLP-086-000008825 |
| RLP-086-000008833 | to | RLP-086-000008833 |
| RLP-086-000008835 | to | RLP-086-000008835 |
| RLP-086-000008842 | to | RLP-086-000008842 |
| RLP-086-000008847 | to | RLP-086-000008847 |
| RLP-086-000008852 | to | RLP-086-000008852 |
| RLP-086-000008858 | to | RLP-086-000008858 |
| RLP-086-000008861 | to | RLP-086-000008861 |
| RLP-086-000008866 | to | RLP-086-000008866 |
| RLP-086-000008869 | to | RLP-086-000008869 |
| RLP-086-000008871 | to | RLP-086-000008874 |
| RLP-086-000008877 | to | RLP-086-000008877 |
| RLP-086-000008881 | to | RLP-086-000008895 |
| RLP-086-000008897 | to | RLP-086-000008905 |
| RLP-086-000008907 | to | RLP-086-000008920 |
| RLP-086-000008922 | to | RLP-086-000008924 |
| RLP-086-000008926 | to | RLP-086-000008927 |
| RLP-086-000008929 | to | RLP-086-000008929 |
| RLP-086-000008931 | to | RLP-086-000008943 |
| RLP-086-000008945 | to | RLP-086-000008961 |
| RLP-086-000008964 | to | RLP-086-000008964 |
| RLP-086-000008967 | to | RLP-086-000008967 |
| RLP-086-000008969 | to | RLP-086-000008969 |
| RLP-086-000008971 | to | RLP-086-000008971 |
| RLP-086-000008976 | to | RLP-086-000008976 |
| RLP-086-000008981 | to | RLP-086-000008981 |
| RLP-086-000008998 | to | RLP-086-000008998 |
| RLP-086-000009025 | to | RLP-086-000009025 |
| RLP-086-000009030 | to | RLP-086-000009035 |

23

| | | |
|---|---|---|
| RLP-086-000009038 | to | RLP-086-000009043 |
| RLP-086-000009046 | to | RLP-086-000009059 |
| RLP-086-000009061 | to | RLP-086-000009076 |
| RLP-086-000009078 | to | RLP-086-000009095 |
| RLP-086-000009097 | to | RLP-086-000009109 |
| RLP-086-000009111 | to | RLP-086-000009111 |
| RLP-086-000009117 | to | RLP-086-000009117 |
| RLP-086-000009119 | to | RLP-086-000009122 |
| RLP-086-000009124 | to | RLP-086-000009128 |
| RLP-086-000009130 | to | RLP-086-000009132 |
| RLP-086-000009148 | to | RLP-086-000009149 |
| RLP-086-000009151 | to | RLP-086-000009151 |
| RLP-086-000009154 | to | RLP-086-000009154 |
| RLP-086-000009156 | to | RLP-086-000009157 |
| RLP-086-000009159 | to | RLP-086-000009159 |
| RLP-086-000009161 | to | RLP-086-000009161 |
| RLP-086-000009165 | to | RLP-086-000009193 |
| RLP-086-000009199 | to | RLP-086-000009199 |
| RLP-086-000009205 | to | RLP-086-000009231 |
| RLP-086-000009233 | to | RLP-086-000009239 |
| RLP-086-000009242 | to | RLP-086-000009255 |
| RLP-086-000009260 | to | RLP-086-000009260 |
| RLP-086-000009264 | to | RLP-086-000009272 |
| RLP-086-000009274 | to | RLP-086-000009277 |
| RLP-086-000009283 | to | RLP-086-000009286 |
| RLP-086-000009289 | to | RLP-086-000009328 |
| RLP-086-000009330 | to | RLP-086-000009335 |
| RLP-086-000009337 | to | RLP-086-000009338 |
| RLP-086-000009341 | to | RLP-086-000009341 |
| RLP-086-000009343 | to | RLP-086-000009343 |
| RLP-086-000009345 | to | RLP-086-000009357 |
| RLP-086-000009359 | to | RLP-086-000009359 |
| RLP-086-000009361 | to | RLP-086-000009368 |
| RLP-086-000009378 | to | RLP-086-000009379 |
| RLP-086-000009381 | to | RLP-086-000009392 |
| RLP-086-000009394 | to | RLP-086-000009395 |
| RLP-086-000009400 | to | RLP-086-000009432 |
| RLP-086-000009434 | to | RLP-086-000009436 |
| RLP-086-000009438 | to | RLP-086-000009438 |
| RLP-086-000009448 | to | RLP-086-000009448 |
| RLP-086-000009462 | to | RLP-086-000009463 |
| RLP-086-000009465 | to | RLP-086-000009465 |
| RLP-086-000009486 | to | RLP-086-000009486 |

| | | |
|---|---|---|
| RLP-086-000009489 | to | RLP-086-000009489 |
| RLP-086-000009503 | to | RLP-086-000009503 |
| RLP-086-000009508 | to | RLP-086-000009512 |
| RLP-086-000009514 | to | RLP-086-000009515 |
| RLP-086-000009518 | to | RLP-086-000009518 |
| RLP-086-000009520 | to | RLP-086-000009521 |
| RLP-086-000009523 | to | RLP-086-000009523 |
| RLP-086-000009526 | to | RLP-086-000009526 |
| RLP-086-000009528 | to | RLP-086-000009529 |
| RLP-086-000009532 | to | RLP-086-000009532 |
| RLP-086-000009536 | to | RLP-086-000009536 |
| RLP-086-000009538 | to | RLP-086-000009545 |
| RLP-086-000009547 | to | RLP-086-000009547 |
| RLP-086-000009550 | to | RLP-086-000009551 |
| RLP-086-000009609 | to | RLP-086-000009609 |
| RLP-086-000009611 | to | RLP-086-000009611 |
| RLP-086-000009620 | to | RLP-086-000009620 |
| RLP-086-000009633 | to | RLP-086-000009633 |
| RLP-086-000009646 | to | RLP-086-000009647 |
| RLP-086-000009661 | to | RLP-086-000009672 |
| RLP-086-000009675 | to | RLP-086-000009688 |
| RLP-086-000009690 | to | RLP-086-000009701 |
| RLP-086-000009703 | to | RLP-086-000009707 |
| RLP-086-000009712 | to | RLP-086-000009713 |
| RLP-086-000009723 | to | RLP-086-000009734 |
| RLP-086-000009736 | to | RLP-086-000009736 |
| RLP-086-000009739 | to | RLP-086-000009741 |
| RLP-086-000009744 | to | RLP-086-000009744 |
| RLP-086-000009746 | to | RLP-086-000009746 |
| RLP-086-000009749 | to | RLP-086-000009749 |
| RLP-086-000009752 | to | RLP-086-000009752 |
| RLP-086-000009754 | to | RLP-086-000009754 |
| RLP-086-000009756 | to | RLP-086-000009756 |
| RLP-086-000009763 | to | RLP-086-000009763 |
| RLP-086-000009765 | to | RLP-086-000009773 |
| RLP-086-000009776 | to | RLP-086-000009777 |
| RLP-086-000009784 | to | RLP-086-000009784 |
| RLP-086-000009787 | to | RLP-086-000009791 |
| RLP-086-000009793 | to | RLP-086-000009832 |
| RLP-086-000009835 | to | RLP-086-000009835 |
| RLP-086-000009837 | to | RLP-086-000009839 |
| RLP-086-000009842 | to | RLP-086-000009842 |
| RLP-086-000009850 | to | RLP-086-000009850 |

| | | |
|---|---|---|
| RLP-086-000009852 | to | RLP-086-000009853 |
| RLP-086-000009855 | to | RLP-086-000009855 |
| RLP-086-000009857 | to | RLP-086-000009857 |
| RLP-086-000009859 | to | RLP-086-000009859 |
| RLP-086-000009861 | to | RLP-086-000009861 |
| RLP-086-000009863 | to | RLP-086-000009863 |
| RLP-086-000009865 | to | RLP-086-000009865 |
| RLP-086-000009867 | to | RLP-086-000009867 |
| RLP-086-000009869 | to | RLP-086-000009869 |
| RLP-086-000009872 | to | RLP-086-000009873 |
| RLP-086-000009875 | to | RLP-086-000009876 |
| RLP-086-000009878 | to | RLP-086-000009878 |
| RLP-086-000009880 | to | RLP-086-000009880 |
| RLP-086-000009882 | to | RLP-086-000009883 |
| RLP-086-000009885 | to | RLP-086-000009937 |
| RLP-086-000009939 | to | RLP-086-000009942 |
| RLP-086-000009959 | to | RLP-086-000009960 |
| RLP-086-000009963 | to | RLP-086-000009963 |
| RLP-086-000009965 | to | RLP-086-000009975 |
| RLP-086-000009985 | to | RLP-086-000009986 |
| RLP-086-000009990 | to | RLP-086-000009991 |
| RLP-086-000010006 | to | RLP-086-000010025 |
| RLP-086-000010027 | to | RLP-086-000010027 |
| RLP-086-000010029 | to | RLP-086-000010041 |
| RLP-086-000010043 | to | RLP-086-000010047 |
| RLP-086-000010052 | to | RLP-086-000010056 |
| RLP-086-000010058 | to | RLP-086-000010063 |
| RLP-086-000010065 | to | RLP-086-000010065 |
| RLP-086-000010070 | to | RLP-086-000010074 |
| RLP-086-000010077 | to | RLP-086-000010095 |
| RLP-086-000010098 | to | RLP-086-000010129 |
| RLP-086-000010131 | to | RLP-086-000010131 |
| RLP-086-000010133 | to | RLP-086-000010133 |
| RLP-086-000010135 | to | RLP-086-000010137 |
| RLP-086-000010139 | to | RLP-086-000010150 |
| RLP-086-000010152 | to | RLP-086-000010152 |
| RLP-086-000010154 | to | RLP-086-000010156 |
| RLP-086-000010158 | to | RLP-086-000010165 |
| RLP-086-000010167 | to | RLP-086-000010172 |
| RLP-086-000010174 | to | RLP-086-000010175 |
| RLP-086-000010178 | to | RLP-086-000010181 |
| RLP-086-000010183 | to | RLP-086-000010229 |
| RLP-086-000010231 | to | RLP-086-000010233 |

| | | |
|---|---|---|
| RLP-086-000010236 | to | RLP-086-000010237 |
| RLP-086-000010242 | to | RLP-086-000010243 |
| RLP-086-000010245 | to | RLP-086-000010245 |
| RLP-086-000010247 | to | RLP-086-000010247 |
| RLP-086-000010249 | to | RLP-086-000010249 |
| RLP-086-000010252 | to | RLP-086-000010252 |
| RLP-086-000010264 | to | RLP-086-000010264 |
| RLP-086-000010268 | to | RLP-086-000010268 |
| RLP-086-000010270 | to | RLP-086-000010270 |
| RLP-086-000010276 | to | RLP-086-000010277 |
| RLP-086-000010279 | to | RLP-086-000010282 |
| RLP-086-000010284 | to | RLP-086-000010331 |
| RLP-086-000010334 | to | RLP-086-000010334 |
| RLP-086-000010336 | to | RLP-086-000010345 |
| RLP-086-000010349 | to | RLP-086-000010349 |
| RLP-086-000010351 | to | RLP-086-000010369 |
| RLP-086-000010372 | to | RLP-086-000010384 |
| RLP-086-000010387 | to | RLP-086-000010410 |
| RLP-086-000010413 | to | RLP-086-000010413 |
| RLP-086-000010415 | to | RLP-086-000010415 |
| RLP-086-000010417 | to | RLP-086-000010417 |
| RLP-086-000010420 | to | RLP-086-000010491 |
| RLP-086-000010493 | to | RLP-086-000010493 |
| RLP-086-000010495 | to | RLP-086-000010495 |
| RLP-086-000010497 | to | RLP-086-000010498 |
| RLP-086-000010501 | to | RLP-086-000010501 |
| RLP-086-000010503 | to | RLP-086-000010504 |
| RLP-086-000010506 | to | RLP-086-000010506 |
| RLP-086-000010508 | to | RLP-086-000010508 |
| RLP-086-000010510 | to | RLP-086-000010510 |
| RLP-086-000010512 | to | RLP-086-000010512 |
| RLP-086-000010514 | to | RLP-086-000010514 |
| RLP-086-000010516 | to | RLP-086-000010516 |
| RLP-086-000010519 | to | RLP-086-000010519 |
| RLP-086-000010523 | to | RLP-086-000010523 |
| RLP-086-000010525 | to | RLP-086-000010525 |
| RLP-086-000010529 | to | RLP-086-000010529 |
| RLP-086-000010532 | to | RLP-086-000010532 |
| RLP-086-000010535 | to | RLP-086-000010535 |
| RLP-086-000010537 | to | RLP-086-000010537 |
| RLP-086-000010539 | to | RLP-086-000010540 |
| RLP-086-000010542 | to | RLP-086-000010543 |
| RLP-086-000010545 | to | RLP-086-000010545 |

| | | |
|---|---|---|
| RLP-086-000010547 | to | RLP-086-000010547 |
| RLP-086-000010550 | to | RLP-086-000010550 |
| RLP-086-000010553 | to | RLP-086-000010553 |
| RLP-086-000010556 | to | RLP-086-000010558 |
| RLP-086-000010561 | to | RLP-086-000010561 |
| RLP-086-000010563 | to | RLP-086-000010563 |
| RLP-086-000010565 | to | RLP-086-000010565 |
| RLP-086-000010567 | to | RLP-086-000010582 |
| RLP-086-000010584 | to | RLP-086-000010584 |
| RLP-086-000010586 | to | RLP-086-000010627 |
| RLP-086-000010629 | to | RLP-086-000010657 |
| RLP-086-000010663 | to | RLP-086-000010671 |
| RLP-086-000010674 | to | RLP-086-000010678 |
| RLP-086-000010683 | to | RLP-086-000010709 |
| RLP-086-000010740 | to | RLP-086-000010740 |
| RLP-086-000010742 | to | RLP-086-000010742 |
| RLP-086-000010744 | to | RLP-086-000010766 |
| RLP-086-000010768 | to | RLP-086-000010768 |
| RLP-086-000010770 | to | RLP-086-000010770 |
| RLP-086-000010772 | to | RLP-086-000010787 |
| RLP-086-000010789 | to | RLP-086-000010789 |
| RLP-086-000010791 | to | RLP-086-000010803 |
| RLP-086-000010814 | to | RLP-086-000010814 |
| RLP-086-000010817 | to | RLP-086-000010817 |
| RLP-086-000010829 | to | RLP-086-000010832 |
| RLP-086-000010835 | to | RLP-086-000010841 |
| RLP-086-000010865 | to | RLP-086-000010868 |
| RLP-086-000010873 | to | RLP-086-000010881 |
| RLP-086-000010884 | to | RLP-086-000010886 |
| RLP-086-000010891 | to | RLP-086-000010892 |
| RLP-086-000010895 | to | RLP-086-000010952 |
| RLP-086-000010977 | to | RLP-086-000010977 |
| RLP-086-000010982 | to | RLP-086-000010982 |
| RLP-086-000011049 | to | RLP-086-000011068 |
| RLP-086-000011072 | to | RLP-086-000011077 |
| RLP-086-000011079 | to | RLP-086-000011115 |
| RLP-086-000011117 | to | RLP-086-000011158 |
| RLP-086-000011160 | to | RLP-086-000011174 |
| RLP-086-000011181 | to | RLP-086-000011185 |
| RLP-086-000011237 | to | RLP-086-000011268 |
| RLP-086-000011271 | to | RLP-086-000011275 |
| RLP-086-000011279 | to | RLP-086-000011296 |
| RLP-086-000011302 | to | RLP-086-000011302 |

| | | |
|---|---|---|
| RLP-086-000011305 | to | RLP-086-000011305 |
| RLP-086-000011307 | to | RLP-086-000011333 |
| RLP-086-000011336 | to | RLP-086-000011339 |
| RLP-086-000011343 | to | RLP-086-000011352 |
| RLP-086-000011355 | to | RLP-086-000011357 |
| RLP-086-000011359 | to | RLP-086-000011380 |
| RLP-086-000011383 | to | RLP-086-000011394 |
| RLP-086-000011414 | to | RLP-086-000011418 |
| RLP-086-000011420 | to | RLP-086-000011421 |
| RLP-086-000011425 | to | RLP-086-000011431 |
| RLP-086-000011450 | to | RLP-086-000011467 |
| RLP-086-000011470 | to | RLP-086-000011471 |
| RLP-086-000011473 | to | RLP-086-000011479 |
| RLP-086-000011481 | to | RLP-086-000011493 |
| RLP-086-000011495 | to | RLP-086-000011497 |
| RLP-086-000011499 | to | RLP-086-000011526 |
| RLP-086-000011557 | to | RLP-086-000011560 |
| RLP-086-000011562 | to | RLP-086-000011565 |
| RLP-086-000011568 | to | RLP-086-000011579 |
| RLP-086-000011582 | to | RLP-086-000011609 |
| RLP-086-000011611 | to | RLP-086-000011651 |
| RLP-086-000011654 | to | RLP-086-000011682 |
| RLP-086-000011684 | to | RLP-086-000011700 |
| RLP-086-000011702 | to | RLP-086-000011704 |
| RLP-086-000011706 | to | RLP-086-000011717 |
| RLP-086-000011720 | to | RLP-086-000011730 |
| RLP-086-000011732 | to | RLP-086-000011771 |
| RLP-086-000011773 | to | RLP-086-000011779 |
| RLP-086-000011781 | to | RLP-086-000011789 |
| RLP-086-000011791 | to | RLP-086-000011791 |
| RLP-086-000011793 | to | RLP-086-000011796 |
| RLP-086-000011798 | to | RLP-086-000011805 |
| RLP-086-000011807 | to | RLP-086-000011811 |
| RLP-086-000011813 | to | RLP-086-000011832 |
| RLP-086-000011834 | to | RLP-086-000011869 |
| RLP-086-000011872 | to | RLP-086-000011881 |
| RLP-086-000011883 | to | RLP-086-000011891 |
| RLP-086-000011893 | to | RLP-086-000011910 |
| RLP-086-000011912 | to | RLP-086-000011917 |
| RLP-086-000011919 | to | RLP-086-000011926 |
| RLP-086-000011928 | to | RLP-086-000011966 |
| RLP-086-000011968 | to | RLP-086-000011978 |
| RLP-086-000011980 | to | RLP-086-000012001 |

| | | |
|---|---|---|
| RLP-086-000012003 | to | RLP-086-000012007 |
| RLP-086-000012009 | to | RLP-086-000012012 |
| RLP-086-000012014 | to | RLP-086-000012016 |
| RLP-086-000012018 | to | RLP-086-000012032 |
| RLP-086-000012034 | to | RLP-086-000012049 |
| RLP-086-000012051 | to | RLP-086-000012068 |
| RLP-086-000012071 | to | RLP-086-000012074 |
| RLP-086-000012077 | to | RLP-086-000012090 |
| RLP-086-000012092 | to | RLP-086-000012100 |
| RLP-086-000012102 | to | RLP-086-000012103 |
| RLP-086-000012105 | to | RLP-086-000012111 |
| RLP-086-000012113 | to | RLP-086-000012131 |
| RLP-086-000012133 | to | RLP-086-000012139 |
| RLP-086-000012141 | to | RLP-086-000012144 |
| RLP-086-000012146 | to | RLP-086-000012169 |
| RLP-086-000012171 | to | RLP-086-000012176 |
| RLP-086-000012178 | to | RLP-086-000012184 |
| RLP-086-000012186 | to | RLP-086-000012186 |
| RLP-086-000012188 | to | RLP-086-000012191 |
| RLP-086-000012193 | to | RLP-086-000012213 |
| RLP-086-000012215 | to | RLP-086-000012215 |
| RLP-086-000012217 | to | RLP-086-000012218 |
| RLP-086-000012220 | to | RLP-086-000012237 |
| RLP-086-000012239 | to | RLP-086-000012240 |
| RLP-086-000012243 | to | RLP-086-000012245 |
| RLP-086-000012247 | to | RLP-086-000012299 |
| RLP-086-000012302 | to | RLP-086-000012303 |
| RLP-086-000012305 | to | RLP-086-000012311 |
| RLP-086-000012313 | to | RLP-086-000012320 |
| RLP-086-000012322 | to | RLP-086-000012342 |
| RLP-086-000012344 | to | RLP-086-000012346 |
| RLP-086-000012348 | to | RLP-086-000012350 |
| RLP-086-000012352 | to | RLP-086-000012352 |
| RLP-086-000012354 | to | RLP-086-000012354 |
| RLP-086-000012356 | to | RLP-086-000012359 |
| RLP-086-000012361 | to | RLP-086-000012387 |
| RLP-086-000012389 | to | RLP-086-000012391 |
| RLP-086-000012393 | to | RLP-086-000012423 |
| RLP-086-000012426 | to | RLP-086-000012443 |
| RLP-086-000012445 | to | RLP-086-000012472 |
| RLP-086-000012474 | to | RLP-086-000012477 |
| RLP-086-000012479 | to | RLP-086-000012480 |
| RLP-086-000012482 | to | RLP-086-000012482 |

| | | |
|---|---|---|
| RLP-086-000012485 | to | RLP-086-000012508 |
| RLP-086-000012510 | to | RLP-086-000012531 |
| RLP-086-000012533 | to | RLP-086-000012552 |
| RLP-086-000012554 | to | RLP-086-000012562 |
| RLP-086-000012564 | to | RLP-086-000012616 |
| RLP-086-000012618 | to | RLP-086-000012649 |
| RLP-086-000012651 | to | RLP-086-000012703 |
| RLP-086-000012705 | to | RLP-086-000012723 |
| RLP-086-000012733 | to | RLP-086-000012740 |
| RLP-086-000012742 | to | RLP-086-000012749 |
| RLP-086-000012751 | to | RLP-086-000012759 |
| RLP-086-000012763 | to | RLP-086-000012769 |
| RLP-086-000012771 | to | RLP-086-000012773 |
| RLP-086-000012775 | to | RLP-086-000012780 |
| RLP-086-000012784 | to | RLP-086-000012784 |
| RLP-086-000012789 | to | RLP-086-000012797 |
| RLP-086-000012799 | to | RLP-086-000012802 |
| RLP-086-000012804 | to | RLP-086-000012805 |
| RLP-086-000012811 | to | RLP-086-000012814 |
| RLP-086-000012818 | to | RLP-086-000012818 |
| RLP-086-000012820 | to | RLP-086-000012821 |
| RLP-086-000012823 | to | RLP-086-000012839 |
| RLP-086-000012843 | to | RLP-086-000013062 |
| RLP-086-000013064 | to | RLP-086-000013086 |
| RLP-086-000013088 | to | RLP-086-000013154 |
| RLP-086-000013157 | to | RLP-086-000013179 |
| RLP-086-000013182 | to | RLP-086-000013184 |
| RLP-086-000013187 | to | RLP-086-000013187 |
| RLP-086-000013190 | to | RLP-086-000013192 |
| RLP-086-000013198 | to | RLP-086-000013212 |
| RLP-086-000013215 | to | RLP-086-000013279 |
| RLP-086-000013283 | to | RLP-086-000013283 |
| RLP-086-000013285 | to | RLP-086-000013285 |
| RLP-086-000013287 | to | RLP-086-000013287 |
| RLP-086-000013289 | to | RLP-086-000013289 |
| RLP-086-000013291 | to | RLP-086-000013304 |
| RLP-086-000013306 | to | RLP-086-000013310 |
| RLP-086-000013320 | to | RLP-086-000013322 |
| RLP-086-000013324 | to | RLP-086-000013354 |
| RLP-086-000013360 | to | RLP-086-000013360 |
| RLP-086-000013362 | to | RLP-086-000013362 |
| RLP-086-000013382 | to | RLP-086-000013393 |
| RLP-086-000013395 | to | RLP-086-000013426 |

| | | |
|---|---|---|
| RLP-086-000013429 | to | RLP-086-000013443 |
| RLP-086-000013452 | to | RLP-086-000013498 |
| RLP-086-000013500 | to | RLP-086-000013500 |
| RLP-086-000013503 | to | RLP-086-000013503 |
| RLP-086-000013505 | to | RLP-086-000013505 |
| RLP-086-000013507 | to | RLP-086-000013507 |
| RLP-086-000013510 | to | RLP-086-000013513 |
| RLP-086-000013515 | to | RLP-086-000013515 |
| RLP-086-000013517 | to | RLP-086-000013665 |
| RLP-086-000013667 | to | RLP-086-000013667 |
| RLP-086-000013669 | to | RLP-086-000013706 |
| RLP-086-000013710 | to | RLP-086-000013785 |
| RLP-086-000013787 | to | RLP-086-000013818 |
| RLP-086-000013829 | to | RLP-086-000013848 |
| RLP-086-000013850 | to | RLP-086-000013851 |
| RLP-086-000013853 | to | RLP-086-000013856 |
| RLP-086-000013858 | to | RLP-086-000013860 |
| RLP-086-000013862 | to | RLP-086-000013864 |
| RLP-086-000013866 | to | RLP-086-000013882 |
| RLP-086-000013884 | to | RLP-086-000013900 |
| RLP-086-000013902 | to | RLP-086-000013902 |
| RLP-086-000013904 | to | RLP-086-000013918 |
| RLP-086-000013923 | to | RLP-086-000013949 |
| RLP-086-000013958 | to | RLP-086-000013958 |
| RLP-086-000013960 | to | RLP-086-000013971 |
| RLP-086-000013975 | to | RLP-086-000013975 |
| RLP-086-000013977 | to | RLP-086-000014018 |
| RLP-086-000014020 | to | RLP-086-000014080 |
| RLP-086-000014082 | to | RLP-086-000014084 |
| RLP-086-000014086 | to | RLP-086-000014087 |
| RLP-086-000014089 | to | RLP-086-000014089 |
| RLP-086-000014091 | to | RLP-086-000014092 |
| RLP-086-000014094 | to | RLP-086-000014094 |
| RLP-086-000014096 | to | RLP-086-000014096 |
| RLP-086-000014098 | to | RLP-086-000014183 |
| RLP-086-000014185 | to | RLP-086-000014201 |
| RLP-086-000014203 | to | RLP-086-000014203 |
| RLP-086-000014212 | to | RLP-086-000014215 |
| RLP-086-000014217 | to | RLP-086-000014358 |
| RLP-086-000014360 | to | RLP-086-000014435 |
| RLP-086-000014444 | to | RLP-086-000014444 |
| RLP-086-000014446 | to | RLP-086-000014446 |
| RLP-086-000014450 | to | RLP-086-000014450 |

| | | |
|---|---|---|
| RLP-086-000014452 | to | RLP-086-000014452 |
| RLP-086-000014454 | to | RLP-086-000014454 |
| RLP-086-000014459 | to | RLP-086-000014459 |
| RLP-086-000014461 | to | RLP-086-000014461 |
| RLP-086-000014463 | to | RLP-086-000014463 |
| RLP-086-000014465 | to | RLP-086-000014466 |
| RLP-086-000014468 | to | RLP-086-000014469 |
| RLP-086-000014471 | to | RLP-086-000014473 |
| RLP-086-000014475 | to | RLP-086-000014476 |
| RLP-086-000014491 | to | RLP-086-000014566 |
| RLP-086-000014568 | to | RLP-086-000014605 |
| RLP-086-000014610 | to | RLP-086-000014610 |
| RLP-086-000014614 | to | RLP-086-000014687 |
| RLP-086-000014689 | to | RLP-086-000014689 |
| RLP-086-000014691 | to | RLP-086-000014692 |
| RLP-086-000014702 | to | RLP-086-000014702 |
| RLP-086-000014707 | to | RLP-086-000014707 |
| RLP-086-000014709 | to | RLP-086-000014709 |
| RLP-086-000014711 | to | RLP-086-000014711 |
| RLP-086-000014713 | to | RLP-086-000014714 |
| RLP-086-000014716 | to | RLP-086-000014716 |
| RLP-086-000014721 | to | RLP-086-000014842 |
| RLP-086-000014844 | to | RLP-086-000014991 |
| RLP-086-000014993 | to | RLP-086-000015039 |
| RLP-086-000015041 | to | RLP-086-000015077 |
| RLP-086-000015079 | to | RLP-086-000015097 |
| RLP-086-000015099 | to | RLP-086-000015137 |
| RLP-086-000015139 | to | RLP-086-000015141 |
| RLP-086-000015144 | to | RLP-086-000015145 |
| RLP-086-000015147 | to | RLP-086-000015147 |
| RLP-086-000015162 | to | RLP-086-000015224 |
| RLP-086-000015227 | to | RLP-086-000015227 |
| RLP-086-000015230 | to | RLP-086-000015230 |
| RLP-086-000015232 | to | RLP-086-000015307 |
| RLP-086-000015309 | to | RLP-086-000015309 |
| RLP-086-000015312 | to | RLP-086-000015312 |
| RLP-086-000015314 | to | RLP-086-000015314 |
| RLP-086-000015316 | to | RLP-086-000015316 |
| RLP-086-000015318 | to | RLP-086-000015319 |
| RLP-086-000015322 | to | RLP-086-000015406 |
| RLP-086-000015408 | to | RLP-086-000015408 |
| RLP-086-000015410 | to | RLP-086-000015411 |
| RLP-086-000015413 | to | RLP-086-000015413 |

| | | |
|---|---|---|
| RLP-086-000015415 | to | RLP-086-000015460 |
| RLP-086-000015462 | to | RLP-086-000015467 |
| RLP-086-000015469 | to | RLP-086-000015472 |
| RLP-086-000015474 | to | RLP-086-000015475 |
| RLP-086-000015478 | to | RLP-086-000015480 |
| RLP-086-000015482 | to | RLP-086-000015492 |
| RLP-086-000015499 | to | RLP-086-000015499 |
| RLP-086-000015501 | to | RLP-086-000015501 |
| RLP-086-000015505 | to | RLP-086-000015506 |
| RLP-086-000015510 | to | RLP-086-000015579 |
| RLP-086-000015581 | to | RLP-086-000015667 |
| RLP-086-000015675 | to | RLP-086-000015689 |
| RLP-086-000015692 | to | RLP-086-000015734 |
| RLP-086-000015736 | to | RLP-086-000015756 |
| RLP-086-000015759 | to | RLP-086-000015760 |
| RLP-086-000015762 | to | RLP-086-000015762 |
| RLP-086-000015764 | to | RLP-086-000015764 |
| RLP-086-000015766 | to | RLP-086-000015860 |
| RLP-086-000015862 | to | RLP-086-000015879 |
| RLP-086-000015884 | to | RLP-086-000015898 |
| RLP-086-000015917 | to | RLP-086-000015917 |
| RLP-086-000015920 | to | RLP-086-000015920 |
| RLP-086-000015922 | to | RLP-086-000015984 |
| RLP-086-000015986 | to | RLP-086-000016054 |
| RLP-086-000016062 | to | RLP-086-000016165 |
| RLP-086-000016167 | to | RLP-086-000016172 |
| RLP-086-000016180 | to | RLP-086-000016213 |
| RLP-086-000016215 | to | RLP-086-000016215 |
| RLP-086-000016217 | to | RLP-086-000016227 |
| RLP-087-000000001 | to | RLP-087-000000014 |
| RLP-087-000000016 | to | RLP-087-000000028 |
| RLP-087-000000030 | to | RLP-087-000000046 |
| RLP-087-000000049 | to | RLP-087-000000087 |
| RLP-087-000000089 | to | RLP-087-000000094 |
| RLP-087-000000096 | to | RLP-087-000000096 |
| RLP-087-000000098 | to | RLP-087-000000124 |
| RLP-087-000000126 | to | RLP-087-000000127 |
| RLP-087-000000133 | to | RLP-087-000000145 |
| RLP-087-000000147 | to | RLP-087-000000151 |
| RLP-087-000000153 | to | RLP-087-000000164 |
| RLP-087-000000167 | to | RLP-087-000000169 |
| RLP-087-000000172 | to | RLP-087-000000172 |
| RLP-087-000000174 | to | RLP-087-000000188 |

| | | |
|---|---|---|
| RLP-087-000000190 | to | RLP-087-000000221 |
| RLP-087-000000223 | to | RLP-087-000000223 |
| RLP-087-000000225 | to | RLP-087-000000235 |
| RLP-087-000000237 | to | RLP-087-000000239 |
| RLP-087-000000241 | to | RLP-087-000000245 |
| RLP-087-000000247 | to | RLP-087-000000248 |
| RLP-087-000000250 | to | RLP-087-000000251 |
| RLP-087-000000253 | to | RLP-087-000000263 |
| RLP-087-000000265 | to | RLP-087-000000270 |
| RLP-087-000000273 | to | RLP-087-000000280 |
| RLP-087-000000282 | to | RLP-087-000000306 |
| RLP-087-000000308 | to | RLP-087-000000314 |
| RLP-087-000000317 | to | RLP-087-000000317 |
| RLP-087-000000319 | to | RLP-087-000000319 |
| RLP-087-000000321 | to | RLP-087-000000324 |
| RLP-087-000000326 | to | RLP-087-000000326 |
| RLP-087-000000328 | to | RLP-087-000000333 |
| RLP-087-000000336 | to | RLP-087-000000347 |
| RLP-087-000000349 | to | RLP-087-000000357 |
| RLP-087-000000359 | to | RLP-087-000000376 |
| RLP-087-000000380 | to | RLP-087-000000392 |
| RLP-087-000000394 | to | RLP-087-000000406 |
| RLP-087-000000410 | to | RLP-087-000000410 |
| RLP-087-000000413 | to | RLP-087-000000414 |
| RLP-087-000000416 | to | RLP-087-000000418 |
| RLP-087-000000422 | to | RLP-087-000000424 |
| RLP-087-000000426 | to | RLP-087-000000433 |
| RLP-087-000000435 | to | RLP-087-000000448 |
| RLP-087-000000450 | to | RLP-087-000000465 |
| RLP-087-000000467 | to | RLP-087-000000478 |
| RLP-087-000000480 | to | RLP-087-000000481 |
| RLP-087-000000483 | to | RLP-087-000000483 |
| RLP-087-000000486 | to | RLP-087-000000491 |
| RLP-087-000000493 | to | RLP-087-000000526 |
| RLP-087-000000528 | to | RLP-087-000000530 |
| RLP-087-000000533 | to | RLP-087-000000536 |
| RLP-087-000000538 | to | RLP-087-000000539 |
| RLP-087-000000541 | to | RLP-087-000000541 |
| RLP-087-000000543 | to | RLP-087-000000551 |
| RLP-087-000000553 | to | RLP-087-000000559 |
| RLP-087-000000566 | to | RLP-087-000000582 |
| RLP-087-000000584 | to | RLP-087-000000589 |
| RLP-087-000000591 | to | RLP-087-000000593 |

| | | |
|---|---|---|
| RLP-087-000000595 | to | RLP-087-000000595 |
| RLP-087-000000597 | to | RLP-087-000000606 |
| RLP-087-000000608 | to | RLP-087-000000608 |
| RLP-087-000000610 | to | RLP-087-000000612 |
| RLP-087-000000614 | to | RLP-087-000000615 |
| RLP-087-000000618 | to | RLP-087-000000620 |
| RLP-087-000000622 | to | RLP-087-000000631 |
| RLP-087-000000633 | to | RLP-087-000000641 |
| RLP-087-000000643 | to | RLP-087-000000646 |
| RLP-087-000000649 | to | RLP-087-000000649 |
| RLP-087-000000651 | to | RLP-087-000000669 |
| RLP-087-000000671 | to | RLP-087-000000680 |
| RLP-087-000000683 | to | RLP-087-000000703 |
| RLP-087-000000707 | to | RLP-087-000000745 |
| RLP-087-000000747 | to | RLP-087-000000752 |
| RLP-087-000000755 | to | RLP-087-000000780 |
| RLP-087-000000782 | to | RLP-087-000000800 |
| RLP-087-000000804 | to | RLP-087-000000863 |
| RLP-087-000000865 | to | RLP-087-000000936 |
| RLP-087-000000942 | to | RLP-087-000000953 |
| RLP-087-000000955 | to | RLP-087-000000958 |
| RLP-087-000000962 | to | RLP-087-000000990 |
| RLP-087-000000997 | to | RLP-087-000000997 |
| RLP-087-000001001 | to | RLP-087-000001018 |
| RLP-087-000001020 | to | RLP-087-000001046 |
| RLP-087-000001050 | to | RLP-087-000001054 |
| RLP-087-000001070 | to | RLP-087-000001070 |
| RLP-087-000001078 | to | RLP-087-000001082 |
| RLP-087-000001084 | to | RLP-087-000001097 |
| RLP-087-000001100 | to | RLP-087-000001102 |
| RLP-087-000001104 | to | RLP-087-000001117 |
| RLP-087-000001119 | to | RLP-087-000001123 |
| RLP-087-000001126 | to | RLP-087-000001134 |
| RLP-087-000001136 | to | RLP-087-000001139 |
| RLP-087-000001141 | to | RLP-087-000001147 |
| RLP-087-000001149 | to | RLP-087-000001153 |
| RLP-087-000001156 | to | RLP-087-000001163 |
| RLP-087-000001165 | to | RLP-087-000001167 |
| RLP-087-000001171 | to | RLP-087-000001171 |
| RLP-087-000001173 | to | RLP-087-000001176 |
| RLP-087-000001178 | to | RLP-087-000001178 |
| RLP-087-000001180 | to | RLP-087-000001180 |
| RLP-087-000001182 | to | RLP-087-000001182 |

| | | |
|---|---|---|
| RLP-087-000001184 | to | RLP-087-000001184 |
| RLP-087-000001186 | to | RLP-087-000001186 |
| RLP-087-000001188 | to | RLP-087-000001188 |
| RLP-087-000001190 | to | RLP-087-000001193 |
| RLP-087-000001195 | to | RLP-087-000001196 |
| RLP-087-000001198 | to | RLP-087-000001198 |
| RLP-087-000001200 | to | RLP-087-000001202 |
| RLP-087-000001211 | to | RLP-087-000001221 |
| RLP-087-000001225 | to | RLP-087-000001228 |
| RLP-087-000001236 | to | RLP-087-000001256 |
| RLP-087-000001259 | to | RLP-087-000001262 |
| RLP-087-000001264 | to | RLP-087-000001280 |
| RLP-087-000001282 | to | RLP-087-000001286 |
| RLP-087-000001288 | to | RLP-087-000001288 |
| RLP-087-000001290 | to | RLP-087-000001363 |
| RLP-087-000001367 | to | RLP-087-000001395 |
| RLP-087-000001397 | to | RLP-087-000001410 |
| RLP-087-000001413 | to | RLP-087-000001414 |
| RLP-087-000001421 | to | RLP-087-000001424 |
| RLP-087-000001431 | to | RLP-087-000001431 |
| RLP-087-000001433 | to | RLP-087-000001438 |
| RLP-087-000001440 | to | RLP-087-000001442 |
| RLP-087-000001454 | to | RLP-087-000001463 |
| RLP-087-000001465 | to | RLP-087-000001487 |
| RLP-087-000001489 | to | RLP-087-000001502 |
| RLP-087-000001504 | to | RLP-087-000001577 |
| RLP-087-000001579 | to | RLP-087-000001589 |
| RLP-087-000001593 | to | RLP-087-000001610 |
| RLP-087-000001614 | to | RLP-087-000001629 |
| RLP-087-000001631 | to | RLP-087-000001632 |
| RLP-087-000001639 | to | RLP-087-000001649 |
| RLP-087-000001651 | to | RLP-087-000001662 |
| RLP-087-000001664 | to | RLP-087-000001666 |
| RLP-087-000001670 | to | RLP-087-000001675 |
| RLP-087-000001682 | to | RLP-087-000001691 |
| RLP-087-000001693 | to | RLP-087-000001701 |
| RLP-087-000001703 | to | RLP-087-000001703 |
| RLP-087-000001709 | to | RLP-087-000001714 |
| RLP-087-000001716 | to | RLP-087-000001719 |
| RLP-087-000001721 | to | RLP-087-000001722 |
| RLP-087-000001725 | to | RLP-087-000001733 |
| RLP-087-000001818 | to | RLP-087-000001818 |
| RLP-087-000001831 | to | RLP-087-000001849 |

| | | |
|---|---|---|
| RLP-087-000001852 | to | RLP-087-000001856 |
| RLP-087-000001858 | to | RLP-087-000001871 |
| RLP-087-000001873 | to | RLP-087-000001874 |
| RLP-087-000001880 | to | RLP-087-000001885 |
| RLP-087-000001887 | to | RLP-087-000001896 |
| RLP-087-000001898 | to | RLP-087-000001959 |
| RLP-087-000001961 | to | RLP-087-000001964 |
| RLP-087-000001966 | to | RLP-087-000001978 |
| RLP-087-000001981 | to | RLP-087-000001987 |
| RLP-087-000001989 | to | RLP-087-000001997 |
| RLP-087-000001999 | to | RLP-087-000002009 |
| RLP-087-000002011 | to | RLP-087-000002049 |
| RLP-087-000002051 | to | RLP-087-000002053 |
| RLP-087-000002056 | to | RLP-087-000002056 |
| RLP-087-000002058 | to | RLP-087-000002060 |
| RLP-087-000002062 | to | RLP-087-000002066 |
| RLP-087-000002068 | to | RLP-087-000002082 |
| RLP-087-000002086 | to | RLP-087-000002117 |
| RLP-087-000002119 | to | RLP-087-000002121 |
| RLP-087-000002123 | to | RLP-087-000002169 |
| RLP-087-000002171 | to | RLP-087-000002190 |
| RLP-087-000002192 | to | RLP-087-000002204 |
| RLP-087-000002206 | to | RLP-087-000002211 |
| RLP-087-000002213 | to | RLP-087-000002217 |
| RLP-087-000002221 | to | RLP-087-000002229 |
| RLP-087-000002231 | to | RLP-087-000002249 |
| RLP-087-000002251 | to | RLP-087-000002251 |
| RLP-087-000002253 | to | RLP-087-000002274 |
| RLP-087-000002276 | to | RLP-087-000002293 |
| RLP-087-000002296 | to | RLP-087-000002318 |
| RLP-087-000002320 | to | RLP-087-000002320 |
| RLP-087-000002322 | to | RLP-087-000002337 |
| RLP-087-000002339 | to | RLP-087-000002348 |
| RLP-087-000002350 | to | RLP-087-000002359 |
| RLP-087-000002361 | to | RLP-087-000002364 |
| RLP-087-000002367 | to | RLP-087-000002380 |
| RLP-087-000002382 | to | RLP-087-000002384 |
| RLP-087-000002386 | to | RLP-087-000002387 |
| RLP-087-000002389 | to | RLP-087-000002402 |
| RLP-087-000002406 | to | RLP-087-000002412 |
| RLP-087-000002414 | to | RLP-087-000002428 |
| RLP-087-000002431 | to | RLP-087-000002438 |
| RLP-087-000002442 | to | RLP-087-000002487 |

RLP-087-000002489    to    RLP-087-000002493
RLP-087-000002496    to    RLP-087-000002498
RLP-087-000002500    to    RLP-087-000002509
RLP-087-000002512    to    RLP-087-000002522
RLP-087-000002525    to    RLP-087-000002526
RLP-087-000002528    to    RLP-087-000002544
RLP-087-000002546    to    RLP-087-000002552
RLP-087-000002555    to    RLP-087-000002569
RLP-087-000002571    to    RLP-087-000002586
RLP-087-000002588    to    RLP-087-000002595
RLP-087-000002597    to    RLP-087-000002598
RLP-087-000002602    to    RLP-087-000002602
RLP-087-000002604    to    RLP-087-000002606
RLP-087-000002609    to    RLP-087-000002686
RLP-087-000002688    to    RLP-087-000002688
RLP-087-000002690    to    RLP-087-000002709
RLP-087-000002713    to    RLP-087-000002715
RLP-087-000002717    to    RLP-087-000002729
RLP-087-000002731    to    RLP-087-000002744
RLP-087-000002747    to    RLP-087-000002781
RLP-087-000002783    to    RLP-087-000002788
RLP-087-000002790    to    RLP-087-000002799
RLP-087-000002801    to    RLP-087-000002805
RLP-087-000002807    to    RLP-087-000002810
RLP-087-000002812    to    RLP-087-000002817
RLP-087-000002819    to    RLP-087-000002827
RLP-087-000002829    to    RLP-087-000002834
RLP-087-000002836    to    RLP-087-000002840
RLP-087-000002843    to    RLP-087-000002845
RLP-087-000002847    to    RLP-087-000002847
RLP-087-000002849    to    RLP-087-000002857
RLP-087-000002859    to    RLP-087-000002876
RLP-087-000002878    to    RLP-087-000002904
RLP-087-000002906    to    RLP-087-000002968
RLP-087-000002973    to    RLP-087-000002979
RLP-087-000002981    to    RLP-087-000002982
RLP-087-000002984    to    RLP-087-000002994
RLP-087-000002996    to    RLP-087-000003005
RLP-087-000003008    to    RLP-087-000003008
RLP-087-000003012    to    RLP-087-000003033
RLP-087-000003035    to    RLP-087-000003047
RLP-087-000003049    to    RLP-087-000003054
RLP-087-000003059    to    RLP-087-000003080

| | | |
|---|---|---|
| RLP-087-000003087 | to | RLP-087-000003107 |
| RLP-087-000003109 | to | RLP-087-000003151 |
| RLP-087-000003154 | to | RLP-087-000003168 |
| RLP-087-000003171 | to | RLP-087-000003172 |
| RLP-087-000003174 | to | RLP-087-000003174 |
| RLP-087-000003177 | to | RLP-087-000003181 |
| RLP-087-000003185 | to | RLP-087-000003212 |
| RLP-087-000003215 | to | RLP-087-000003246 |
| RLP-087-000003249 | to | RLP-087-000003253 |
| RLP-087-000003259 | to | RLP-087-000003261 |
| RLP-087-000003263 | to | RLP-087-000003265 |
| RLP-087-000003267 | to | RLP-087-000003271 |
| RLP-087-000003277 | to | RLP-087-000003290 |
| RLP-087-000003292 | to | RLP-087-000003304 |
| RLP-087-000003308 | to | RLP-087-000003317 |
| RLP-087-000003319 | to | RLP-087-000003319 |
| RLP-087-000003321 | to | RLP-087-000003323 |
| RLP-087-000003349 | to | RLP-087-000003359 |
| RLP-087-000003361 | to | RLP-087-000003362 |
| RLP-087-000003364 | to | RLP-087-000003369 |
| RLP-087-000003390 | to | RLP-087-000003390 |
| RLP-087-000003396 | to | RLP-087-000003412 |
| RLP-087-000003419 | to | RLP-087-000003419 |
| RLP-087-000003422 | to | RLP-087-000003422 |
| RLP-087-000003424 | to | RLP-087-000003424 |
| RLP-087-000003427 | to | RLP-087-000003464 |
| RLP-087-000003492 | to | RLP-087-000003493 |
| RLP-087-000003495 | to | RLP-087-000003504 |
| RLP-087-000003506 | to | RLP-087-000003513 |
| RLP-087-000003515 | to | RLP-087-000003516 |
| RLP-087-000003520 | to | RLP-087-000003555 |
| RLP-087-000003557 | to | RLP-087-000003598 |
| RLP-087-000003601 | to | RLP-087-000003639 |
| RLP-087-000003644 | to | RLP-087-000003644 |
| RLP-087-000003646 | to | RLP-087-000003677 |
| RLP-087-000003679 | to | RLP-087-000003717 |
| RLP-087-000003723 | to | RLP-087-000003783 |
| RLP-087-000003785 | to | RLP-087-000003790 |
| RLP-087-000003811 | to | RLP-087-000003822 |
| RLP-087-000003875 | to | RLP-087-000003899 |
| RLP-087-000003927 | to | RLP-087-000003958 |
| RLP-087-000003961 | to | RLP-087-000003969 |
| RLP-087-000003971 | to | RLP-087-000004003 |

| | | |
|---|---|---|
| RLP-087-000004005 | to | RLP-087-000004007 |
| RLP-087-000004014 | to | RLP-087-000004034 |
| RLP-087-000004036 | to | RLP-087-000004046 |
| RLP-087-000004065 | to | RLP-087-000004066 |
| RLP-117-000000001 | to | RLP-117-000000002 |
| RLP-117-000000004 | to | RLP-117-000000009 |
| RLP-117-000000011 | to | RLP-117-000000011 |
| RLP-117-000000016 | to | RLP-117-000000016 |
| RLP-117-000000020 | to | RLP-117-000000027 |
| RLP-117-000000031 | to | RLP-117-000000041 |
| RLP-117-000000043 | to | RLP-117-000000062 |
| RLP-117-000000065 | to | RLP-117-000000066 |
| RLP-117-000000068 | to | RLP-117-000000081 |
| RLP-117-000000084 | to | RLP-117-000000084 |
| RLP-117-000000086 | to | RLP-117-000000086 |
| RLP-117-000000088 | to | RLP-117-000000105 |
| RLP-117-000000107 | to | RLP-117-000000113 |
| RLP-117-000000115 | to | RLP-117-000000123 |
| RLP-117-000000125 | to | RLP-117-000000127 |
| RLP-117-000000130 | to | RLP-117-000000131 |
| RLP-117-000000133 | to | RLP-117-000000170 |
| RLP-117-000000172 | to | RLP-117-000000192 |
| RLP-117-000000196 | to | RLP-117-000000196 |
| RLP-117-000000198 | to | RLP-117-000000208 |
| RLP-117-000000210 | to | RLP-117-000000212 |
| RLP-117-000000214 | to | RLP-117-000000218 |
| RLP-117-000000220 | to | RLP-117-000000224 |
| RLP-117-000000226 | to | RLP-117-000000238 |
| RLP-117-000000240 | to | RLP-117-000000240 |
| RLP-117-000000243 | to | RLP-117-000000254 |
| RLP-117-000000256 | to | RLP-117-000000280 |
| RLP-117-000000283 | to | RLP-117-000000301 |
| RLP-117-000000303 | to | RLP-117-000000312 |
| RLP-117-000000315 | to | RLP-117-000000315 |
| RLP-117-000000325 | to | RLP-117-000000325 |
| RLP-117-000000327 | to | RLP-117-000000330 |
| RLP-117-000000332 | to | RLP-117-000000333 |
| RLP-117-000000335 | to | RLP-117-000000339 |
| RLP-117-000000341 | to | RLP-117-000000343 |
| RLP-117-000000345 | to | RLP-117-000000372 |
| RLP-117-000000374 | to | RLP-117-000000381 |
| RLP-117-000000383 | to | RLP-117-000000384 |
| RLP-117-000000386 | to | RLP-117-000000419 |

| | | |
|---|---|---|
| RLP-117-000000421 | to | RLP-117-000000435 |
| RLP-117-000000437 | to | RLP-117-000000437 |
| RLP-117-000000439 | to | RLP-117-000000458 |
| RLP-117-000000460 | to | RLP-117-000000465 |
| RLP-117-000000467 | to | RLP-117-000000474 |
| RLP-117-000000478 | to | RLP-117-000000481 |
| RLP-117-000000487 | to | RLP-117-000000493 |
| RLP-117-000000498 | to | RLP-117-000000499 |
| RLP-117-000000503 | to | RLP-117-000000505 |
| RLP-117-000000508 | to | RLP-117-000000508 |
| RLP-117-000000511 | to | RLP-117-000000512 |
| RLP-117-000000515 | to | RLP-117-000000519 |
| RLP-117-000000521 | to | RLP-117-000000521 |
| RLP-117-000000524 | to | RLP-117-000000524 |
| RLP-117-000000527 | to | RLP-117-000000528 |
| RLP-117-000000530 | to | RLP-117-000000532 |
| RLP-117-000000534 | to | RLP-117-000000535 |
| RLP-117-000000537 | to | RLP-117-000000539 |
| RLP-117-000000555 | to | RLP-117-000000558 |
| RLP-117-000000560 | to | RLP-117-000000560 |
| RLP-117-000000562 | to | RLP-117-000000566 |
| RLP-117-000000570 | to | RLP-117-000000580 |
| RLP-117-000000582 | to | RLP-117-000000583 |
| RLP-117-000000585 | to | RLP-117-000000585 |
| RLP-117-000000587 | to | RLP-117-000000597 |
| RLP-117-000000600 | to | RLP-117-000000637 |
| RLP-117-000000641 | to | RLP-117-000000641 |
| RLP-117-000000650 | to | RLP-117-000000656 |
| RLP-117-000000658 | to | RLP-117-000000684 |
| RLP-117-000000686 | to | RLP-117-000000710 |
| RLP-117-000000728 | to | RLP-117-000000750 |
| RLP-117-000000752 | to | RLP-117-000000774 |
| RLP-117-000000778 | to | RLP-117-000000783 |
| RLP-117-000000785 | to | RLP-117-000000811 |
| RLP-117-000000814 | to | RLP-117-000000818 |
| RLP-117-000000823 | to | RLP-117-000000827 |
| RLP-117-000000829 | to | RLP-117-000000830 |
| RLP-117-000000832 | to | RLP-117-000000834 |
| RLP-117-000000836 | to | RLP-117-000000836 |
| RLP-117-000000838 | to | RLP-117-000000841 |
| RLP-117-000000843 | to | RLP-117-000000854 |
| RLP-117-000000860 | to | RLP-117-000000880 |
| RLP-117-000000882 | to | RLP-117-000000882 |

| | | |
|---|---|---|
| RLP-117-000000884 | to | RLP-117-000000891 |
| RLP-117-000000894 | to | RLP-117-000000907 |
| RLP-117-000000912 | to | RLP-117-000000917 |
| RLP-117-000000920 | to | RLP-117-000000941 |
| RLP-117-000000944 | to | RLP-117-000000950 |
| RLP-117-000000952 | to | RLP-117-000000958 |
| RLP-117-000000963 | to | RLP-117-000000963 |
| RLP-117-000000967 | to | RLP-117-000000969 |
| RLP-117-000000971 | to | RLP-117-000000971 |
| RLP-117-000000973 | to | RLP-117-000000979 |
| RLP-117-000000981 | to | RLP-117-000000984 |
| RLP-117-000000986 | to | RLP-117-000000988 |
| RLP-117-000000992 | to | RLP-117-000000992 |
| RLP-117-000000994 | to | RLP-117-000000995 |
| RLP-117-000000999 | to | RLP-117-000001001 |
| RLP-117-000001004 | to | RLP-117-000001012 |
| RLP-117-000001016 | to | RLP-117-000001017 |
| RLP-117-000001019 | to | RLP-117-000001024 |
| RLP-117-000001028 | to | RLP-117-000001033 |
| RLP-117-000001038 | to | RLP-117-000001054 |
| RLP-117-000001057 | to | RLP-117-000001057 |
| RLP-117-000001063 | to | RLP-117-000001067 |
| RLP-117-000001069 | to | RLP-117-000001074 |
| RLP-117-000001078 | to | RLP-117-000001081 |
| RLP-117-000001083 | to | RLP-117-000001090 |
| RLP-117-000001097 | to | RLP-117-000001112 |
| RLP-117-000001114 | to | RLP-117-000001118 |
| RLP-117-000001127 | to | RLP-117-000001127 |
| RLP-117-000001131 | to | RLP-117-000001149 |
| RLP-117-000001152 | to | RLP-117-000001152 |
| RLP-117-000001155 | to | RLP-117-000001159 |
| RLP-117-000001161 | to | RLP-117-000001162 |
| RLP-117-000001165 | to | RLP-117-000001179 |
| RLP-117-000001181 | to | RLP-117-000001189 |
| RLP-117-000001200 | to | RLP-117-000001204 |
| RLP-117-000001206 | to | RLP-117-000001208 |
| RLP-117-000001210 | to | RLP-117-000001211 |
| RLP-117-000001213 | to | RLP-117-000001228 |
| RLP-117-000001233 | to | RLP-117-000001233 |
| RLP-117-000001235 | to | RLP-117-000001238 |
| RLP-117-000001240 | to | RLP-117-000001247 |
| RLP-117-000001249 | to | RLP-117-000001256 |
| RLP-117-000001258 | to | RLP-117-000001291 |

| | | |
|---|---|---|
| RLP-117-000001295 | to | RLP-117-000001297 |
| RLP-117-000001300 | to | RLP-117-000001301 |
| RLP-117-000001303 | to | RLP-117-000001314 |
| RLP-117-000001320 | to | RLP-117-000001320 |
| RLP-117-000001323 | to | RLP-117-000001339 |
| RLP-117-000001342 | to | RLP-117-000001342 |
| RLP-117-000001347 | to | RLP-117-000001354 |
| RLP-117-000001356 | to | RLP-117-000001363 |
| RLP-117-000001365 | to | RLP-117-000001398 |
| RLP-117-000001428 | to | RLP-117-000001428 |
| RLP-117-000001448 | to | RLP-117-000001451 |
| RLP-117-000001454 | to | RLP-117-000001462 |
| RLP-117-000001468 | to | RLP-117-000001471 |
| RLP-117-000001484 | to | RLP-117-000001498 |
| RLP-117-000001501 | to | RLP-117-000001510 |
| RLP-117-000001512 | to | RLP-117-000001516 |
| RLP-117-000001519 | to | RLP-117-000001522 |
| RLP-117-000001524 | to | RLP-117-000001528 |
| RLP-117-000001531 | to | RLP-117-000001533 |
| RLP-117-000001535 | to | RLP-117-000001535 |
| RLP-117-000001538 | to | RLP-117-000001541 |
| RLP-117-000001543 | to | RLP-117-000001552 |
| RLP-117-000001554 | to | RLP-117-000001557 |
| RLP-117-000001559 | to | RLP-117-000001572 |
| RLP-117-000001574 | to | RLP-117-000001592 |
| RLP-117-000001594 | to | RLP-117-000001596 |
| RLP-117-000001598 | to | RLP-117-000001598 |
| RLP-117-000001600 | to | RLP-117-000001603 |
| RLP-117-000001606 | to | RLP-117-000001612 |
| RLP-117-000001614 | to | RLP-117-000001614 |
| RLP-117-000001616 | to | RLP-117-000001618 |
| RLP-117-000001620 | to | RLP-117-000001622 |
| RLP-117-000001625 | to | RLP-117-000001625 |
| RLP-117-000001627 | to | RLP-117-000001627 |
| RLP-117-000001629 | to | RLP-117-000001635 |
| RLP-117-000001637 | to | RLP-117-000001638 |
| RLP-117-000001640 | to | RLP-117-000001647 |
| RLP-117-000001649 | to | RLP-117-000001658 |
| RLP-117-000001660 | to | RLP-117-000001663 |
| RLP-117-000001666 | to | RLP-117-000001666 |
| RLP-117-000001668 | to | RLP-117-000001672 |
| RLP-117-000001674 | to | RLP-117-000001674 |
| RLP-117-000001677 | to | RLP-117-000001677 |

| | | |
|---|---|---|
| RLP-117-000001679 | to | RLP-117-000001679 |
| RLP-117-000001682 | to | RLP-117-000001683 |
| RLP-117-000001685 | to | RLP-117-000001689 |
| RLP-117-000001691 | to | RLP-117-000001692 |
| RLP-117-000001694 | to | RLP-117-000001709 |
| RLP-117-000001711 | to | RLP-117-000001711 |
| RLP-117-000001714 | to | RLP-117-000001714 |
| RLP-117-000001717 | to | RLP-117-000001721 |
| RLP-117-000001728 | to | RLP-117-000001728 |
| RLP-117-000001731 | to | RLP-117-000001731 |
| RLP-117-000001733 | to | RLP-117-000001733 |
| RLP-117-000001735 | to | RLP-117-000001735 |
| RLP-117-000001737 | to | RLP-117-000001742 |
| RLP-117-000001744 | to | RLP-117-000001747 |
| RLP-117-000001749 | to | RLP-117-000001749 |
| RLP-117-000001752 | to | RLP-117-000001752 |
| RLP-117-000001755 | to | RLP-117-000001755 |
| RLP-117-000001757 | to | RLP-117-000001760 |
| RLP-117-000001763 | to | RLP-117-000001763 |
| RLP-117-000001767 | to | RLP-117-000001768 |
| RLP-117-000001770 | to | RLP-117-000001774 |
| RLP-117-000001777 | to | RLP-117-000001780 |
| RLP-117-000001782 | to | RLP-117-000001786 |
| RLP-117-000001788 | to | RLP-117-000001788 |
| RLP-117-000001791 | to | RLP-117-000001792 |
| RLP-117-000001796 | to | RLP-117-000001796 |
| RLP-117-000001799 | to | RLP-117-000001801 |
| RLP-117-000001806 | to | RLP-117-000001809 |
| RLP-117-000001813 | to | RLP-117-000001813 |
| RLP-117-000001816 | to | RLP-117-000001816 |
| RLP-117-000001818 | to | RLP-117-000001821 |
| RLP-117-000001823 | to | RLP-117-000001825 |
| RLP-117-000001828 | to | RLP-117-000001835 |
| RLP-117-000001837 | to | RLP-117-000001839 |
| RLP-117-000001841 | to | RLP-117-000001841 |
| RLP-117-000001843 | to | RLP-117-000001845 |
| RLP-117-000001847 | to | RLP-117-000001849 |
| RLP-117-000001854 | to | RLP-117-000001854 |
| RLP-117-000001856 | to | RLP-117-000001856 |
| RLP-117-000001858 | to | RLP-117-000001858 |
| RLP-117-000001862 | to | RLP-117-000001864 |
| RLP-117-000001866 | to | RLP-117-000001867 |
| RLP-117-000001869 | to | RLP-117-000001869 |

| | | |
|---|---|---|
| RLP-117-000001871 | to | RLP-117-000001872 |
| RLP-117-000001874 | to | RLP-117-000001874 |
| RLP-117-000001877 | to | RLP-117-000001892 |
| RLP-117-000001895 | to | RLP-117-000001896 |
| RLP-117-000001898 | to | RLP-117-000001903 |
| RLP-117-000001907 | to | RLP-117-000001908 |
| RLP-117-000001910 | to | RLP-117-000001914 |
| RLP-117-000001918 | to | RLP-117-000001920 |
| RLP-117-000001922 | to | RLP-117-000001925 |
| RLP-117-000001927 | to | RLP-117-000001929 |
| RLP-117-000001931 | to | RLP-117-000001932 |
| RLP-117-000001938 | to | RLP-117-000001939 |
| RLP-117-000001942 | to | RLP-117-000001945 |
| RLP-117-000001948 | to | RLP-117-000001948 |
| RLP-117-000001950 | to | RLP-117-000001951 |
| RLP-117-000001953 | to | RLP-117-000001953 |
| RLP-117-000001955 | to | RLP-117-000001974 |
| RLP-117-000001976 | to | RLP-117-000001977 |
| RLP-117-000001979 | to | RLP-117-000001979 |
| RLP-117-000001983 | to | RLP-117-000001984 |
| RLP-117-000001986 | to | RLP-117-000001992 |
| RLP-117-000001995 | to | RLP-117-000001997 |
| RLP-117-000002007 | to | RLP-117-000002009 |
| RLP-117-000002012 | to | RLP-117-000002016 |
| RLP-117-000002018 | to | RLP-117-000002029 |
| RLP-117-000002031 | to | RLP-117-000002041 |
| RLP-117-000002050 | to | RLP-117-000002051 |
| RLP-117-000002054 | to | RLP-117-000002055 |
| RLP-117-000002057 | to | RLP-117-000002063 |
| RLP-117-000002065 | to | RLP-117-000002065 |
| RLP-117-000002067 | to | RLP-117-000002073 |
| RLP-117-000002076 | to | RLP-117-000002076 |
| RLP-117-000002080 | to | RLP-117-000002080 |
| RLP-117-000002082 | to | RLP-117-000002084 |
| RLP-117-000002086 | to | RLP-117-000002090 |
| RLP-117-000002092 | to | RLP-117-000002093 |
| RLP-117-000002095 | to | RLP-117-000002095 |
| RLP-117-000002099 | to | RLP-117-000002099 |
| RLP-117-000002105 | to | RLP-117-000002105 |
| RLP-117-000002107 | to | RLP-117-000002107 |
| RLP-117-000002109 | to | RLP-117-000002111 |
| RLP-117-000002114 | to | RLP-117-000002119 |
| RLP-117-000002121 | to | RLP-117-000002121 |

| | | |
|---|---|---|
| RLP-117-000002123 | to | RLP-117-000002126 |
| RLP-117-000002128 | to | RLP-117-000002172 |
| RLP-117-000002174 | to | RLP-117-000002175 |
| RLP-117-000002177 | to | RLP-117-000002180 |
| RLP-117-000002182 | to | RLP-117-000002187 |
| RLP-117-000002189 | to | RLP-117-000002190 |
| RLP-117-000002192 | to | RLP-117-000002198 |
| RLP-117-000002201 | to | RLP-117-000002215 |
| RLP-117-000002217 | to | RLP-117-000002217 |
| RLP-117-000002222 | to | RLP-117-000002229 |
| RLP-117-000002231 | to | RLP-117-000002234 |
| RLP-117-000002237 | to | RLP-117-000002239 |
| RLP-117-000002245 | to | RLP-117-000002246 |
| RLP-117-000002250 | to | RLP-117-000002251 |
| RLP-117-000002253 | to | RLP-117-000002253 |
| RLP-117-000002255 | to | RLP-117-000002258 |
| RLP-117-000002268 | to | RLP-117-000002271 |
| RLP-117-000002293 | to | RLP-117-000002293 |
| RLP-117-000002302 | to | RLP-117-000002303 |
| RLP-117-000002307 | to | RLP-117-000002307 |
| RLP-117-000002310 | to | RLP-117-000002314 |
| RLP-117-000002316 | to | RLP-117-000002316 |
| RLP-117-000002319 | to | RLP-117-000002320 |
| RLP-117-000002332 | to | RLP-117-000002333 |
| RLP-117-000002337 | to | RLP-117-000002337 |
| RLP-117-000002341 | to | RLP-117-000002347 |
| RLP-117-000002350 | to | RLP-117-000002350 |
| RLP-117-000002352 | to | RLP-117-000002352 |
| RLP-117-000002356 | to | RLP-117-000002357 |
| RLP-117-000002359 | to | RLP-117-000002362 |
| RLP-117-000002365 | to | RLP-117-000002365 |
| RLP-117-000002368 | to | RLP-117-000002368 |
| RLP-117-000002371 | to | RLP-117-000002371 |
| RLP-117-000002375 | to | RLP-117-000002375 |
| RLP-117-000002377 | to | RLP-117-000002377 |
| RLP-117-000002385 | to | RLP-117-000002392 |
| RLP-117-000002400 | to | RLP-117-000002400 |
| RLP-117-000002402 | to | RLP-117-000002403 |
| RLP-117-000002405 | to | RLP-117-000002405 |
| RLP-117-000002407 | to | RLP-117-000002407 |
| RLP-117-000002409 | to | RLP-117-000002409 |
| RLP-117-000002422 | to | RLP-117-000002424 |
| RLP-117-000002428 | to | RLP-117-000002450 |

| | | |
|---|---|---|
| RLP-117-000002452 | to | RLP-117-000002454 |
| RLP-117-000002457 | to | RLP-117-000002509 |
| RLP-117-000002512 | to | RLP-117-000002514 |
| RLP-117-000002517 | to | RLP-117-000002537 |
| RLP-117-000002539 | to | RLP-117-000002579 |
| RLP-117-000002581 | to | RLP-117-000002582 |
| RLP-117-000002584 | to | RLP-117-000002602 |
| RLP-117-000002604 | to | RLP-117-000002643 |
| RLP-117-000002645 | to | RLP-117-000002650 |
| RLP-117-000002652 | to | RLP-117-000002652 |
| RLP-117-000002656 | to | RLP-117-000002672 |
| RLP-117-000002674 | to | RLP-117-000002674 |
| RLP-117-000002676 | to | RLP-117-000002677 |
| RLP-117-000002679 | to | RLP-117-000002679 |
| RLP-117-000002681 | to | RLP-117-000002683 |
| RLP-117-000002686 | to | RLP-117-000002686 |
| RLP-117-000002693 | to | RLP-117-000002701 |
| RLP-117-000002706 | to | RLP-117-000002710 |
| RLP-117-000002712 | to | RLP-117-000002718 |
| RLP-117-000002720 | to | RLP-117-000002723 |
| RLP-117-000002727 | to | RLP-117-000002728 |
| RLP-117-000002730 | to | RLP-117-000002733 |
| RLP-117-000002735 | to | RLP-117-000002736 |
| RLP-117-000002739 | to | RLP-117-000002741 |
| RLP-117-000002743 | to | RLP-117-000002746 |
| RLP-117-000002748 | to | RLP-117-000002763 |
| RLP-117-000002765 | to | RLP-117-000002804 |
| RLP-117-000002806 | to | RLP-117-000002817 |
| RLP-117-000002819 | to | RLP-117-000002890 |
| RLP-117-000002892 | to | RLP-117-000002893 |
| RLP-117-000002895 | to | RLP-117-000002899 |
| RLP-117-000002902 | to | RLP-117-000002904 |
| RLP-117-000002906 | to | RLP-117-000002909 |
| RLP-117-000002911 | to | RLP-117-000002912 |
| RLP-117-000002914 | to | RLP-117-000002918 |
| RLP-117-000002920 | to | RLP-117-000002927 |
| RLP-117-000002929 | to | RLP-117-000002959 |
| RLP-117-000002963 | to | RLP-117-000002964 |
| RLP-117-000002966 | to | RLP-117-000002968 |
| RLP-117-000002970 | to | RLP-117-000002973 |
| RLP-117-000002975 | to | RLP-117-000002988 |
| RLP-117-000002990 | to | RLP-117-000003017 |
| RLP-117-000003019 | to | RLP-117-000003020 |

| | | |
|---|---|---|
| RLP-117-000003023 | to | RLP-117-000003082 |
| RLP-117-000003092 | to | RLP-117-000003096 |
| RLP-117-000003098 | to | RLP-117-000003102 |
| RLP-117-000003111 | to | RLP-117-000003112 |
| RLP-117-000003114 | to | RLP-117-000003114 |
| RLP-117-000003116 | to | RLP-117-000003116 |
| RLP-117-000003119 | to | RLP-117-000003129 |
| RLP-117-000003131 | to | RLP-117-000003147 |
| RLP-117-000003151 | to | RLP-117-000003151 |
| RLP-117-000003153 | to | RLP-117-000003157 |
| RLP-117-000003159 | to | RLP-117-000003160 |
| RLP-117-000003162 | to | RLP-117-000003166 |
| RLP-117-000003168 | to | RLP-117-000003170 |
| RLP-117-000003172 | to | RLP-117-000003179 |
| RLP-117-000003182 | to | RLP-117-000003188 |
| RLP-117-000003191 | to | RLP-117-000003191 |
| RLP-117-000003193 | to | RLP-117-000003209 |
| RLP-117-000003216 | to | RLP-117-000003217 |
| RLP-117-000003220 | to | RLP-117-000003228 |
| RLP-117-000003231 | to | RLP-117-000003238 |
| RLP-117-000003240 | to | RLP-117-000003240 |
| RLP-117-000003243 | to | RLP-117-000003250 |
| RLP-117-000003252 | to | RLP-117-000003253 |
| RLP-117-000003256 | to | RLP-117-000003256 |
| RLP-117-000003258 | to | RLP-117-000003264 |
| RLP-117-000003266 | to | RLP-117-000003270 |
| RLP-117-000003273 | to | RLP-117-000003282 |
| RLP-117-000003284 | to | RLP-117-000003295 |
| RLP-117-000003297 | to | RLP-117-000003317 |
| RLP-117-000003319 | to | RLP-117-000003332 |
| RLP-117-000003334 | to | RLP-117-000003336 |
| RLP-117-000003338 | to | RLP-117-000003356 |
| RLP-117-000003361 | to | RLP-117-000003361 |
| RLP-117-000003363 | to | RLP-117-000003364 |
| RLP-117-000003366 | to | RLP-117-000003414 |
| RLP-117-000003416 | to | RLP-117-000003432 |
| RLP-117-000003434 | to | RLP-117-000003460 |
| RLP-117-000003462 | to | RLP-117-000003467 |
| RLP-117-000003469 | to | RLP-117-000003476 |
| RLP-117-000003478 | to | RLP-117-000003486 |
| RLP-117-000003488 | to | RLP-117-000003490 |
| RLP-117-000003492 | to | RLP-117-000003497 |
| RLP-117-000003499 | to | RLP-117-000003521 |

| | | |
|---|---|---|
| RLP-117-000003523 | to | RLP-117-000003526 |
| RLP-117-000003529 | to | RLP-117-000003534 |
| RLP-117-000003536 | to | RLP-117-000003548 |
| RLP-117-000003550 | to | RLP-117-000003550 |
| RLP-117-000003552 | to | RLP-117-000003557 |
| RLP-117-000003559 | to | RLP-117-000003561 |
| RLP-117-000003563 | to | RLP-117-000003577 |
| RLP-117-000003579 | to | RLP-117-000003580 |
| RLP-117-000003582 | to | RLP-117-000003589 |
| RLP-117-000003591 | to | RLP-117-000003593 |
| RLP-117-000003597 | to | RLP-117-000003602 |
| RLP-117-000003605 | to | RLP-117-000003618 |
| RLP-117-000003621 | to | RLP-117-000003633 |
| RLP-117-000003636 | to | RLP-117-000003648 |
| RLP-117-000003650 | to | RLP-117-000003655 |
| RLP-117-000003658 | to | RLP-117-000003658 |
| RLP-117-000003678 | to | RLP-117-000003681 |
| RLP-117-000003683 | to | RLP-117-000003683 |
| RLP-117-000003689 | to | RLP-117-000003690 |
| RLP-117-000003693 | to | RLP-117-000003693 |
| RLP-117-000003695 | to | RLP-117-000003697 |
| RLP-117-000003700 | to | RLP-117-000003700 |
| RLP-117-000003702 | to | RLP-117-000003705 |
| RLP-117-000003707 | to | RLP-117-000003707 |
| RLP-117-000003709 | to | RLP-117-000003711 |
| RLP-117-000003714 | to | RLP-117-000003716 |
| RLP-117-000003718 | to | RLP-117-000003726 |
| RLP-117-000003728 | to | RLP-117-000003734 |
| RLP-117-000003736 | to | RLP-117-000003740 |
| RLP-117-000003742 | to | RLP-117-000003750 |
| RLP-117-000003752 | to | RLP-117-000003755 |
| RLP-117-000003757 | to | RLP-117-000003759 |
| RLP-117-000003765 | to | RLP-117-000003771 |
| RLP-117-000003773 | to | RLP-117-000003775 |
| RLP-117-000003777 | to | RLP-117-000003777 |
| RLP-117-000003779 | to | RLP-117-000003786 |
| RLP-117-000003788 | to | RLP-117-000003793 |
| RLP-117-000003796 | to | RLP-117-000003805 |
| RLP-117-000003808 | to | RLP-117-000003810 |
| RLP-117-000003812 | to | RLP-117-000003812 |
| RLP-117-000003815 | to | RLP-117-000003820 |
| RLP-117-000003825 | to | RLP-117-000003825 |
| RLP-117-000003827 | to | RLP-117-000003827 |

| | | |
|---|---|---|
| RLP-117-000003829 | to | RLP-117-000003837 |
| RLP-117-000003839 | to | RLP-117-000003841 |
| RLP-117-000003843 | to | RLP-117-000003850 |
| RLP-117-000003863 | to | RLP-117-000003864 |
| RLP-117-000003866 | to | RLP-117-000003869 |
| RLP-117-000003872 | to | RLP-117-000003876 |
| RLP-117-000003878 | to | RLP-117-000003881 |
| RLP-117-000003883 | to | RLP-117-000003884 |
| RLP-117-000003886 | to | RLP-117-000003889 |
| RLP-117-000003891 | to | RLP-117-000003906 |
| RLP-117-000003909 | to | RLP-117-000003918 |
| RLP-117-000003920 | to | RLP-117-000003923 |
| RLP-117-000003925 | to | RLP-117-000003930 |
| RLP-117-000003932 | to | RLP-117-000003933 |
| RLP-117-000003937 | to | RLP-117-000003938 |
| RLP-117-000003942 | to | RLP-117-000003951 |
| RLP-117-000003953 | to | RLP-117-000003967 |
| RLP-117-000003971 | to | RLP-117-000004000 |
| RLP-117-000004003 | to | RLP-117-000004010 |
| RLP-117-000004012 | to | RLP-117-000004012 |
| RLP-117-000004015 | to | RLP-117-000004015 |
| RLP-117-000004017 | to | RLP-117-000004024 |
| RLP-117-000004027 | to | RLP-117-000004027 |
| RLP-117-000004029 | to | RLP-117-000004032 |
| RLP-117-000004034 | to | RLP-117-000004044 |
| RLP-117-000004046 | to | RLP-117-000004046 |
| RLP-117-000004048 | to | RLP-117-000004065 |
| RLP-117-000004067 | to | RLP-117-000004071 |
| RLP-117-000004073 | to | RLP-117-000004084 |
| RLP-117-000004086 | to | RLP-117-000004109 |
| RLP-117-000004114 | to | RLP-117-000004115 |
| RLP-117-000004117 | to | RLP-117-000004155 |
| RLP-117-000004157 | to | RLP-117-000004157 |
| RLP-117-000004159 | to | RLP-117-000004181 |
| RLP-117-000004183 | to | RLP-117-000004193 |
| RLP-117-000004196 | to | RLP-117-000004198 |
| RLP-117-000004201 | to | RLP-117-000004201 |
| RLP-117-000004203 | to | RLP-117-000004204 |
| RLP-117-000004208 | to | RLP-117-000004208 |
| RLP-117-000004216 | to | RLP-117-000004216 |
| RLP-117-000004235 | to | RLP-117-000004236 |
| RLP-117-000004250 | to | RLP-117-000004250 |
| RLP-117-000004253 | to | RLP-117-000004254 |

| | | |
|---|---|---|
| RLP-117-000004263 | to | RLP-117-000004263 |
| RLP-117-000004269 | to | RLP-117-000004269 |
| RLP-117-000004275 | to | RLP-117-000004283 |
| RLP-117-000004285 | to | RLP-117-000004285 |
| RLP-117-000004287 | to | RLP-117-000004290 |
| RLP-117-000004293 | to | RLP-117-000004297 |
| RLP-117-000004299 | to | RLP-117-000004302 |
| RLP-117-000004305 | to | RLP-117-000004305 |
| RLP-117-000004307 | to | RLP-117-000004310 |
| RLP-117-000004313 | to | RLP-117-000004314 |
| RLP-117-000004317 | to | RLP-117-000004317 |
| RLP-117-000004319 | to | RLP-117-000004319 |
| RLP-117-000004321 | to | RLP-117-000004321 |
| RLP-117-000004323 | to | RLP-117-000004324 |
| RLP-117-000004326 | to | RLP-117-000004326 |
| RLP-117-000004328 | to | RLP-117-000004335 |
| RLP-117-000004337 | to | RLP-117-000004346 |
| RLP-117-000004348 | to | RLP-117-000004353 |
| RLP-117-000004356 | to | RLP-117-000004356 |
| RLP-117-000004359 | to | RLP-117-000004360 |
| RLP-117-000004363 | to | RLP-117-000004364 |
| RLP-117-000004368 | to | RLP-117-000004379 |
| RLP-117-000004382 | to | RLP-117-000004430 |
| RLP-117-000004432 | to | RLP-117-000004438 |
| RLP-117-000004440 | to | RLP-117-000004440 |
| RLP-117-000004442 | to | RLP-117-000004446 |
| RLP-117-000004449 | to | RLP-117-000004471 |
| RLP-117-000004473 | to | RLP-117-000004477 |
| RLP-117-000004479 | to | RLP-117-000004508 |
| RLP-117-000004510 | to | RLP-117-000004511 |
| RLP-117-000004514 | to | RLP-117-000004516 |
| RLP-117-000004518 | to | RLP-117-000004520 |
| RLP-117-000004522 | to | RLP-117-000004523 |
| RLP-117-000004525 | to | RLP-117-000004526 |
| RLP-117-000004528 | to | RLP-117-000004528 |
| RLP-117-000004531 | to | RLP-117-000004531 |
| RLP-117-000004533 | to | RLP-117-000004533 |
| RLP-117-000004535 | to | RLP-117-000004535 |
| RLP-117-000004539 | to | RLP-117-000004575 |
| RLP-117-000004577 | to | RLP-117-000004598 |
| RLP-117-000004601 | to | RLP-117-000004605 |
| RLP-117-000004607 | to | RLP-117-000004612 |
| RLP-117-000004614 | to | RLP-117-000004614 |

| | | |
|---|---|---|
| RLP-117-000004616 | to | RLP-117-000004637 |
| RLP-117-000004639 | to | RLP-117-000004656 |
| RLP-117-000004658 | to | RLP-117-000004668 |
| RLP-117-000004670 | to | RLP-117-000004673 |
| RLP-117-000004677 | to | RLP-117-000004680 |
| RLP-117-000004685 | to | RLP-117-000004686 |
| RLP-117-000004691 | to | RLP-117-000004692 |
| RLP-117-000004696 | to | RLP-117-000004705 |
| RLP-117-000004708 | to | RLP-117-000004711 |
| RLP-117-000004713 | to | RLP-117-000004713 |
| RLP-117-000004715 | to | RLP-117-000004737 |
| RLP-117-000004739 | to | RLP-117-000004742 |
| RLP-117-000004745 | to | RLP-117-000004746 |
| RLP-117-000004749 | to | RLP-117-000004754 |
| RLP-117-000004757 | to | RLP-117-000004774 |
| RLP-117-000004777 | to | RLP-117-000004777 |
| RLP-117-000004779 | to | RLP-117-000004793 |
| RLP-117-000004795 | to | RLP-117-000004807 |
| RLP-117-000004809 | to | RLP-117-000004815 |
| RLP-117-000004817 | to | RLP-117-000004817 |
| RLP-117-000004820 | to | RLP-117-000004821 |
| RLP-117-000004823 | to | RLP-117-000004843 |
| RLP-117-000004845 | to | RLP-117-000004847 |
| RLP-117-000004849 | to | RLP-117-000004870 |
| RLP-117-000004872 | to | RLP-117-000004872 |
| RLP-117-000004874 | to | RLP-117-000004888 |
| RLP-117-000004890 | to | RLP-117-000004891 |
| RLP-117-000004893 | to | RLP-117-000004897 |
| RLP-117-000004899 | to | RLP-117-000004899 |
| RLP-117-000004902 | to | RLP-117-000004902 |
| RLP-117-000004904 | to | RLP-117-000004906 |
| RLP-117-000004908 | to | RLP-117-000004922 |
| RLP-117-000004924 | to | RLP-117-000004924 |
| RLP-117-000004926 | to | RLP-117-000004933 |
| RLP-117-000004935 | to | RLP-117-000004935 |
| RLP-117-000004937 | to | RLP-117-000004942 |
| RLP-117-000004944 | to | RLP-117-000004944 |
| RLP-117-000004947 | to | RLP-117-000004947 |
| RLP-117-000004949 | to | RLP-117-000004949 |
| RLP-117-000004951 | to | RLP-117-000004967 |
| RLP-117-000004969 | to | RLP-117-000004975 |
| RLP-117-000004981 | to | RLP-117-000004981 |
| RLP-117-000004985 | to | RLP-117-000005024 |

| | | |
|---|---|---|
| RLP-117-000005026 | to | RLP-117-000005026 |
| RLP-117-000005028 | to | RLP-117-000005033 |
| RLP-117-000005035 | to | RLP-117-000005040 |
| RLP-117-000005042 | to | RLP-117-000005043 |
| RLP-117-000005049 | to | RLP-117-000005049 |
| RLP-117-000005051 | to | RLP-117-000005052 |
| RLP-117-000005062 | to | RLP-117-000005062 |
| RLP-117-000005067 | to | RLP-117-000005069 |
| RLP-117-000005071 | to | RLP-117-000005071 |
| RLP-117-000005074 | to | RLP-117-000005074 |
| RLP-117-000005080 | to | RLP-117-000005082 |
| RLP-117-000005084 | to | RLP-117-000005087 |
| RLP-117-000005091 | to | RLP-117-000005091 |
| RLP-117-000005093 | to | RLP-117-000005094 |
| RLP-117-000005096 | to | RLP-117-000005098 |
| RLP-117-000005100 | to | RLP-117-000005100 |
| RLP-117-000005102 | to | RLP-117-000005104 |
| RLP-117-000005107 | to | RLP-117-000005107 |
| RLP-117-000005109 | to | RLP-117-000005115 |
| RLP-117-000005117 | to | RLP-117-000005118 |
| RLP-117-000005120 | to | RLP-117-000005120 |
| RLP-117-000005123 | to | RLP-117-000005123 |
| RLP-117-000005127 | to | RLP-117-000005129 |
| RLP-117-000005131 | to | RLP-117-000005133 |
| RLP-117-000005135 | to | RLP-117-000005135 |
| RLP-117-000005138 | to | RLP-117-000005140 |
| RLP-117-000005142 | to | RLP-117-000005149 |
| RLP-117-000005153 | to | RLP-117-000005153 |
| RLP-117-000005157 | to | RLP-117-000005157 |
| RLP-117-000005166 | to | RLP-117-000005166 |
| RLP-117-000005168 | to | RLP-117-000005169 |
| RLP-117-000005171 | to | RLP-117-000005171 |
| RLP-117-000005176 | to | RLP-117-000005178 |
| RLP-117-000005181 | to | RLP-117-000005207 |
| RLP-117-000005212 | to | RLP-117-000005214 |
| RLP-117-000005218 | to | RLP-117-000005218 |
| RLP-117-000005220 | to | RLP-117-000005222 |
| RLP-117-000005224 | to | RLP-117-000005225 |
| RLP-117-000005227 | to | RLP-117-000005227 |
| RLP-117-000005236 | to | RLP-117-000005236 |
| RLP-117-000005238 | to | RLP-117-000005239 |
| RLP-117-000005246 | to | RLP-117-000005246 |
| RLP-117-000005250 | to | RLP-117-000005250 |

| | | |
|---|---|---|
| RLP-117-000005252 | to | RLP-117-000005257 |
| RLP-117-000005259 | to | RLP-117-000005260 |
| RLP-117-000005262 | to | RLP-117-000005274 |
| RLP-117-000005276 | to | RLP-117-000005314 |
| RLP-117-000005317 | to | RLP-117-000005317 |
| RLP-117-000005319 | to | RLP-117-000005336 |
| RLP-117-000005338 | to | RLP-117-000005343 |
| RLP-117-000005345 | to | RLP-117-000005348 |
| RLP-117-000005350 | to | RLP-117-000005350 |
| RLP-117-000005352 | to | RLP-117-000005352 |
| RLP-117-000005354 | to | RLP-117-000005355 |
| RLP-117-000005357 | to | RLP-117-000005363 |
| RLP-117-000005365 | to | RLP-117-000005369 |
| RLP-117-000005371 | to | RLP-117-000005384 |
| RLP-117-000005387 | to | RLP-117-000005387 |
| RLP-117-000005389 | to | RLP-117-000005397 |
| RLP-117-000005399 | to | RLP-117-000005441 |
| RLP-117-000005444 | to | RLP-117-000005444 |
| RLP-117-000005446 | to | RLP-117-000005448 |
| RLP-117-000005450 | to | RLP-117-000005478 |
| RLP-117-000005480 | to | RLP-117-000005482 |
| RLP-117-000005484 | to | RLP-117-000005518 |
| RLP-117-000005520 | to | RLP-117-000005529 |
| RLP-117-000005532 | to | RLP-117-000005540 |
| RLP-117-000005542 | to | RLP-117-000005549 |
| RLP-117-000005551 | to | RLP-117-000005555 |
| RLP-117-000005560 | to | RLP-117-000005568 |
| RLP-117-000005570 | to | RLP-117-000005574 |
| RLP-117-000005577 | to | RLP-117-000005578 |
| RLP-117-000005581 | to | RLP-117-000005581 |
| RLP-117-000005585 | to | RLP-117-000005585 |
| RLP-117-000005591 | to | RLP-117-000005603 |
| RLP-117-000005607 | to | RLP-117-000005609 |
| RLP-117-000005611 | to | RLP-117-000005614 |
| RLP-117-000005620 | to | RLP-117-000005630 |
| RLP-117-000005633 | to | RLP-117-000005640 |
| RLP-117-000005642 | to | RLP-117-000005644 |
| RLP-117-000005647 | to | RLP-117-000005647 |
| RLP-117-000005649 | to | RLP-117-000005649 |
| RLP-117-000005662 | to | RLP-117-000005666 |
| RLP-117-000005668 | to | RLP-117-000005668 |
| RLP-117-000005670 | to | RLP-117-000005673 |
| RLP-117-000005676 | to | RLP-117-000005676 |

| | | |
|---|---|---|
| RLP-117-000005681 | to | RLP-117-000005682 |
| RLP-117-000005684 | to | RLP-117-000005703 |
| RLP-117-000005705 | to | RLP-117-000005707 |
| RLP-117-000005709 | to | RLP-117-000005712 |
| RLP-117-000005714 | to | RLP-117-000005714 |
| RLP-117-000005716 | to | RLP-117-000005716 |
| RLP-117-000005718 | to | RLP-117-000005718 |
| RLP-117-000005720 | to | RLP-117-000005720 |
| RLP-117-000005722 | to | RLP-117-000005724 |
| RLP-117-000005726 | to | RLP-117-000005726 |
| RLP-117-000005728 | to | RLP-117-000005728 |
| RLP-117-000005730 | to | RLP-117-000005730 |
| RLP-117-000005732 | to | RLP-117-000005732 |
| RLP-117-000005734 | to | RLP-117-000005734 |
| RLP-117-000005736 | to | RLP-117-000005736 |
| RLP-117-000005738 | to | RLP-117-000005742 |
| RLP-117-000005744 | to | RLP-117-000005744 |
| RLP-117-000005746 | to | RLP-117-000005746 |
| RLP-117-000005752 | to | RLP-117-000005754 |
| RLP-117-000005756 | to | RLP-117-000005756 |
| RLP-117-000005758 | to | RLP-117-000005758 |
| RLP-117-000005761 | to | RLP-117-000005822 |
| RLP-117-000005824 | to | RLP-117-000005825 |
| RLP-117-000005828 | to | RLP-117-000005833 |
| RLP-117-000005837 | to | RLP-117-000005847 |
| RLP-117-000005849 | to | RLP-117-000005849 |
| RLP-117-000005857 | to | RLP-117-000005857 |
| RLP-117-000005863 | to | RLP-117-000005867 |
| RLP-117-000005869 | to | RLP-117-000005894 |
| RLP-117-000005904 | to | RLP-117-000005904 |
| RLP-117-000005906 | to | RLP-117-000005906 |
| RLP-117-000005908 | to | RLP-117-000005913 |
| RLP-117-000005928 | to | RLP-117-000005930 |
| RLP-117-000005932 | to | RLP-117-000005938 |
| RLP-117-000005940 | to | RLP-117-000005940 |
| RLP-117-000005955 | to | RLP-117-000005955 |
| RLP-117-000005961 | to | RLP-117-000005962 |
| RLP-117-000005966 | to | RLP-117-000005969 |
| RLP-117-000005971 | to | RLP-117-000005977 |
| RLP-117-000005982 | to | RLP-117-000005996 |
| RLP-117-000005999 | to | RLP-117-000006003 |
| RLP-117-000006005 | to | RLP-117-000006005 |
| RLP-117-000006008 | to | RLP-117-000006011 |

| | | |
|---|---|---|
| RLP-117-000006015 | to | RLP-117-000006015 |
| RLP-117-000006021 | to | RLP-117-000006044 |
| RLP-117-000006047 | to | RLP-117-000006049 |
| RLP-117-000006053 | to | RLP-117-000006057 |
| RLP-117-000006060 | to | RLP-117-000006064 |
| RLP-117-000006066 | to | RLP-117-000006072 |
| RLP-117-000006074 | to | RLP-117-000006119 |
| RLP-117-000006121 | to | RLP-117-000006121 |
| RLP-117-000006132 | to | RLP-117-000006142 |
| RLP-117-000006161 | to | RLP-117-000006161 |
| RLP-117-000006163 | to | RLP-117-000006163 |
| RLP-117-000006165 | to | RLP-117-000006165 |
| RLP-117-000006168 | to | RLP-117-000006169 |
| RLP-117-000006172 | to | RLP-117-000006173 |
| RLP-117-000006176 | to | RLP-117-000006176 |
| RLP-117-000006179 | to | RLP-117-000006186 |
| RLP-117-000006190 | to | RLP-117-000006190 |
| RLP-117-000006193 | to | RLP-117-000006201 |
| RLP-117-000006203 | to | RLP-117-000006221 |
| RLP-117-000006223 | to | RLP-117-000006223 |
| RLP-117-000006225 | to | RLP-117-000006234 |
| RLP-117-000006238 | to | RLP-117-000006244 |
| RLP-117-000006272 | to | RLP-117-000006299 |
| RLP-117-000006301 | to | RLP-117-000006312 |
| RLP-117-000006320 | to | RLP-117-000006323 |
| RLP-117-000006330 | to | RLP-117-000006335 |
| RLP-117-000006337 | to | RLP-117-000006355 |
| RLP-117-000006357 | to | RLP-117-000006361 |
| RLP-117-000006363 | to | RLP-117-000006374 |
| RLP-117-000006378 | to | RLP-117-000006389 |
| RLP-117-000006392 | to | RLP-117-000006394 |
| RLP-117-000006396 | to | RLP-117-000006399 |
| RLP-117-000006402 | to | RLP-117-000006402 |
| RLP-117-000006404 | to | RLP-117-000006404 |
| RLP-117-000006407 | to | RLP-117-000006411 |
| RLP-117-000006413 | to | RLP-117-000006413 |
| RLP-117-000006415 | to | RLP-117-000006415 |
| RLP-117-000006417 | to | RLP-117-000006417 |
| RLP-117-000006419 | to | RLP-117-000006419 |
| RLP-117-000006424 | to | RLP-117-000006449 |
| RLP-117-000006451 | to | RLP-117-000006454 |
| RLP-117-000006456 | to | RLP-117-000006456 |
| RLP-117-000006458 | to | RLP-117-000006460 |

| | | |
|---|---|---|
| RLP-117-000006466 | to | RLP-117-000006476 |
| RLP-117-000006480 | to | RLP-117-000006480 |
| RLP-117-000006482 | to | RLP-117-000006488 |
| RLP-117-000006497 | to | RLP-117-000006508 |
| RLP-117-000006529 | to | RLP-117-000006530 |
| RLP-117-000006532 | to | RLP-117-000006532 |
| RLP-117-000006535 | to | RLP-117-000006535 |
| RLP-117-000006537 | to | RLP-117-000006542 |
| RLP-117-000006545 | to | RLP-117-000006570 |
| RLP-117-000006572 | to | RLP-117-000006572 |
| RLP-117-000006579 | to | RLP-117-000006581 |
| RLP-117-000006583 | to | RLP-117-000006586 |
| RLP-117-000006589 | to | RLP-117-000006591 |
| RLP-117-000006594 | to | RLP-117-000006598 |
| RLP-117-000006600 | to | RLP-117-000006612 |
| RLP-117-000006614 | to | RLP-117-000006614 |
| RLP-117-000006616 | to | RLP-117-000006616 |
| RLP-117-000006618 | to | RLP-117-000006619 |
| RLP-117-000006621 | to | RLP-117-000006623 |
| RLP-117-000006626 | to | RLP-117-000006626 |
| RLP-117-000006628 | to | RLP-117-000006632 |
| RLP-117-000006635 | to | RLP-117-000006635 |
| RLP-117-000006637 | to | RLP-117-000006645 |
| RLP-117-000006648 | to | RLP-117-000006661 |
| RLP-117-000006664 | to | RLP-117-000006669 |
| RLP-117-000006671 | to | RLP-117-000006671 |
| RLP-117-000006673 | to | RLP-117-000006707 |
| RLP-117-000006711 | to | RLP-117-000006735 |
| RLP-117-000006737 | to | RLP-117-000006737 |
| RLP-117-000006740 | to | RLP-117-000006746 |
| RLP-117-000006752 | to | RLP-117-000006752 |
| RLP-117-000006754 | to | RLP-117-000006755 |
| RLP-117-000006758 | to | RLP-117-000006758 |
| RLP-117-000006760 | to | RLP-117-000006760 |
| RLP-117-000006762 | to | RLP-117-000006763 |
| RLP-117-000006765 | to | RLP-117-000006773 |
| RLP-117-000006775 | to | RLP-117-000006776 |
| RLP-117-000006778 | to | RLP-117-000006778 |
| RLP-117-000006781 | to | RLP-117-000006784 |
| RLP-117-000006786 | to | RLP-117-000006786 |
| RLP-117-000006788 | to | RLP-117-000006791 |
| RLP-117-000006795 | to | RLP-117-000006795 |
| RLP-117-000006797 | to | RLP-117-000006797 |

| | | |
|---|---|---|
| RLP-117-000006799 | to | RLP-117-000006801 |
| RLP-117-000006804 | to | RLP-117-000006804 |
| RLP-117-000006807 | to | RLP-117-000006807 |
| RLP-117-000006809 | to | RLP-117-000006826 |
| RLP-117-000006828 | to | RLP-117-000006828 |
| RLP-117-000006831 | to | RLP-117-000006843 |
| RLP-117-000006846 | to | RLP-117-000006857 |
| RLP-117-000006859 | to | RLP-117-000006861 |
| RLP-117-000006863 | to | RLP-117-000006875 |
| RLP-117-000006877 | to | RLP-117-000006878 |
| RLP-117-000006885 | to | RLP-117-000006885 |
| RLP-117-000006887 | to | RLP-117-000006887 |
| RLP-117-000006892 | to | RLP-117-000006893 |
| RLP-117-000006895 | to | RLP-117-000006899 |
| RLP-117-000006902 | to | RLP-117-000006902 |
| RLP-117-000006905 | to | RLP-117-000006906 |
| RLP-117-000006908 | to | RLP-117-000006913 |
| RLP-117-000006915 | to | RLP-117-000006915 |
| RLP-117-000006917 | to | RLP-117-000006919 |
| RLP-117-000006922 | to | RLP-117-000006923 |
| RLP-117-000006926 | to | RLP-117-000006926 |
| RLP-117-000006930 | to | RLP-117-000006970 |
| RLP-117-000006972 | to | RLP-117-000006980 |
| RLP-117-000006988 | to | RLP-117-000006988 |
| RLP-117-000006993 | to | RLP-117-000006993 |
| RLP-117-000006995 | to | RLP-117-000006996 |
| RLP-117-000007000 | to | RLP-117-000007000 |
| RLP-117-000007002 | to | RLP-117-000007004 |
| RLP-117-000007006 | to | RLP-117-000007011 |
| RLP-117-000007013 | to | RLP-117-000007014 |
| RLP-117-000007016 | to | RLP-117-000007019 |
| RLP-117-000007024 | to | RLP-117-000007028 |
| RLP-117-000007030 | to | RLP-117-000007039 |
| RLP-117-000007041 | to | RLP-117-000007048 |
| RLP-117-000007050 | to | RLP-117-000007050 |
| RLP-117-000007052 | to | RLP-117-000007062 |
| RLP-117-000007064 | to | RLP-117-000007066 |
| RLP-117-000007068 | to | RLP-117-000007070 |
| RLP-117-000007072 | to | RLP-117-000007084 |
| RLP-117-000007089 | to | RLP-117-000007089 |
| RLP-117-000007096 | to | RLP-117-000007096 |
| RLP-117-000007099 | to | RLP-117-000007100 |
| RLP-117-000007102 | to | RLP-117-000007106 |

| | | |
|---|---|---|
| RLP-117-000007108 | to | RLP-117-000007117 |
| RLP-117-000007121 | to | RLP-117-000007121 |
| RLP-117-000007124 | to | RLP-117-000007128 |
| RLP-117-000007131 | to | RLP-117-000007132 |
| RLP-117-000007138 | to | RLP-117-000007140 |
| RLP-117-000007143 | to | RLP-117-000007147 |
| RLP-117-000007154 | to | RLP-117-000007156 |
| RLP-117-000007159 | to | RLP-117-000007165 |
| RLP-117-000007167 | to | RLP-117-000007171 |
| RLP-117-000007173 | to | RLP-117-000007173 |
| RLP-117-000007175 | to | RLP-117-000007181 |
| RLP-117-000007183 | to | RLP-117-000007183 |
| RLP-117-000007186 | to | RLP-117-000007186 |
| RLP-117-000007192 | to | RLP-117-000007199 |
| RLP-117-000007201 | to | RLP-117-000007201 |
| RLP-117-000007204 | to | RLP-117-000007204 |
| RLP-117-000007208 | to | RLP-117-000007212 |
| RLP-117-000007214 | to | RLP-117-000007231 |
| RLP-117-000007234 | to | RLP-117-000007262 |
| RLP-117-000007264 | to | RLP-117-000007267 |
| RLP-117-000007269 | to | RLP-117-000007269 |
| RLP-117-000007272 | to | RLP-117-000007274 |
| RLP-117-000007277 | to | RLP-117-000007282 |
| RLP-117-000007286 | to | RLP-117-000007286 |
| RLP-117-000007288 | to | RLP-117-000007291 |
| RLP-117-000007293 | to | RLP-117-000007304 |
| RLP-117-000007306 | to | RLP-117-000007306 |
| RLP-117-000007308 | to | RLP-117-000007313 |
| RLP-117-000007315 | to | RLP-117-000007331 |
| RLP-117-000007335 | to | RLP-117-000007336 |
| RLP-117-000007339 | to | RLP-117-000007341 |
| RLP-117-000007343 | to | RLP-117-000007347 |
| RLP-117-000007350 | to | RLP-117-000007350 |
| RLP-117-000007352 | to | RLP-117-000007414 |
| RLP-117-000007419 | to | RLP-117-000007456 |
| RLP-117-000007460 | to | RLP-117-000007461 |
| RLP-117-000007463 | to | RLP-117-000007471 |
| RLP-117-000007477 | to | RLP-117-000007477 |
| RLP-117-000007479 | to | RLP-117-000007479 |
| RLP-117-000007481 | to | RLP-117-000007499 |
| RLP-117-000007503 | to | RLP-117-000007535 |
| RLP-117-000007537 | to | RLP-117-000007539 |
| RLP-117-000007543 | to | RLP-117-000007568 |

| | | |
|---|---|---|
| RLP-117-000007570 | to | RLP-117-000007579 |
| RLP-117-000007581 | to | RLP-117-000007596 |
| RLP-117-000007598 | to | RLP-117-000007599 |
| RLP-117-000007601 | to | RLP-117-000007610 |
| RLP-117-000007612 | to | RLP-117-000007612 |
| RLP-117-000007614 | to | RLP-117-000007638 |
| RLP-117-000007640 | to | RLP-117-000007646 |
| RLP-117-000007648 | to | RLP-117-000007649 |
| RLP-117-000007651 | to | RLP-117-000007651 |
| RLP-117-000007653 | to | RLP-117-000007656 |
| RLP-117-000007660 | to | RLP-117-000007660 |
| RLP-117-000007664 | to | RLP-117-000007665 |
| RLP-117-000007667 | to | RLP-117-000007668 |
| RLP-117-000007670 | to | RLP-117-000007672 |
| RLP-117-000007676 | to | RLP-117-000007676 |
| RLP-117-000007678 | to | RLP-117-000007678 |
| RLP-117-000007680 | to | RLP-117-000007705 |
| RLP-117-000007709 | to | RLP-117-000007709 |
| RLP-117-000007711 | to | RLP-117-000007713 |
| RLP-117-000007721 | to | RLP-117-000007726 |
| RLP-117-000007732 | to | RLP-117-000007732 |
| RLP-117-000007734 | to | RLP-117-000007736 |
| RLP-117-000007741 | to | RLP-117-000007742 |
| RLP-117-000007744 | to | RLP-117-000007747 |
| RLP-117-000007749 | to | RLP-117-000007764 |
| RLP-117-000007767 | to | RLP-117-000007767 |
| RLP-117-000007771 | to | RLP-117-000007771 |
| RLP-117-000007773 | to | RLP-117-000007782 |
| RLP-117-000007784 | to | RLP-117-000007786 |
| RLP-117-000007789 | to | RLP-117-000007789 |
| RLP-117-000007792 | to | RLP-117-000007800 |
| RLP-117-000007802 | to | RLP-117-000007812 |
| RLP-117-000007815 | to | RLP-117-000007872 |
| RLP-117-000007874 | to | RLP-117-000007875 |
| RLP-117-000007880 | to | RLP-117-000007881 |
| RLP-117-000007883 | to | RLP-117-000007884 |
| RLP-117-000007886 | to | RLP-117-000007886 |
| RLP-117-000007889 | to | RLP-117-000007890 |
| RLP-117-000007895 | to | RLP-117-000007901 |
| RLP-117-000007904 | to | RLP-117-000007904 |
| RLP-117-000007907 | to | RLP-117-000007913 |
| RLP-117-000007917 | to | RLP-117-000007917 |
| RLP-117-000007919 | to | RLP-117-000007919 |

| | | |
|---|---|---|
| RLP-117-000007924 | to | RLP-117-000007924 |
| RLP-117-000007927 | to | RLP-117-000007927 |
| RLP-117-000007929 | to | RLP-117-000007931 |
| RLP-117-000007934 | to | RLP-117-000007937 |
| RLP-117-000007942 | to | RLP-117-000007943 |
| RLP-117-000007945 | to | RLP-117-000007948 |
| RLP-117-000007988 | to | RLP-117-000008016 |
| RLP-117-000008018 | to | RLP-117-000008018 |
| RLP-117-000008021 | to | RLP-117-000008022 |
| RLP-117-000008024 | to | RLP-117-000008024 |
| RLP-117-000008027 | to | RLP-117-000008027 |
| RLP-117-000008029 | to | RLP-117-000008029 |
| RLP-117-000008031 | to | RLP-117-000008063 |
| RLP-117-000008065 | to | RLP-117-000008069 |
| RLP-117-000008071 | to | RLP-117-000008077 |
| RLP-117-000008079 | to | RLP-117-000008099 |
| RLP-117-000008103 | to | RLP-117-000008104 |
| RLP-117-000008106 | to | RLP-117-000008107 |
| RLP-117-000008110 | to | RLP-117-000008111 |
| RLP-117-000008127 | to | RLP-117-000008137 |
| RLP-117-000008139 | to | RLP-117-000008139 |
| RLP-117-000008141 | to | RLP-117-000008177 |
| RLP-117-000008179 | to | RLP-117-000008179 |
| RLP-117-000008182 | to | RLP-117-000008182 |
| RLP-117-000008184 | to | RLP-117-000008189 |
| RLP-117-000008191 | to | RLP-117-000008191 |
| RLP-117-000008193 | to | RLP-117-000008199 |
| RLP-117-000008202 | to | RLP-117-000008203 |
| RLP-117-000008205 | to | RLP-117-000008205 |
| RLP-117-000008207 | to | RLP-117-000008208 |
| RLP-117-000008210 | to | RLP-117-000008211 |
| RLP-117-000008213 | to | RLP-117-000008213 |
| RLP-117-000008216 | to | RLP-117-000008217 |
| RLP-117-000008219 | to | RLP-117-000008236 |
| RLP-117-000008238 | to | RLP-117-000008253 |
| RLP-117-000008255 | to | RLP-117-000008270 |
| RLP-117-000008275 | to | RLP-117-000008275 |
| RLP-117-000008277 | to | RLP-117-000008279 |
| RLP-117-000008281 | to | RLP-117-000008284 |
| RLP-117-000008286 | to | RLP-117-000008290 |
| RLP-117-000008292 | to | RLP-117-000008294 |
| RLP-117-000008299 | to | RLP-117-000008307 |
| RLP-117-000008309 | to | RLP-117-000008334 |

| | | |
|---|---|---|
| RLP-117-000008336 | to | RLP-117-000008336 |
| RLP-117-000008339 | to | RLP-117-000008339 |
| RLP-117-000008341 | to | RLP-117-000008341 |
| RLP-117-000008353 | to | RLP-117-000008359 |
| RLP-117-000008362 | to | RLP-117-000008370 |
| RLP-117-000008373 | to | RLP-117-000008402 |
| RLP-117-000008405 | to | RLP-117-000008405 |
| RLP-117-000008407 | to | RLP-117-000008413 |
| RLP-117-000008415 | to | RLP-117-000008415 |
| RLP-117-000008418 | to | RLP-117-000008421 |
| RLP-117-000008440 | to | RLP-117-000008441 |
| RLP-117-000008450 | to | RLP-117-000008451 |
| RLP-117-000008462 | to | RLP-117-000008462 |
| RLP-117-000008468 | to | RLP-117-000008468 |
| RLP-117-000008476 | to | RLP-117-000008477 |
| RLP-117-000008479 | to | RLP-117-000008484 |
| RLP-117-000008489 | to | RLP-117-000008490 |
| RLP-117-000008492 | to | RLP-117-000008492 |
| RLP-117-000008494 | to | RLP-117-000008494 |
| RLP-117-000008498 | to | RLP-117-000008498 |
| RLP-117-000008509 | to | RLP-117-000008513 |
| RLP-117-000008522 | to | RLP-117-000008528 |
| RLP-117-000008531 | to | RLP-117-000008536 |
| RLP-117-000008540 | to | RLP-117-000008570 |
| RLP-117-000008573 | to | RLP-117-000008581 |
| RLP-117-000008585 | to | RLP-117-000008604 |
| RLP-117-000008610 | to | RLP-117-000008610 |
| RLP-117-000008612 | to | RLP-117-000008615 |
| RLP-117-000008617 | to | RLP-117-000008617 |
| RLP-117-000008619 | to | RLP-117-000008619 |
| RLP-117-000008621 | to | RLP-117-000008637 |
| RLP-117-000008639 | to | RLP-117-000008639 |
| RLP-117-000008646 | to | RLP-117-000008646 |
| RLP-117-000008649 | to | RLP-117-000008650 |
| RLP-117-000008659 | to | RLP-117-000008662 |
| RLP-117-000008665 | to | RLP-117-000008666 |
| RLP-117-000008669 | to | RLP-117-000008673 |
| RLP-117-000008675 | to | RLP-117-000008680 |
| RLP-117-000008685 | to | RLP-117-000008688 |
| RLP-117-000008692 | to | RLP-117-000008693 |
| RLP-117-000008695 | to | RLP-117-000008702 |
| RLP-117-000008704 | to | RLP-117-000008714 |
| RLP-117-000008717 | to | RLP-117-000008717 |

| | | |
|---|---|---|
| RLP-117-000008719 | to | RLP-117-000008722 |
| RLP-117-000008726 | to | RLP-117-000008743 |
| RLP-117-000008745 | to | RLP-117-000008746 |
| RLP-117-000008749 | to | RLP-117-000008750 |
| RLP-117-000008752 | to | RLP-117-000008754 |
| RLP-117-000008756 | to | RLP-117-000008766 |
| RLP-117-000008768 | to | RLP-117-000008768 |
| RLP-117-000008778 | to | RLP-117-000008778 |
| RLP-117-000008781 | to | RLP-117-000008782 |
| RLP-117-000008800 | to | RLP-117-000008805 |
| RLP-117-000008807 | to | RLP-117-000008823 |
| RLP-117-000008825 | to | RLP-117-000008839 |
| RLP-117-000008842 | to | RLP-117-000008843 |
| RLP-117-000008845 | to | RLP-117-000008845 |
| RLP-117-000008848 | to | RLP-117-000008850 |
| RLP-117-000008852 | to | RLP-117-000008852 |
| RLP-117-000008854 | to | RLP-117-000008854 |
| RLP-117-000008857 | to | RLP-117-000008859 |
| RLP-117-000008866 | to | RLP-117-000008876 |
| RLP-117-000008879 | to | RLP-117-000008881 |
| RLP-117-000008884 | to | RLP-117-000008892 |
| RLP-117-000008895 | to | RLP-117-000008897 |
| RLP-117-000008901 | to | RLP-117-000008910 |
| RLP-117-000008912 | to | RLP-117-000008912 |
| RLP-117-000008914 | to | RLP-117-000008914 |
| RLP-117-000008916 | to | RLP-117-000008917 |
| RLP-117-000008920 | to | RLP-117-000008920 |
| RLP-117-000008922 | to | RLP-117-000008922 |
| RLP-117-000008924 | to | RLP-117-000008926 |
| RLP-117-000008930 | to | RLP-117-000008938 |
| RLP-117-000008940 | to | RLP-117-000008940 |
| RLP-117-000008943 | to | RLP-117-000008943 |
| RLP-117-000008945 | to | RLP-117-000008945 |
| RLP-117-000008947 | to | RLP-117-000008948 |
| RLP-117-000008950 | to | RLP-117-000008956 |
| RLP-117-000008958 | to | RLP-117-000008959 |
| RLP-117-000008961 | to | RLP-117-000008963 |
| RLP-117-000008966 | to | RLP-117-000008974 |
| RLP-117-000008976 | to | RLP-117-000008980 |
| RLP-117-000008983 | to | RLP-117-000008983 |
| RLP-117-000008986 | to | RLP-117-000008991 |
| RLP-117-000008993 | to | RLP-117-000009001 |
| RLP-117-000009003 | to | RLP-117-000009003 |

| | | |
|---|---|---|
| RLP-117-000009018 | to | RLP-117-000009038 |
| RLP-117-000009040 | to | RLP-117-000009047 |
| RLP-117-000009049 | to | RLP-117-000009052 |
| RLP-117-000009059 | to | RLP-117-000009059 |
| RLP-117-000009066 | to | RLP-117-000009066 |
| RLP-117-000009072 | to | RLP-117-000009072 |
| RLP-117-000009076 | to | RLP-117-000009080 |
| RLP-117-000009083 | to | RLP-117-000009098 |
| RLP-117-000009104 | to | RLP-117-000009104 |
| RLP-117-000009125 | to | RLP-117-000009125 |
| RLP-117-000009132 | to | RLP-117-000009135 |
| RLP-117-000009138 | to | RLP-117-000009158 |
| RLP-117-000009161 | to | RLP-117-000009163 |
| RLP-117-000009166 | to | RLP-117-000009167 |
| RLP-117-000009169 | to | RLP-117-000009176 |
| RLP-117-000009184 | to | RLP-117-000009185 |
| RLP-117-000009188 | to | RLP-117-000009190 |
| RLP-117-000009192 | to | RLP-117-000009197 |
| RLP-117-000009203 | to | RLP-117-000009208 |
| RLP-117-000009221 | to | RLP-117-000009224 |
| RLP-117-000009226 | to | RLP-117-000009230 |
| RLP-117-000009235 | to | RLP-117-000009237 |
| RLP-117-000009241 | to | RLP-117-000009264 |
| RLP-117-000009268 | to | RLP-117-000009275 |
| RLP-117-000009277 | to | RLP-117-000009280 |
| RLP-117-000009283 | to | RLP-117-000009294 |
| RLP-117-000009302 | to | RLP-117-000009325 |
| RLP-117-000009332 | to | RLP-117-000009338 |
| RLP-117-000009340 | to | RLP-117-000009345 |
| RLP-117-000009347 | to | RLP-117-000009348 |
| RLP-117-000009350 | to | RLP-117-000009368 |
| RLP-117-000009371 | to | RLP-117-000009382 |
| RLP-117-000009384 | to | RLP-117-000009385 |
| RLP-117-000009390 | to | RLP-117-000009390 |
| RLP-117-000009393 | to | RLP-117-000009398 |
| RLP-117-000009407 | to | RLP-117-000009423 |
| RLP-117-000009425 | to | RLP-117-000009427 |
| RLP-117-000009429 | to | RLP-117-000009442 |
| RLP-117-000009444 | to | RLP-117-000009446 |
| RLP-117-000009453 | to | RLP-117-000009461 |
| RLP-117-000009464 | to | RLP-117-000009464 |
| RLP-117-000009466 | to | RLP-117-000009467 |
| RLP-117-000009475 | to | RLP-117-000009475 |

| RLP-117-000009478 | to | RLP-117-000009482 |
|---|---|---|
| RLP-117-000009485 | to | RLP-117-000009486 |
| RLP-117-000009488 | to | RLP-117-000009488 |
| RLP-117-000009490 | to | RLP-117-000009501 |
| RLP-117-000009504 | to | RLP-117-000009520 |
| RLP-117-000009522 | to | RLP-117-000009527 |
| RLP-117-000009529 | to | RLP-117-000009544 |
| RLP-117-000009546 | to | RLP-117-000009549 |
| RLP-117-000009552 | to | RLP-117-000009564 |
| RLP-117-000009566 | to | RLP-117-000009567 |
| RLP-117-000009569 | to | RLP-117-000009571 |
| RLP-117-000009577 | to | RLP-117-000009577 |
| RLP-117-000009579 | to | RLP-117-000009579 |
| RLP-117-000009585 | to | RLP-117-000009596 |
| RLP-117-000009598 | to | RLP-117-000009598 |
| RLP-117-000009600 | to | RLP-117-000009617 |
| RLP-117-000009620 | to | RLP-117-000009621 |
| RLP-117-000009623 | to | RLP-117-000009625 |
| RLP-117-000009627 | to | RLP-117-000009628 |
| RLP-117-000009634 | to | RLP-117-000009661 |
| RLP-117-000009669 | to | RLP-117-000009669 |
| RLP-117-000009674 | to | RLP-117-000009700 |
| RLP-117-000009703 | to | RLP-117-000009719 |
| RLP-117-000009721 | to | RLP-117-000009725 |
| RLP-117-000009728 | to | RLP-117-000009738 |
| RLP-117-000009743 | to | RLP-117-000009744 |
| RLP-117-000009746 | to | RLP-117-000009746 |
| RLP-117-000009750 | to | RLP-117-000009756 |
| RLP-117-000009758 | to | RLP-117-000009763 |
| RLP-117-000009766 | to | RLP-117-000009766 |
| RLP-117-000009768 | to | RLP-117-000009771 |
| RLP-117-000009774 | to | RLP-117-000009786 |
| RLP-117-000009794 | to | RLP-117-000009802 |
| RLP-117-000009804 | to | RLP-117-000009811 |
| RLP-117-000009813 | to | RLP-117-000009823 |
| RLP-117-000009825 | to | RLP-117-000009825 |
| RLP-117-000009827 | to | RLP-117-000009835 |
| RLP-117-000009837 | to | RLP-117-000009839 |
| RLP-117-000009841 | to | RLP-117-000009845 |
| RLP-117-000009848 | to | RLP-117-000009850 |
| RLP-117-000009852 | to | RLP-117-000009864 |
| RLP-117-000009866 | to | RLP-117-000009868 |
| RLP-117-000009870 | to | RLP-117-000009871 |

| | | |
|---|---|---|
| RLP-117-000009873 | to | RLP-117-000009873 |
| RLP-117-000009875 | to | RLP-117-000009876 |
| RLP-117-000009880 | to | RLP-117-000009880 |
| RLP-117-000009882 | to | RLP-117-000009883 |
| RLP-117-000009888 | to | RLP-117-000009901 |
| RLP-117-000009904 | to | RLP-117-000009910 |
| RLP-117-000009912 | to | RLP-117-000009912 |
| RLP-117-000009914 | to | RLP-117-000009916 |
| RLP-117-000009920 | to | RLP-117-000009926 |
| RLP-117-000009930 | to | RLP-117-000009931 |
| RLP-117-000009934 | to | RLP-117-000009934 |
| RLP-117-000009939 | to | RLP-117-000009939 |
| RLP-117-000009941 | to | RLP-117-000009943 |
| RLP-117-000009945 | to | RLP-117-000009949 |
| RLP-117-000009951 | to | RLP-117-000009961 |
| RLP-117-000009966 | to | RLP-117-000009976 |
| RLP-117-000009978 | to | RLP-117-000009982 |
| RLP-117-000009984 | to | RLP-117-000009985 |
| RLP-117-000009990 | to | RLP-117-000009995 |
| RLP-117-000009997 | to | RLP-117-000009997 |
| RLP-117-000010000 | to | RLP-117-000010005 |
| RLP-117-000010011 | to | RLP-117-000010029 |
| RLP-117-000010032 | to | RLP-117-000010038 |
| RLP-117-000010041 | to | RLP-117-000010066 |
| RLP-117-000010068 | to | RLP-117-000010069 |
| RLP-117-000010073 | to | RLP-117-000010073 |
| RLP-117-000010077 | to | RLP-117-000010083 |
| RLP-117-000010086 | to | RLP-117-000010094 |
| RLP-117-000010098 | to | RLP-117-000010099 |
| RLP-117-000010116 | to | RLP-117-000010121 |
| RLP-117-000010124 | to | RLP-117-000010140 |
| RLP-117-000010142 | to | RLP-117-000010142 |
| RLP-117-000010144 | to | RLP-117-000010153 |
| RLP-117-000010156 | to | RLP-117-000010178 |
| RLP-117-000010183 | to | RLP-117-000010187 |
| RLP-117-000010189 | to | RLP-117-000010189 |
| RLP-117-000010192 | to | RLP-117-000010192 |
| RLP-117-000010194 | to | RLP-117-000010197 |
| RLP-117-000010200 | to | RLP-117-000010201 |
| RLP-117-000010203 | to | RLP-117-000010214 |
| RLP-117-000010216 | to | RLP-117-000010245 |
| RLP-117-000010247 | to | RLP-117-000010256 |
| RLP-117-000010259 | to | RLP-117-000010259 |

| | | |
|---|---|---|
| RLP-117-000010264 | to | RLP-117-000010268 |
| RLP-117-000010271 | to | RLP-117-000010273 |
| RLP-117-000010280 | to | RLP-117-000010287 |
| RLP-117-000010290 | to | RLP-117-000010292 |
| RLP-117-000010294 | to | RLP-117-000010303 |
| RLP-117-000010305 | to | RLP-117-000010308 |
| RLP-117-000010310 | to | RLP-117-000010320 |
| RLP-117-000010322 | to | RLP-117-000010325 |
| RLP-117-000010327 | to | RLP-117-000010335 |
| RLP-117-000010341 | to | RLP-117-000010343 |
| RLP-117-000010345 | to | RLP-117-000010345 |
| RLP-117-000010353 | to | RLP-117-000010358 |
| RLP-117-000010363 | to | RLP-117-000010365 |
| RLP-117-000010367 | to | RLP-117-000010367 |
| RLP-117-000010369 | to | RLP-117-000010377 |
| RLP-117-000010381 | to | RLP-117-000010381 |
| RLP-117-000010383 | to | RLP-117-000010383 |
| RLP-117-000010386 | to | RLP-117-000010392 |
| RLP-117-000010394 | to | RLP-117-000010404 |
| RLP-117-000010408 | to | RLP-117-000010413 |
| RLP-117-000010415 | to | RLP-117-000010417 |
| RLP-117-000010420 | to | RLP-117-000010421 |
| RLP-117-000010430 | to | RLP-117-000010444 |
| RLP-117-000010451 | to | RLP-117-000010452 |
| RLP-117-000010454 | to | RLP-117-000010456 |
| RLP-117-000010460 | to | RLP-117-000010463 |
| RLP-117-000010465 | to | RLP-117-000010468 |
| RLP-117-000010471 | to | RLP-117-000010472 |
| RLP-117-000010474 | to | RLP-117-000010478 |
| RLP-117-000010481 | to | RLP-117-000010485 |
| RLP-117-000010487 | to | RLP-117-000010487 |
| RLP-117-000010489 | to | RLP-117-000010493 |
| RLP-117-000010495 | to | RLP-117-000010500 |
| RLP-117-000010502 | to | RLP-117-000010502 |
| RLP-117-000010507 | to | RLP-117-000010509 |
| RLP-117-000010511 | to | RLP-117-000010511 |
| RLP-117-000010515 | to | RLP-117-000010515 |
| RLP-117-000010517 | to | RLP-117-000010517 |
| RLP-117-000010520 | to | RLP-117-000010522 |
| RLP-117-000010524 | to | RLP-117-000010529 |
| RLP-117-000010531 | to | RLP-117-000010531 |
| RLP-117-000010533 | to | RLP-117-000010536 |
| RLP-117-000010538 | to | RLP-117-000010546 |

| | | |
|---|---|---|
| RLP-117-000010550 | to | RLP-117-000010581 |
| RLP-117-000010583 | to | RLP-117-000010593 |
| RLP-117-000010595 | to | RLP-117-000010596 |
| RLP-117-000010599 | to | RLP-117-000010600 |
| RLP-117-000010602 | to | RLP-117-000010603 |
| RLP-117-000010607 | to | RLP-117-000010608 |
| RLP-117-000010614 | to | RLP-117-000010623 |
| RLP-117-000010625 | to | RLP-117-000010627 |
| RLP-117-000010632 | to | RLP-117-000010649 |
| RLP-117-000010652 | to | RLP-117-000010652 |
| RLP-117-000010657 | to | RLP-117-000010658 |
| RLP-117-000010666 | to | RLP-117-000010669 |
| RLP-117-000010671 | to | RLP-117-000010679 |
| RLP-117-000010681 | to | RLP-117-000010682 |
| RLP-117-000010685 | to | RLP-117-000010688 |
| RLP-117-000010690 | to | RLP-117-000010701 |
| RLP-117-000010711 | to | RLP-117-000010724 |
| RLP-117-000010726 | to | RLP-117-000010730 |
| RLP-117-000010732 | to | RLP-117-000010738 |
| RLP-117-000010743 | to | RLP-117-000010745 |
| RLP-117-000010747 | to | RLP-117-000010748 |
| RLP-117-000010755 | to | RLP-117-000010758 |
| RLP-117-000010761 | to | RLP-117-000010762 |
| RLP-117-000010765 | to | RLP-117-000010765 |
| RLP-117-000010767 | to | RLP-117-000010771 |
| RLP-117-000010776 | to | RLP-117-000010777 |
| RLP-117-000010781 | to | RLP-117-000010781 |
| RLP-117-000010784 | to | RLP-117-000010789 |
| RLP-117-000010791 | to | RLP-117-000010798 |
| RLP-117-000010802 | to | RLP-117-000010803 |
| RLP-117-000010805 | to | RLP-117-000010810 |
| RLP-117-000010813 | to | RLP-117-000010822 |
| RLP-117-000010825 | to | RLP-117-000010827 |
| RLP-117-000010829 | to | RLP-117-000010830 |
| RLP-117-000010832 | to | RLP-117-000010835 |
| RLP-117-000010837 | to | RLP-117-000010837 |
| RLP-117-000010839 | to | RLP-117-000010854 |
| RLP-117-000010856 | to | RLP-117-000010856 |
| RLP-117-000010858 | to | RLP-117-000010865 |
| RLP-117-000010867 | to | RLP-117-000010867 |
| RLP-117-000010883 | to | RLP-117-000010889 |
| RLP-117-000010891 | to | RLP-117-000010902 |
| RLP-117-000010904 | to | RLP-117-000010906 |

| | | |
|---|---|---|
| RLP-117-000010919 | to | RLP-117-000010960 |
| RLP-117-000010962 | to | RLP-117-000010971 |
| RLP-117-000010974 | to | RLP-117-000011022 |
| RLP-117-000011026 | to | RLP-117-000011033 |
| RLP-117-000011036 | to | RLP-117-000011037 |
| RLP-117-000011039 | to | RLP-117-000011039 |
| RLP-117-000011041 | to | RLP-117-000011050 |
| RLP-117-000011053 | to | RLP-117-000011053 |
| RLP-117-000011055 | to | RLP-117-000011063 |
| RLP-117-000011065 | to | RLP-117-000011079 |
| RLP-117-000011083 | to | RLP-117-000011084 |
| RLP-117-000011088 | to | RLP-117-000011095 |
| RLP-117-000011097 | to | RLP-117-000011099 |
| RLP-117-000011101 | to | RLP-117-000011104 |
| RLP-117-000011110 | to | RLP-117-000011111 |
| RLP-117-000011115 | to | RLP-117-000011119 |
| SLP-002-000000001 | to | SLP-002-000000029 |
| SLP-002-000000032 | to | SLP-002-000000046 |
| SLP-002-000000049 | to | SLP-002-000000095 |
| SLP-002-000000097 | to | SLP-002-000000111 |
| SLP-002-000000113 | to | SLP-002-000000118 |
| SLP-002-000000122 | to | SLP-002-000000127 |
| SLP-002-000000130 | to | SLP-002-000000138 |
| SLP-002-000000140 | to | SLP-002-000000149 |
| SLP-002-000000151 | to | SLP-002-000000168 |
| SLP-002-000000170 | to | SLP-002-000000338 |
| SLP-002-000000340 | to | SLP-002-000000340 |
| SLP-002-000000342 | to | SLP-002-000000344 |
| SLP-002-000000346 | to | SLP-002-000000358 |
| SLP-002-000000360 | to | SLP-002-000000391 |
| SLP-002-000000393 | to | SLP-002-000000453 |
| SLP-002-000000455 | to | SLP-002-000000564 |
| SLP-002-000000566 | to | SLP-002-000000587 |
| SLP-002-000000589 | to | SLP-002-000000600 |
| SLP-002-000000602 | to | SLP-002-000000629 |
| SLP-002-000000632 | to | SLP-002-000000664 |
| SLP-002-000000666 | to | SLP-002-000000677 |
| SLP-002-000000680 | to | SLP-002-000000697 |
| SLP-002-000000700 | to | SLP-002-000000740 |
| SLP-002-000000742 | to | SLP-002-000000817 |
| SLP-002-000000820 | to | SLP-002-000000838 |
| SLP-002-000000840 | to | SLP-002-000001088 |
| SLP-002-000001097 | to | SLP-002-000001127 |

| | | |
|---|---|---|
| SLP-002-000001130 | to | SLP-002-000001136 |
| SLP-002-000001138 | to | SLP-002-000001152 |
| SLP-002-000001154 | to | SLP-002-000001257 |
| TLP-002-000000002 | to | TLP-002-000000002 |
| TLP-002-000000004 | to | TLP-002-000000005 |
| TLP-002-000000007 | to | TLP-002-000000023 |
| TLP-002-000000025 | to | TLP-002-000000063 |
| TLP-002-000000068 | to | TLP-002-000000070 |
| TLP-002-000000075 | to | TLP-002-000000079 |
| TLP-002-000000084 | to | TLP-002-000000104 |
| TLP-002-000000106 | to | TLP-002-000000120 |
| TLP-002-000000122 | to | TLP-002-000000124 |
| TLP-002-000000126 | to | TLP-002-000000148 |
| TLP-002-000000150 | to | TLP-002-000000166 |
| TLP-002-000000168 | to | TLP-002-000000172 |
| TLP-002-000000174 | to | TLP-002-000000174 |
| TLP-002-000000176 | to | TLP-002-000000179 |
| TLP-002-000000181 | to | TLP-002-000000188 |
| TLP-002-000000190 | to | TLP-002-000000192 |
| TLP-002-000000194 | to | TLP-002-000000195 |
| TLP-002-000000197 | to | TLP-002-000000198 |
| TLP-002-000000200 | to | TLP-002-000000205 |
| TLP-002-000000207 | to | TLP-002-000000209 |
| TLP-002-000000211 | to | TLP-002-000000221 |
| TLP-002-000000223 | to | TLP-002-000000275 |
| TLP-002-000000278 | to | TLP-002-000000281 |
| TLP-002-000000283 | to | TLP-002-000000286 |
| TLP-002-000000288 | to | TLP-002-000000320 |
| TLP-002-000000322 | to | TLP-002-000000354 |
| TLP-002-000000361 | to | TLP-002-000000363 |
| TLP-002-000000365 | to | TLP-002-000000376 |
| TLP-002-000000379 | to | TLP-002-000000385 |
| TLP-002-000000387 | to | TLP-002-000000387 |
| TLP-002-000000389 | to | TLP-002-000000421 |
| TLP-002-000000423 | to | TLP-002-000000500 |
| TLP-002-000000502 | to | TLP-002-000000542 |
| TLP-002-000000544 | to | TLP-002-000000590 |
| TLP-002-000000592 | to | TLP-002-000000593 |
| TLP-002-000000595 | to | TLP-002-000000596 |
| TLP-002-000000600 | to | TLP-002-000000619 |
| TLP-002-000000621 | to | TLP-002-000000621 |
| TLP-002-000000623 | to | TLP-002-000000657 |
| TLP-002-000000659 | to | TLP-002-000000664 |

TLP-002-000000666     to     TLP-002-000000684
TLP-002-000000686     to     TLP-002-000000705
TLP-002-000000707     to     TLP-002-000000721
TLP-002-000000723     to     TLP-002-000000731
TLP-002-000000733     to     TLP-002-000000737
TLP-002-000000739     to     TLP-002-000000755
TLP-002-000000757     to     TLP-002-000000761
TLP-002-000000763     to     TLP-002-000000772
TLP-002-000000774     to     TLP-002-000000791
TLP-002-000000793     to     TLP-002-000000809
TLP-002-000000811     to     TLP-002-000000823
TLP-002-000000827     to     TLP-002-000000832
TLP-002-000000835     to     TLP-002-000000839
TLP-002-000000841     to     TLP-002-000000864
TLP-002-000000866     to     TLP-002-000000952
TLP-002-000000954     to     TLP-002-000001041
TLP-002-000001060     to     TLP-002-000001063
TLP-002-000001065     to     TLP-002-000001128
TLP-002-000001130     to     TLP-002-000001142
TLP-002-000001144     to     TLP-002-000001174
TLP-002-000001176     to     TLP-002-000001194
TLP-002-000001196     to     TLP-002-000001217
TLP-002-000001219     to     TLP-002-000001225
TLP-002-000001227     to     TLP-002-000001228
TLP-002-000001230     to     TLP-002-000001230
TLP-002-000001236     to     TLP-002-000001251
TLP-002-000001254     to     TLP-002-000001261
TLP-002-000001263     to     TLP-002-000001263
TLP-002-000001265     to     TLP-002-000001278
TLP-002-000001281     to     TLP-002-000001294
TLP-002-000001296     to     TLP-002-000001296
TLP-002-000001298     to     TLP-002-000001299
TLP-002-000001303     to     TLP-002-000001303
TLP-002-000001306     to     TLP-002-000001310
TLP-002-000001312     to     TLP-002-000001312
TLP-002-000001316     to     TLP-002-000001316
TLP-002-000001318     to     TLP-002-000001339
TLP-002-000001341     to     TLP-002-000001341
TLP-002-000001345     to     TLP-002-000001354
TLP-002-000001356     to     TLP-002-000001362
TLP-002-000001364     to     TLP-002-000001370
TLP-002-000001372     to     TLP-002-000001387
TLP-002-000001389     to     TLP-002-000001397

| | | |
|---|---|---|
| TLP-002-000001399 | to | TLP-002-000001399 |
| TLP-002-000001402 | to | TLP-002-000001419 |
| TLP-002-000001422 | to | TLP-002-000001436 |
| TLP-002-000001438 | to | TLP-002-000001440 |
| TLP-002-000001442 | to | TLP-002-000001450 |
| TLP-002-000001452 | to | TLP-002-000001457 |
| TLP-002-000001459 | to | TLP-002-000001459 |
| TLP-002-000001461 | to | TLP-002-000001462 |
| TLP-002-000001466 | to | TLP-002-000001472 |
| TLP-002-000001474 | to | TLP-002-000001475 |
| TLP-002-000001479 | to | TLP-002-000001486 |
| TLP-002-000001488 | to | TLP-002-000001489 |
| TLP-002-000001492 | to | TLP-002-000001492 |
| TLP-002-000001495 | to | TLP-002-000001495 |
| TLP-002-000001497 | to | TLP-002-000001498 |
| TLP-002-000001500 | to | TLP-002-000001532 |
| TLP-002-000001534 | to | TLP-002-000001545 |
| TLP-002-000001547 | to | TLP-002-000001548 |
| TLP-002-000001550 | to | TLP-002-000001560 |
| TLP-002-000001562 | to | TLP-002-000001562 |
| TLP-002-000001564 | to | TLP-002-000001564 |
| TLP-002-000001566 | to | TLP-002-000001566 |
| TLP-002-000001568 | to | TLP-002-000001571 |
| TLP-002-000001573 | to | TLP-002-000001595 |
| TLP-002-000001597 | to | TLP-002-000001605 |
| TLP-002-000001607 | to | TLP-002-000001607 |
| TLP-002-000001609 | to | TLP-002-000001612 |
| TLP-002-000001614 | to | TLP-002-000001617 |
| TLP-002-000001619 | to | TLP-002-000001620 |
| TLP-002-000001622 | to | TLP-002-000001625 |
| TLP-002-000001627 | to | TLP-002-000001632 |
| TLP-002-000001634 | to | TLP-002-000001642 |
| TLP-002-000001644 | to | TLP-002-000001651 |
| TLP-002-000001653 | to | TLP-002-000001663 |
| TLP-002-000001665 | to | TLP-002-000001671 |
| TLP-002-000001673 | to | TLP-002-000001680 |
| TLP-002-000001682 | to | TLP-002-000001686 |
| TLP-002-000001688 | to | TLP-002-000001689 |
| TLP-002-000001692 | to | TLP-002-000001694 |
| TLP-002-000001696 | to | TLP-002-000001701 |
| TLP-002-000001703 | to | TLP-002-000001704 |
| TLP-002-000001706 | to | TLP-002-000001708 |
| TLP-002-000001710 | to | TLP-002-000001712 |

| | | |
|---|---|---|
| TLP-002-000001714 | to | TLP-002-000001716 |
| TLP-002-000001718 | to | TLP-002-000001724 |
| TLP-002-000001726 | to | TLP-002-000001727 |
| TLP-002-000001729 | to | TLP-002-000001749 |
| TLP-002-000001751 | to | TLP-002-000001773 |
| TLP-002-000001775 | to | TLP-002-000001796 |
| TLP-002-000001798 | to | TLP-002-000001803 |
| TLP-002-000001805 | to | TLP-002-000001808 |
| TLP-002-000001810 | to | TLP-002-000001829 |
| TLP-002-000001831 | to | TLP-002-000001831 |
| TLP-002-000001835 | to | TLP-002-000001837 |
| TLP-002-000001839 | to | TLP-002-000001841 |
| TLP-002-000001843 | to | TLP-002-000001847 |
| TLP-002-000001849 | to | TLP-002-000001849 |
| TLP-002-000001852 | to | TLP-002-000001858 |
| TLP-002-000001860 | to | TLP-002-000001861 |
| TLP-002-000001863 | to | TLP-002-000001868 |
| TLP-002-000001870 | to | TLP-002-000001872 |
| TLP-002-000001874 | to | TLP-002-000001874 |
| TLP-002-000001877 | to | TLP-002-000001894 |
| TLP-002-000001896 | to | TLP-002-000001896 |
| TLP-002-000001898 | to | TLP-002-000001930 |
| TLP-002-000001932 | to | TLP-002-000001933 |
| TLP-002-000001935 | to | TLP-002-000001937 |
| TLP-002-000001940 | to | TLP-002-000001940 |
| TLP-002-000001942 | to | TLP-002-000001946 |
| TLP-002-000001948 | to | TLP-002-000001958 |
| TLP-002-000001960 | to | TLP-002-000001971 |
| TLP-002-000001974 | to | TLP-002-000001979 |
| TLP-002-000001981 | to | TLP-002-000001989 |
| TLP-002-000001991 | to | TLP-002-000001993 |
| TLP-002-000001995 | to | TLP-002-000001996 |
| TLP-002-000001999 | to | TLP-002-000001999 |
| TLP-002-000002002 | to | TLP-002-000002007 |
| TLP-002-000002010 | to | TLP-002-000002017 |
| TLP-002-000002019 | to | TLP-002-000002026 |
| TLP-002-000002028 | to | TLP-002-000002052 |
| TLP-002-000002055 | to | TLP-002-000002064 |
| TLP-002-000002067 | to | TLP-002-000002073 |
| TLP-002-000002076 | to | TLP-002-000002077 |
| TLP-002-000002079 | to | TLP-002-000002086 |
| TLP-002-000002088 | to | TLP-002-000002088 |
| TLP-002-000002090 | to | TLP-002-000002093 |

| | | |
|---|---|---|
| TLP-002-000002096 | to | TLP-002-000002109 |
| TLP-002-000002111 | to | TLP-002-000002115 |
| TLP-002-000002117 | to | TLP-002-000002118 |
| TLP-002-000002120 | to | TLP-002-000002121 |
| TLP-002-000002123 | to | TLP-002-000002124 |
| TLP-002-000002126 | to | TLP-002-000002140 |
| TLP-002-000002142 | to | TLP-002-000002145 |
| TLP-002-000002147 | to | TLP-002-000002167 |
| TLP-002-000002169 | to | TLP-002-000002175 |
| TLP-002-000002177 | to | TLP-002-000002180 |
| TLP-002-000002182 | to | TLP-002-000002196 |
| TLP-002-000002198 | to | TLP-002-000002215 |
| TLP-002-000002217 | to | TLP-002-000002268 |
| TLP-002-000002270 | to | TLP-002-000002295 |
| TLP-002-000002297 | to | TLP-002-000002320 |
| TLP-002-000002322 | to | TLP-002-000002328 |
| TLP-002-000002330 | to | TLP-002-000002339 |
| TLP-002-000002341 | to | TLP-002-000002345 |
| TLP-002-000002347 | to | TLP-002-000002408 |
| TLP-002-000002410 | to | TLP-002-000002416 |
| TLP-002-000002418 | to | TLP-002-000002421 |
| TLP-002-000002423 | to | TLP-002-000002432 |
| TLP-002-000002434 | to | TLP-002-000002435 |
| TLP-002-000002437 | to | TLP-002-000002447 |
| TLP-002-000002449 | to | TLP-002-000002451 |
| TLP-002-000002453 | to | TLP-002-000002456 |
| TLP-002-000002458 | to | TLP-002-000002459 |
| TLP-002-000002461 | to | TLP-002-000002471 |
| TLP-002-000002475 | to | TLP-002-000002484 |
| TLP-002-000002486 | to | TLP-002-000002493 |
| TLP-002-000002495 | to | TLP-002-000002505 |
| TLP-002-000002507 | to | TLP-002-000002507 |
| TLP-002-000002509 | to | TLP-002-000002509 |
| TLP-002-000002511 | to | TLP-002-000002513 |
| TLP-002-000002515 | to | TLP-002-000002515 |
| TLP-002-000002517 | to | TLP-002-000002517 |
| TLP-002-000002519 | to | TLP-002-000002522 |
| TLP-002-000002524 | to | TLP-002-000002525 |
| TLP-002-000002527 | to | TLP-002-000002531 |
| TLP-002-000002534 | to | TLP-002-000002572 |
| TLP-002-000002574 | to | TLP-002-000002604 |
| TLP-002-000002607 | to | TLP-002-000002610 |
| TLP-002-000002612 | to | TLP-002-000002623 |

| | | |
|---|---|---|
| TLP-002-000002625 | to | TLP-002-000002646 |
| TLP-002-000002649 | to | TLP-002-000002651 |
| TLP-002-000002656 | to | TLP-002-000002683 |
| TLP-002-000002685 | to | TLP-002-000002691 |
| TLP-002-000002694 | to | TLP-002-000002694 |
| TLP-002-000002696 | to | TLP-002-000002709 |
| TLP-002-000002711 | to | TLP-002-000002729 |
| TLP-002-000002731 | to | TLP-002-000002749 |
| TLP-002-000002751 | to | TLP-002-000002763 |
| TLP-002-000002765 | to | TLP-002-000002771 |
| TLP-002-000002773 | to | TLP-002-000002776 |
| TLP-002-000002778 | to | TLP-002-000002799 |
| TLP-002-000002801 | to | TLP-002-000002801 |
| TLP-002-000002803 | to | TLP-002-000002804 |
| TLP-002-000002806 | to | TLP-002-000002861 |
| TLP-002-000002863 | to | TLP-002-000002880 |
| TLP-002-000002883 | to | TLP-002-000002925 |
| TLP-002-000002927 | to | TLP-002-000002946 |
| TLP-002-000002948 | to | TLP-002-000002952 |
| TLP-002-000002954 | to | TLP-002-000002956 |
| TLP-002-000002958 | to | TLP-002-000002980 |
| TLP-002-000002983 | to | TLP-002-000002984 |
| TLP-002-000002986 | to | TLP-002-000003021 |
| TLP-002-000003023 | to | TLP-002-000003032 |
| TLP-002-000003034 | to | TLP-002-000003037 |
| TLP-002-000003039 | to | TLP-002-000003122 |
| TLP-002-000003125 | to | TLP-002-000003146 |
| TLP-002-000003148 | to | TLP-002-000003150 |
| TLP-002-000003152 | to | TLP-002-000003177 |
| TLP-002-000003179 | to | TLP-002-000003196 |
| TLP-002-000003198 | to | TLP-002-000003221 |
| TLP-002-000003224 | to | TLP-002-000003226 |
| TLP-002-000003228 | to | TLP-002-000003245 |
| TLP-002-000003250 | to | TLP-002-000003253 |
| TLP-002-000003255 | to | TLP-002-000003256 |
| TLP-002-000003258 | to | TLP-002-000003258 |
| TLP-002-000003260 | to | TLP-002-000003261 |
| TLP-002-000003263 | to | TLP-002-000003272 |
| TLP-002-000003274 | to | TLP-002-000003311 |
| TLP-002-000003313 | to | TLP-002-000003416 |
| TLP-002-000003418 | to | TLP-002-000003436 |
| TLP-002-000003438 | to | TLP-002-000003465 |
| TLP-002-000003467 | to | TLP-002-000003469 |

| | | |
|---|---|---|
| TLP-002-000003471 | to | TLP-002-000003504 |
| TLP-002-000003506 | to | TLP-002-000003530 |
| TLP-002-000003532 | to | TLP-002-000003533 |
| TLP-002-000003535 | to | TLP-002-000003549 |
| TLP-002-000003553 | to | TLP-002-000003554 |
| TLP-002-000003556 | to | TLP-002-000003591 |
| TLP-002-000003593 | to | TLP-002-000003593 |
| TLP-002-000003595 | to | TLP-002-000003607 |
| TLP-002-000003609 | to | TLP-002-000003610 |
| TLP-002-000003612 | to | TLP-002-000003627 |
| TLP-002-000003629 | to | TLP-002-000003635 |
| TLP-002-000003637 | to | TLP-002-000003649 |
| TLP-002-000003651 | to | TLP-002-000003684 |
| TLP-002-000003686 | to | TLP-002-000003689 |
| TLP-002-000003691 | to | TLP-002-000003698 |
| TLP-002-000003700 | to | TLP-002-000003713 |
| TLP-002-000003715 | to | TLP-002-000003783 |
| TLP-002-000003785 | to | TLP-002-000003800 |
| TLP-002-000003802 | to | TLP-002-000003803 |
| TLP-002-000003806 | to | TLP-002-000003819 |
| TLP-002-000003821 | to | TLP-002-000003828 |
| TLP-002-000003830 | to | TLP-002-000003830 |
| TLP-002-000003832 | to | TLP-002-000003847 |
| TLP-002-000003849 | to | TLP-002-000003878 |
| TLP-002-000003880 | to | TLP-002-000003905 |
| TLP-002-000003907 | to | TLP-002-000003909 |
| TLP-002-000003911 | to | TLP-002-000003974 |
| TLP-002-000003976 | to | TLP-002-000004038 |
| TLP-002-000004041 | to | TLP-002-000004044 |
| TLP-002-000004046 | to | TLP-002-000004068 |
| TLP-002-000004071 | to | TLP-002-000004107 |
| TLP-002-000004109 | to | TLP-002-000004116 |
| TLP-002-000004118 | to | TLP-002-000004120 |
| TLP-002-000004122 | to | TLP-002-000004126 |
| TLP-002-000004128 | to | TLP-002-000004139 |
| TLP-002-000004141 | to | TLP-002-000004192 |
| TLP-002-000004194 | to | TLP-002-000004204 |
| TLP-002-000004206 | to | TLP-002-000004245 |
| TLP-002-000004247 | to | TLP-002-000004305 |
| TLP-002-000004307 | to | TLP-002-000004311 |
| TLP-002-000004313 | to | TLP-002-000004315 |
| TLP-002-000004317 | to | TLP-002-000004348 |
| TLP-002-000004350 | to | TLP-002-000004350 |

| | | |
|---|---|---|
| TLP-002-000004353 | to | TLP-002-000004359 |
| TLP-002-000004361 | to | TLP-002-000004378 |
| TLP-002-000004380 | to | TLP-002-000004386 |
| TLP-002-000004389 | to | TLP-002-000004413 |
| TLP-002-000004415 | to | TLP-002-000004464 |
| TLP-002-000004466 | to | TLP-002-000004526 |
| TLP-002-000004528 | to | TLP-002-000004538 |
| TLP-002-000004540 | to | TLP-002-000004551 |
| TLP-002-000004555 | to | TLP-002-000004576 |
| TLP-002-000004578 | to | TLP-002-000004580 |
| TLP-002-000004582 | to | TLP-002-000004604 |
| TLP-002-000004606 | to | TLP-002-000004618 |
| TLP-002-000004621 | to | TLP-002-000004688 |
| TLP-002-000004690 | to | TLP-002-000004724 |
| TLP-002-000004726 | to | TLP-002-000004746 |
| TLP-002-000004748 | to | TLP-002-000004748 |
| TLP-002-000004750 | to | TLP-002-000004759 |
| TLP-002-000004761 | to | TLP-002-000004772 |
| TLP-002-000004774 | to | TLP-002-000004780 |
| TLP-002-000004782 | to | TLP-002-000004806 |
| TLP-002-000004808 | to | TLP-002-000004817 |
| TLP-002-000004819 | to | TLP-002-000004825 |
| TLP-002-000004827 | to | TLP-002-000004854 |
| TLP-002-000004856 | to | TLP-002-000004902 |
| TLP-002-000004904 | to | TLP-002-000004916 |
| TLP-002-000004918 | to | TLP-002-000004929 |
| TLP-002-000004931 | to | TLP-002-000004969 |
| TLP-002-000004971 | to | TLP-002-000005018 |
| TLP-002-000005020 | to | TLP-002-000005237 |
| TLP-002-000005240 | to | TLP-002-000005240 |
| TLP-002-000005243 | to | TLP-002-000005243 |
| TLP-002-000005245 | to | TLP-002-000005270 |
| TLP-002-000005272 | to | TLP-002-000005273 |
| TLP-002-000005275 | to | TLP-002-000005336 |
| TLP-002-000005338 | to | TLP-002-000005347 |
| TLP-002-000005349 | to | TLP-002-000005378 |
| TLP-002-000005380 | to | TLP-002-000005420 |
| TLP-002-000005422 | to | TLP-002-000005426 |
| TLP-002-000005428 | to | TLP-002-000005438 |
| TLP-002-000005440 | to | TLP-002-000005453 |
| TLP-002-000005455 | to | TLP-002-000005465 |
| TLP-002-000005467 | to | TLP-002-000005474 |
| TLP-002-000005476 | to | TLP-002-000005488 |

| | | |
|---|---|---|
| TLP-002-000005493 | to | TLP-002-000005494 |
| TLP-002-000005496 | to | TLP-002-000005496 |
| TLP-002-000005498 | to | TLP-002-000005509 |
| TLP-002-000005511 | to | TLP-002-000005517 |
| TLP-002-000005519 | to | TLP-002-000005522 |
| TLP-002-000005524 | to | TLP-002-000005536 |
| TLP-002-000005538 | to | TLP-002-000005543 |
| TLP-002-000005545 | to | TLP-002-000005547 |
| TLP-002-000005549 | to | TLP-002-000005553 |
| TLP-002-000005555 | to | TLP-002-000005555 |
| TLP-002-000005557 | to | TLP-002-000005575 |
| TLP-002-000005577 | to | TLP-002-000005580 |
| TLP-002-000005582 | to | TLP-002-000005595 |
| TLP-002-000005597 | to | TLP-002-000005601 |
| TLP-002-000005603 | to | TLP-002-000005606 |
| TLP-002-000005609 | to | TLP-002-000005609 |
| TLP-002-000005611 | to | TLP-002-000005615 |
| TLP-002-000005617 | to | TLP-002-000005667 |
| TLP-002-000005669 | to | TLP-002-000005672 |
| TLP-002-000005674 | to | TLP-002-000005690 |
| TLP-002-000005692 | to | TLP-002-000005743 |
| TLP-002-000005745 | to | TLP-002-000005748 |
| TLP-002-000005750 | to | TLP-002-000005750 |
| TLP-002-000005752 | to | TLP-002-000005765 |
| TLP-002-000005768 | to | TLP-002-000005774 |
| TLP-002-000005776 | to | TLP-002-000005787 |
| TLP-002-000005791 | to | TLP-002-000005791 |
| TLP-002-000005793 | to | TLP-002-000005793 |
| TLP-002-000005797 | to | TLP-002-000005800 |
| TLP-002-000005803 | to | TLP-002-000005803 |
| TLP-002-000005805 | to | TLP-002-000005840 |
| TLP-002-000005842 | to | TLP-002-000005843 |
| TLP-002-000005845 | to | TLP-002-000005864 |
| TLP-002-000005866 | to | TLP-002-000005936 |
| TLP-002-000005938 | to | TLP-002-000005955 |
| TLP-002-000005957 | to | TLP-002-000005957 |
| TLP-002-000005959 | to | TLP-002-000005967 |
| TLP-002-000005969 | to | TLP-002-000005984 |
| TLP-002-000005986 | to | TLP-002-000006065 |
| TLP-002-000006068 | to | TLP-002-000006082 |
| TLP-002-000006084 | to | TLP-002-000006086 |
| TLP-002-000006088 | to | TLP-002-000006092 |
| TLP-002-000006095 | to | TLP-002-000006095 |

| | | |
|---|---|---|
| TLP-002-000006099 | to | TLP-002-000006107 |
| TLP-002-000006109 | to | TLP-002-000006115 |
| TLP-002-000006117 | to | TLP-002-000006134 |
| TLP-002-000006136 | to | TLP-002-000006137 |
| TLP-002-000006139 | to | TLP-002-000006141 |
| TLP-002-000006143 | to | TLP-002-000006143 |
| TLP-002-000006147 | to | TLP-002-000006162 |
| TLP-002-000006164 | to | TLP-002-000006168 |
| TLP-002-000006170 | to | TLP-002-000006170 |
| TLP-002-000006172 | to | TLP-002-000006172 |
| TLP-002-000006175 | to | TLP-002-000006175 |
| TLP-002-000006178 | to | TLP-002-000006180 |
| TLP-002-000006182 | to | TLP-002-000006187 |
| TLP-002-000006189 | to | TLP-002-000006193 |
| TLP-002-000006195 | to | TLP-002-000006212 |
| TLP-002-000006214 | to | TLP-002-000006236 |
| TLP-002-000006238 | to | TLP-002-000006242 |
| TLP-002-000006244 | to | TLP-002-000006244 |
| TLP-002-000006246 | to | TLP-002-000006247 |
| TLP-002-000006250 | to | TLP-002-000006250 |
| TLP-002-000006252 | to | TLP-002-000006252 |
| TLP-002-000006257 | to | TLP-002-000006263 |
| TLP-002-000006265 | to | TLP-002-000006272 |
| TLP-002-000006274 | to | TLP-002-000006275 |
| TLP-002-000006278 | to | TLP-002-000006280 |
| TLP-002-000006282 | to | TLP-002-000006282 |
| TLP-002-000006284 | to | TLP-002-000006289 |
| TLP-002-000006291 | to | TLP-002-000006291 |
| TLP-002-000006295 | to | TLP-002-000006299 |
| TLP-002-000006301 | to | TLP-002-000006301 |
| TLP-002-000006303 | to | TLP-002-000006303 |
| TLP-002-000006305 | to | TLP-002-000006307 |
| TLP-002-000006309 | to | TLP-002-000006311 |
| TLP-002-000006313 | to | TLP-002-000006313 |
| TLP-002-000006317 | to | TLP-002-000006320 |
| TLP-002-000006323 | to | TLP-002-000006323 |
| TLP-002-000006325 | to | TLP-002-000006337 |
| TLP-002-000006339 | to | TLP-002-000006339 |
| TLP-002-000006341 | to | TLP-002-000006344 |
| TLP-002-000006347 | to | TLP-002-000006350 |
| TLP-002-000006352 | to | TLP-002-000006353 |
| TLP-002-000006356 | to | TLP-002-000006359 |
| TLP-002-000006361 | to | TLP-002-000006365 |

| | | |
|---|---|---|
| TLP-002-000006367 | to | TLP-002-000006398 |
| TLP-002-000006401 | to | TLP-002-000006410 |
| TLP-002-000006412 | to | TLP-002-000006413 |
| TLP-002-000006415 | to | TLP-002-000006420 |
| TLP-002-000006422 | to | TLP-002-000006422 |
| TLP-002-000006425 | to | TLP-002-000006425 |
| TLP-002-000006427 | to | TLP-002-000006427 |
| TLP-002-000006430 | to | TLP-002-000006443 |
| TLP-002-000006445 | to | TLP-002-000006473 |
| TLP-002-000006475 | to | TLP-002-000006494 |
| TLP-002-000006496 | to | TLP-002-000006503 |
| TLP-002-000006506 | to | TLP-002-000006509 |
| TLP-002-000006513 | to | TLP-002-000006518 |
| TLP-002-000006520 | to | TLP-002-000006522 |
| TLP-002-000006524 | to | TLP-002-000006551 |
| TLP-002-000006553 | to | TLP-002-000006562 |
| TLP-002-000006566 | to | TLP-002-000006566 |
| TLP-002-000006568 | to | TLP-002-000006616 |
| TLP-002-000006619 | to | TLP-002-000006628 |
| TLP-002-000006633 | to | TLP-002-000006647 |
| TLP-002-000006649 | to | TLP-002-000006661 |
| TLP-002-000006663 | to | TLP-002-000006845 |
| TLP-002-000006848 | to | TLP-002-000006888 |
| TLP-002-000006890 | to | TLP-002-000006924 |
| TLP-002-000006926 | to | TLP-002-000006980 |
| TLP-002-000006982 | to | TLP-002-000006982 |
| TLP-002-000006984 | to | TLP-002-000007004 |
| TLP-002-000007006 | to | TLP-002-000007006 |
| TLP-002-000007008 | to | TLP-002-000007020 |
| TLP-002-000007022 | to | TLP-002-000007047 |
| TLP-002-000007049 | to | TLP-002-000007109 |
| TLP-002-000007112 | to | TLP-002-000007274 |
| TLP-002-000007276 | to | TLP-002-000007300 |
| TLP-002-000007302 | to | TLP-002-000007396 |
| TLP-002-000007398 | to | TLP-002-000007408 |
| TLP-002-000007410 | to | TLP-002-000007458 |
| TLP-002-000007460 | to | TLP-002-000007460 |
| TLP-002-000007462 | to | TLP-002-000007470 |
| TLP-002-000007473 | to | TLP-002-000007484 |
| TLP-002-000007486 | to | TLP-002-000007494 |
| TLP-002-000007496 | to | TLP-002-000007503 |
| TLP-002-000007505 | to | TLP-002-000007506 |
| TLP-002-000007508 | to | TLP-002-000007516 |

| | | |
|---|---|---|
| TLP-002-000007521 | to | TLP-002-000007537 |
| TLP-002-000007539 | to | TLP-002-000007539 |
| TLP-002-000007542 | to | TLP-002-000007647 |
| TLP-002-000007651 | to | TLP-002-000007653 |
| TLP-002-000007656 | to | TLP-002-000007673 |
| TLP-002-000007675 | to | TLP-002-000007677 |
| TLP-002-000007681 | to | TLP-002-000007682 |
| TLP-002-000007685 | to | TLP-002-000007686 |
| TLP-002-000007688 | to | TLP-002-000007690 |
| TLP-002-000007692 | to | TLP-002-000007708 |
| TLP-002-000007711 | to | TLP-002-000007719 |
| TLP-002-000007723 | to | TLP-002-000007723 |
| TLP-002-000007726 | to | TLP-002-000007730 |
| TLP-002-000007732 | to | TLP-002-000007736 |
| TLP-002-000007739 | to | TLP-002-000007740 |
| TLP-002-000007742 | to | TLP-002-000007743 |
| TLP-002-000007745 | to | TLP-002-000007745 |
| TLP-002-000007754 | to | TLP-002-000007754 |
| TLP-002-000007757 | to | TLP-002-000007757 |
| TLP-002-000007765 | to | TLP-002-000007765 |
| TLP-002-000007767 | to | TLP-002-000007769 |
| TLP-002-000007771 | to | TLP-002-000007775 |
| TLP-002-000007777 | to | TLP-002-000007777 |
| TLP-002-000007779 | to | TLP-002-000007788 |
| TLP-002-000007790 | to | TLP-002-000007792 |
| TLP-002-000007794 | to | TLP-002-000007794 |
| TLP-002-000007796 | to | TLP-002-000007801 |
| TLP-002-000007803 | to | TLP-002-000007805 |
| TLP-002-000007819 | to | TLP-002-000007819 |
| TLP-002-000007821 | to | TLP-002-000007822 |
| TLP-002-000007828 | to | TLP-002-000007828 |
| TLP-002-000007831 | to | TLP-002-000007831 |
| TLP-002-000007833 | to | TLP-002-000007834 |
| TLP-002-000007837 | to | TLP-002-000007840 |
| TLP-002-000007843 | to | TLP-002-000007843 |
| TLP-002-000007845 | to | TLP-002-000007851 |
| TLP-002-000007854 | to | TLP-002-000007854 |
| TLP-002-000007856 | to | TLP-002-000007862 |
| TLP-002-000007864 | to | TLP-002-000007870 |
| TLP-002-000007872 | to | TLP-002-000007872 |
| TLP-002-000007875 | to | TLP-002-000007878 |
| TLP-002-000007880 | to | TLP-002-000007894 |
| TLP-002-000007896 | to | TLP-002-000007898 |

| | | |
|---|---|---|
| TLP-002-000007900 | to | TLP-002-000007951 |
| TLP-002-000007953 | to | TLP-002-000007954 |
| TLP-002-000007956 | to | TLP-002-000007971 |
| TLP-002-000007976 | to | TLP-002-000007976 |
| TLP-002-000007978 | to | TLP-002-000008008 |
| TLP-002-000008012 | to | TLP-002-000008012 |
| TLP-002-000008014 | to | TLP-002-000008016 |
| TLP-002-000008018 | to | TLP-002-000008020 |
| TLP-002-000008022 | to | TLP-002-000008022 |
| TLP-002-000008024 | to | TLP-002-000008036 |
| TLP-002-000008038 | to | TLP-002-000008053 |
| TLP-002-000008056 | to | TLP-002-000008064 |
| TLP-002-000008066 | to | TLP-002-000008072 |
| TLP-002-000008074 | to | TLP-002-000008080 |
| TLP-002-000008082 | to | TLP-002-000008085 |
| TLP-002-000008089 | to | TLP-002-000008089 |
| TLP-002-000008091 | to | TLP-002-000008117 |
| TLP-002-000008144 | to | TLP-002-000008145 |
| TLP-002-000008147 | to | TLP-002-000008148 |
| TLP-002-000008150 | to | TLP-002-000008174 |
| TLP-002-000008176 | to | TLP-002-000008177 |
| TLP-002-000008179 | to | TLP-002-000008179 |
| TLP-002-000008181 | to | TLP-002-000008184 |
| TLP-002-000008186 | to | TLP-002-000008198 |
| TLP-002-000008201 | to | TLP-002-000008203 |
| TLP-002-000008205 | to | TLP-002-000008213 |
| TLP-002-000008217 | to | TLP-002-000008221 |
| TLP-002-000008223 | to | TLP-002-000008223 |
| TLP-002-000008225 | to | TLP-002-000008225 |
| TLP-002-000008227 | to | TLP-002-000008228 |
| TLP-002-000008233 | to | TLP-002-000008233 |
| TLP-002-000008235 | to | TLP-002-000008236 |
| TLP-002-000008238 | to | TLP-002-000008258 |
| TLP-002-000008260 | to | TLP-002-000008291 |
| TLP-002-000008293 | to | TLP-002-000008300 |
| TLP-002-000008302 | to | TLP-002-000008313 |
| TLP-002-000008315 | to | TLP-002-000008377 |
| TLP-002-000008379 | to | TLP-002-000008399 |
| TLP-002-000008401 | to | TLP-002-000008439 |
| TLP-002-000008441 | to | TLP-002-000008442 |
| TLP-002-000008444 | to | TLP-002-000008457 |
| TLP-002-000008461 | to | TLP-002-000008472 |
| TLP-002-000008475 | to | TLP-002-000008504 |

| | | |
|---|---|---|
| TLP-002-000008506 | to | TLP-002-000008539 |
| TLP-002-000008541 | to | TLP-002-000008556 |
| TLP-002-000008558 | to | TLP-002-000008559 |
| TLP-002-000008562 | to | TLP-002-000008562 |
| TLP-002-000008564 | to | TLP-002-000008564 |
| TLP-002-000008566 | to | TLP-002-000008566 |
| TLP-002-000008568 | to | TLP-002-000008568 |
| TLP-002-000008584 | to | TLP-002-000008601 |
| TLP-002-000008603 | to | TLP-002-000008618 |
| TLP-002-000008621 | to | TLP-002-000008624 |
| TLP-002-000008626 | to | TLP-002-000008626 |
| TLP-002-000008628 | to | TLP-002-000008628 |
| TLP-002-000008630 | to | TLP-002-000008639 |
| TLP-002-000008641 | to | TLP-002-000008643 |
| TLP-002-000008646 | to | TLP-002-000008648 |
| TLP-002-000008650 | to | TLP-002-000008654 |
| TLP-002-000008656 | to | TLP-002-000008657 |
| TLP-002-000008659 | to | TLP-002-000008667 |
| TLP-002-000008671 | to | TLP-002-000008674 |
| TLP-002-000008677 | to | TLP-002-000008678 |
| TLP-002-000008682 | to | TLP-002-000008682 |
| TLP-002-000008685 | to | TLP-002-000008686 |
| TLP-002-000008689 | to | TLP-002-000008691 |
| TLP-002-000008693 | to | TLP-002-000008695 |
| TLP-002-000008697 | to | TLP-002-000008701 |
| TLP-002-000008703 | to | TLP-002-000008705 |
| TLP-002-000008708 | to | TLP-002-000008714 |
| TLP-002-000008716 | to | TLP-002-000008718 |
| TLP-002-000008721 | to | TLP-002-000008731 |
| TLP-002-000008735 | to | TLP-002-000008735 |
| TLP-002-000008740 | to | TLP-002-000008749 |
| TLP-002-000008751 | to | TLP-002-000008751 |
| TLP-002-000008753 | to | TLP-002-000008761 |
| TLP-002-000008765 | to | TLP-002-000008770 |
| TLP-002-000008772 | to | TLP-002-000008773 |
| TLP-002-000008776 | to | TLP-002-000008779 |
| TLP-002-000008781 | to | TLP-002-000008784 |
| TLP-002-000008786 | to | TLP-002-000008805 |
| TLP-002-000008831 | to | TLP-002-000008834 |
| TLP-002-000008837 | to | TLP-002-000008846 |
| TLP-002-000008848 | to | TLP-002-000008860 |
| TLP-002-000008862 | to | TLP-002-000008871 |
| TLP-002-000008873 | to | TLP-002-000008886 |

| | | |
|---|---|---|
| TLP-002-000008889 | to | TLP-002-000008898 |
| TLP-002-000008900 | to | TLP-002-000008900 |
| TLP-002-000008911 | to | TLP-002-000008916 |
| TLP-002-000008918 | to | TLP-002-000008924 |
| TLP-002-000008926 | to | TLP-002-000008934 |
| TLP-002-000008937 | to | TLP-002-000008942 |
| TLP-002-000008944 | to | TLP-002-000008965 |
| TLP-002-000008967 | to | TLP-002-000008971 |
| TLP-002-000008974 | to | TLP-002-000009026 |
| TLP-002-000009028 | to | TLP-002-000009035 |
| TLP-002-000009038 | to | TLP-002-000009047 |
| TLP-002-000009053 | to | TLP-002-000009053 |
| TLP-002-000009055 | to | TLP-002-000009055 |
| TLP-002-000009057 | to | TLP-002-000009059 |
| TLP-002-000009061 | to | TLP-002-000009069 |
| TLP-002-000009071 | to | TLP-002-000009073 |
| TLP-002-000009075 | to | TLP-002-000009078 |
| TLP-002-000009083 | to | TLP-002-000009086 |
| TLP-002-000009118 | to | TLP-002-000009118 |
| TLP-002-000009120 | to | TLP-002-000009120 |
| TLP-002-000009122 | to | TLP-002-000009122 |
| TLP-002-000009125 | to | TLP-002-000009130 |
| TLP-002-000009151 | to | TLP-002-000009156 |
| TLP-002-000009159 | to | TLP-002-000009170 |
| TLP-002-000009172 | to | TLP-002-000009177 |
| TLP-002-000009179 | to | TLP-002-000009180 |
| TLP-002-000009182 | to | TLP-002-000009225 |
| TLP-002-000009227 | to | TLP-002-000009237 |
| TLP-002-000009239 | to | TLP-002-000009268 |
| TLP-002-000009270 | to | TLP-002-000009321 |
| TLP-002-000009323 | to | TLP-002-000009331 |
| TLP-002-000009333 | to | TLP-002-000009335 |
| TLP-002-000009338 | to | TLP-002-000009347 |
| TLP-002-000009349 | to | TLP-002-000009350 |
| TLP-002-000009353 | to | TLP-002-000009353 |
| TLP-002-000009355 | to | TLP-002-000009385 |
| TLP-002-000009387 | to | TLP-002-000009396 |
| TLP-002-000009399 | to | TLP-002-000009410 |
| TLP-002-000009412 | to | TLP-002-000009427 |
| TLP-002-000009429 | to | TLP-002-000009430 |
| TLP-002-000009436 | to | TLP-002-000009438 |
| TLP-002-000009440 | to | TLP-002-000009464 |
| TLP-002-000009466 | to | TLP-002-000009525 |

| | | |
|---|---|---|
| TLP-002-000009529 | to | TLP-002-000009540 |
| TLP-002-000009543 | to | TLP-002-000009544 |
| TLP-002-000009546 | to | TLP-002-000009564 |
| TLP-002-000009566 | to | TLP-002-000009567 |
| TLP-002-000009570 | to | TLP-002-000009593 |
| TLP-002-000009597 | to | TLP-002-000009599 |
| TLP-002-000009601 | to | TLP-002-000009606 |
| TLP-002-000009608 | to | TLP-002-000009610 |
| TLP-002-000009612 | to | TLP-002-000009627 |
| TLP-002-000009629 | to | TLP-002-000009672 |
| TLP-002-000009675 | to | TLP-002-000009708 |
| TLP-002-000009711 | to | TLP-002-000009790 |
| TLP-002-000009792 | to | TLP-002-000009797 |
| TLP-002-000009802 | to | TLP-002-000009802 |
| TLP-002-000009804 | to | TLP-002-000009809 |
| TLP-002-000009812 | to | TLP-002-000009889 |
| TLP-002-000009891 | to | TLP-002-000009891 |
| TLP-002-000009894 | to | TLP-002-000009895 |
| TLP-002-000009897 | to | TLP-002-000009923 |
| TLP-002-000009925 | to | TLP-002-000009933 |
| TLP-002-000009935 | to | TLP-002-000009943 |
| TLP-002-000009945 | to | TLP-002-000009947 |
| TLP-002-000009949 | to | TLP-002-000009950 |
| TLP-002-000009954 | to | TLP-002-000009957 |
| TLP-002-000009959 | to | TLP-002-000009959 |
| TLP-002-000009964 | to | TLP-002-000009974 |
| TLP-002-000009976 | to | TLP-002-000009977 |
| TLP-002-000009979 | to | TLP-002-000009987 |
| TLP-002-000009989 | to | TLP-002-000009993 |
| TLP-002-000009995 | to | TLP-002-000010011 |
| TLP-002-000010013 | to | TLP-002-000010013 |
| TLP-002-000010017 | to | TLP-002-000010043 |
| TLP-002-000010048 | to | TLP-002-000010049 |
| TLP-002-000010051 | to | TLP-002-000010051 |
| TLP-002-000010053 | to | TLP-002-000010053 |
| TLP-002-000010059 | to | TLP-002-000010060 |
| TLP-002-000010062 | to | TLP-002-000010071 |
| TLP-002-000010073 | to | TLP-002-000010085 |
| TLP-002-000010087 | to | TLP-002-000010087 |
| TLP-002-000010089 | to | TLP-002-000010089 |
| TLP-002-000010091 | to | TLP-002-000010104 |
| TLP-002-000010106 | to | TLP-002-000010116 |
| TLP-002-000010118 | to | TLP-002-000010120 |

| | | |
|---|---|---|
| TLP-002-000010122 | to | TLP-002-000010122 |
| TLP-002-000010124 | to | TLP-002-000010126 |
| TLP-002-000010128 | to | TLP-002-000010131 |
| TLP-002-000010147 | to | TLP-002-000010152 |
| TLP-002-000010154 | to | TLP-002-000010154 |
| TLP-002-000010157 | to | TLP-002-000010172 |
| TLP-002-000010179 | to | TLP-002-000010179 |
| TLP-002-000010181 | to | TLP-002-000010190 |
| TLP-002-000010192 | to | TLP-002-000010228 |
| TLP-002-000010235 | to | TLP-002-000010235 |
| TLP-002-000010239 | to | TLP-002-000010274 |
| TLP-002-000010276 | to | TLP-002-000010291 |
| TLP-002-000010293 | to | TLP-002-000010293 |
| TLP-002-000010295 | to | TLP-002-000010305 |
| TLP-002-000010307 | to | TLP-002-000010318 |
| TLP-002-000010321 | to | TLP-002-000010321 |
| TLP-002-000010323 | to | TLP-002-000010326 |
| TLP-002-000010328 | to | TLP-002-000010354 |
| TLP-002-000010360 | to | TLP-002-000010360 |
| TLP-002-000010365 | to | TLP-002-000010372 |
| TLP-002-000010374 | to | TLP-002-000010386 |
| TLP-002-000010388 | to | TLP-002-000010391 |
| TLP-002-000010394 | to | TLP-002-000010407 |
| TLP-002-000010409 | to | TLP-002-000010415 |
| TLP-002-000010417 | to | TLP-002-000010439 |
| TLP-002-000010441 | to | TLP-002-000010441 |
| TLP-002-000010443 | to | TLP-002-000010444 |
| TLP-002-000010447 | to | TLP-002-000010465 |
| TLP-002-000010467 | to | TLP-002-000010501 |
| TLP-002-000010505 | to | TLP-002-000010506 |
| TLP-002-000010510 | to | TLP-002-000010510 |
| TLP-002-000010520 | to | TLP-002-000010520 |
| TLP-002-000010522 | to | TLP-002-000010522 |
| TLP-002-000010525 | to | TLP-002-000010528 |
| TLP-002-000010533 | to | TLP-002-000010573 |
| TLP-002-000010575 | to | TLP-002-000010608 |
| TLP-002-000010610 | to | TLP-002-000010616 |
| TLP-002-000010620 | to | TLP-002-000010629 |
| TLP-002-000010631 | to | TLP-002-000010631 |
| TLP-002-000010633 | to | TLP-002-000010643 |
| TLP-002-000010645 | to | TLP-002-000010655 |
| TLP-002-000010657 | to | TLP-002-000010657 |
| TLP-002-000010664 | to | TLP-002-000010675 |

| | | |
|---|---|---|
| TLP-002-000010677 | to | TLP-002-000010687 |
| TLP-002-000010689 | to | TLP-002-000010695 |
| TLP-002-000010700 | to | TLP-002-000010702 |
| TLP-002-000010704 | to | TLP-002-000010735 |
| TLP-002-000010746 | to | TLP-002-000010746 |
| TLP-002-000010748 | to | TLP-002-000010775 |
| TLP-002-000010787 | to | TLP-002-000010787 |
| TLP-002-000010816 | to | TLP-002-000010818 |
| TLP-002-000010820 | to | TLP-002-000010820 |
| TLP-002-000010822 | to | TLP-002-000010843 |
| TLP-002-000010845 | to | TLP-002-000010881 |
| TLP-002-000010883 | to | TLP-002-000010887 |
| TLP-002-000010889 | to | TLP-002-000010900 |
| TLP-002-000010903 | to | TLP-002-000010906 |
| TLP-002-000010910 | to | TLP-002-000010916 |
| TLP-002-000010921 | to | TLP-002-000010922 |
| TLP-002-000010925 | to | TLP-002-000010926 |
| TLP-002-000010928 | to | TLP-002-000010928 |
| TLP-002-000010930 | to | TLP-002-000010931 |
| TLP-002-000010933 | to | TLP-002-000010936 |
| TLP-002-000010938 | to | TLP-002-000010981 |
| TLP-002-000010983 | to | TLP-002-000010983 |
| TLP-002-000010988 | to | TLP-002-000010992 |
| TLP-002-000010996 | to | TLP-002-000011013 |
| TLP-002-000011024 | to | TLP-002-000011032 |
| TLP-002-000011074 | to | TLP-002-000011078 |
| TLP-002-000011080 | to | TLP-002-000011100 |
| TLP-002-000011102 | to | TLP-002-000011105 |
| TLP-002-000011107 | to | TLP-002-000011115 |
| TLP-002-000011117 | to | TLP-002-000011119 |
| TLP-002-000011123 | to | TLP-002-000011125 |
| TLP-002-000011149 | to | TLP-002-000011150 |
| TLP-002-000011152 | to | TLP-002-000011153 |
| TLP-002-000011155 | to | TLP-002-000011155 |
| TLP-002-000011157 | to | TLP-002-000011157 |
| TLP-002-000011159 | to | TLP-002-000011159 |
| TLP-002-000011163 | to | TLP-002-000011201 |
| TLP-002-000011203 | to | TLP-002-000011217 |
| TLP-002-000011219 | to | TLP-002-000011261 |
| TLP-002-000011264 | to | TLP-002-000011265 |
| TLP-002-000011267 | to | TLP-002-000011267 |
| TLP-002-000011269 | to | TLP-002-000011285 |
| TLP-002-000011304 | to | TLP-002-000011305 |

| | | |
|---|---|---|
| TLP-002-000011307 | to | TLP-002-000011330 |
| TLP-002-000011332 | to | TLP-002-000011333 |
| TLP-002-000011336 | to | TLP-002-000011336 |
| TLP-002-000011338 | to | TLP-002-000011352 |
| TLP-002-000011354 | to | TLP-002-000011362 |
| TLP-002-000011364 | to | TLP-002-000011377 |
| TLP-002-000011379 | to | TLP-002-000011437 |
| TLP-009-000000001 | to | TLP-009-000000008 |
| TLP-009-000000010 | to | TLP-009-000000016 |
| TLP-009-000000018 | to | TLP-009-000000030 |
| TLP-009-000000033 | to | TLP-009-000000042 |
| TLP-009-000000044 | to | TLP-009-000000045 |
| TLP-009-000000047 | to | TLP-009-000000047 |
| TLP-009-000000049 | to | TLP-009-000000049 |
| TLP-009-000000051 | to | TLP-009-000000052 |
| TLP-009-000000054 | to | TLP-009-000000055 |
| TLP-009-000000058 | to | TLP-009-000000064 |
| TLP-009-000000067 | to | TLP-009-000000067 |
| TLP-009-000000069 | to | TLP-009-000000076 |
| TLP-009-000000078 | to | TLP-009-000000080 |
| TLP-009-000000082 | to | TLP-009-000000105 |
| TLP-009-000000107 | to | TLP-009-000000107 |
| TLP-009-000000109 | to | TLP-009-000000163 |
| TLP-009-000000166 | to | TLP-009-000000196 |
| TLP-009-000000198 | to | TLP-009-000000219 |
| TLP-009-000000221 | to | TLP-009-000000222 |
| TLP-009-000000224 | to | TLP-009-000000235 |
| TLP-009-000000237 | to | TLP-009-000000254 |
| TLP-009-000000257 | to | TLP-009-000000259 |
| TLP-009-000000261 | to | TLP-009-000000276 |
| TLP-009-000000280 | to | TLP-009-000000280 |
| TLP-009-000000282 | to | TLP-009-000000282 |
| TLP-009-000000284 | to | TLP-009-000000295 |
| TLP-009-000000298 | to | TLP-009-000000302 |
| TLP-009-000000308 | to | TLP-009-000000320 |
| TLP-009-000000322 | to | TLP-009-000000322 |
| TLP-009-000000324 | to | TLP-009-000000342 |
| TLP-009-000000345 | to | TLP-009-000000347 |
| TLP-009-000000350 | to | TLP-009-000000396 |
| TLP-009-000000398 | to | TLP-009-000000402 |
| TLP-009-000000405 | to | TLP-009-000000426 |
| TLP-009-000000428 | to | TLP-009-000000439 |
| TLP-009-000000442 | to | TLP-009-000000453 |

| | | |
|---|---|---|
| TLP-009-000000456 | to | TLP-009-000000459 |
| TLP-009-000000464 | to | TLP-009-000000464 |
| TLP-009-000000466 | to | TLP-009-000000472 |
| TLP-009-000000474 | to | TLP-009-000000480 |
| TLP-009-000000486 | to | TLP-009-000000489 |
| TLP-009-000000491 | to | TLP-009-000000491 |
| TLP-009-000000494 | to | TLP-009-000000494 |
| TLP-009-000000497 | to | TLP-009-000000522 |
| TLP-009-000000524 | to | TLP-009-000000528 |
| TLP-009-000000530 | to | TLP-009-000000533 |
| TLP-009-000000535 | to | TLP-009-000000535 |
| TLP-009-000000537 | to | TLP-009-000000537 |
| TLP-009-000000539 | to | TLP-009-000000539 |
| TLP-009-000000541 | to | TLP-009-000000556 |
| TLP-009-000000558 | to | TLP-009-000000558 |
| TLP-009-000000562 | to | TLP-009-000000563 |
| TLP-009-000000566 | to | TLP-009-000000567 |
| TLP-009-000000569 | to | TLP-009-000000572 |
| TLP-009-000000574 | to | TLP-009-000000577 |
| TLP-009-000000579 | to | TLP-009-000000584 |
| TLP-009-000000586 | to | TLP-009-000000589 |
| TLP-009-000000592 | to | TLP-009-000000599 |
| TLP-009-000000601 | to | TLP-009-000000612 |
| TLP-009-000000614 | to | TLP-009-000000618 |
| TLP-009-000000620 | to | TLP-009-000000644 |
| TLP-009-000000647 | to | TLP-009-000000659 |
| TLP-009-000000663 | to | TLP-009-000000663 |
| TLP-009-000000665 | to | TLP-009-000000668 |
| TLP-009-000000670 | to | TLP-009-000000672 |
| TLP-009-000000674 | to | TLP-009-000000678 |
| TLP-009-000000680 | to | TLP-009-000000683 |
| TLP-009-000000685 | to | TLP-009-000000685 |
| TLP-009-000000687 | to | TLP-009-000000690 |
| TLP-009-000000692 | to | TLP-009-000000692 |
| TLP-009-000000694 | to | TLP-009-000000700 |
| TLP-009-000000703 | to | TLP-009-000000703 |
| TLP-009-000000705 | to | TLP-009-000000706 |
| TLP-009-000000708 | to | TLP-009-000000708 |
| TLP-009-000000710 | to | TLP-009-000000711 |
| TLP-009-000000713 | to | TLP-009-000000714 |
| TLP-009-000000717 | to | TLP-009-000000718 |
| TLP-009-000000721 | to | TLP-009-000000722 |
| TLP-009-000000724 | to | TLP-009-000000726 |

| | | |
|---|---|---|
| TLP-009-000000728 | to | TLP-009-000000729 |
| TLP-009-000000731 | to | TLP-009-000000731 |
| TLP-009-000000733 | to | TLP-009-000000737 |
| TLP-009-000000739 | to | TLP-009-000000739 |
| TLP-009-000000744 | to | TLP-009-000000746 |
| TLP-009-000000749 | to | TLP-009-000000758 |
| TLP-009-000000760 | to | TLP-009-000000765 |
| TLP-009-000000768 | to | TLP-009-000000769 |
| TLP-009-000000771 | to | TLP-009-000000776 |
| TLP-009-000000778 | to | TLP-009-000000786 |
| TLP-009-000000788 | to | TLP-009-000000788 |
| TLP-009-000000790 | to | TLP-009-000000792 |
| TLP-009-000000794 | to | TLP-009-000000807 |
| TLP-009-000000809 | to | TLP-009-000000832 |
| TLP-009-000000836 | to | TLP-009-000000836 |
| TLP-009-000000838 | to | TLP-009-000000839 |
| TLP-009-000000841 | to | TLP-009-000000844 |
| TLP-009-000000846 | to | TLP-009-000000846 |
| TLP-009-000000849 | to | TLP-009-000000855 |
| TLP-009-000000858 | to | TLP-009-000000866 |
| TLP-009-000000868 | to | TLP-009-000000886 |
| TLP-009-000000888 | to | TLP-009-000000896 |
| TLP-009-000000898 | to | TLP-009-000000908 |
| TLP-009-000000910 | to | TLP-009-000000910 |
| TLP-009-000000914 | to | TLP-009-000000922 |
| TLP-009-000000925 | to | TLP-009-000000927 |
| TLP-009-000000930 | to | TLP-009-000000951 |
| TLP-009-000000953 | to | TLP-009-000000955 |
| TLP-009-000000957 | to | TLP-009-000000968 |
| TLP-009-000000970 | to | TLP-009-000000971 |
| TLP-009-000000973 | to | TLP-009-000000973 |
| TLP-009-000000975 | to | TLP-009-000000979 |
| TLP-009-000000984 | to | TLP-009-000000984 |
| TLP-009-000000986 | to | TLP-009-000000986 |
| TLP-009-000000988 | to | TLP-009-000000990 |
| TLP-009-000000992 | to | TLP-009-000001002 |
| TLP-009-000001004 | to | TLP-009-000001019 |
| TLP-009-000001021 | to | TLP-009-000001043 |
| TLP-009-000001046 | to | TLP-009-000001046 |
| TLP-009-000001048 | to | TLP-009-000001050 |
| TLP-009-000001052 | to | TLP-009-000001063 |
| TLP-009-000001065 | to | TLP-009-000001066 |
| TLP-009-000001068 | to | TLP-009-000001073 |

| | | |
|---|---|---|
| TLP-009-000001075 | to | TLP-009-000001083 |
| TLP-009-000001086 | to | TLP-009-000001093 |
| TLP-009-000001095 | to | TLP-009-000001095 |
| TLP-009-000001097 | to | TLP-009-000001104 |
| TLP-009-000001106 | to | TLP-009-000001125 |
| TLP-009-000001127 | to | TLP-009-000001133 |
| TLP-009-000001135 | to | TLP-009-000001136 |
| TLP-009-000001138 | to | TLP-009-000001139 |
| TLP-009-000001143 | to | TLP-009-000001148 |
| TLP-009-000001151 | to | TLP-009-000001152 |
| TLP-009-000001154 | to | TLP-009-000001158 |
| TLP-009-000001160 | to | TLP-009-000001162 |
| TLP-009-000001165 | to | TLP-009-000001165 |
| TLP-009-000001167 | to | TLP-009-000001169 |
| TLP-009-000001173 | to | TLP-009-000001173 |
| TLP-009-000001175 | to | TLP-009-000001176 |
| TLP-009-000001179 | to | TLP-009-000001190 |
| TLP-009-000001194 | to | TLP-009-000001209 |
| TLP-009-000001214 | to | TLP-009-000001218 |
| TLP-009-000001220 | to | TLP-009-000001222 |
| TLP-009-000001224 | to | TLP-009-000001227 |
| TLP-009-000001229 | to | TLP-009-000001234 |
| TLP-009-000001236 | to | TLP-009-000001241 |
| TLP-009-000001243 | to | TLP-009-000001261 |
| TLP-009-000001264 | to | TLP-009-000001284 |
| TLP-009-000001286 | to | TLP-009-000001286 |
| TLP-009-000001288 | to | TLP-009-000001295 |
| TLP-009-000001297 | to | TLP-009-000001299 |
| TLP-009-000001301 | to | TLP-009-000001301 |
| TLP-009-000001305 | to | TLP-009-000001317 |
| TLP-009-000001320 | to | TLP-009-000001333 |
| TLP-009-000001335 | to | TLP-009-000001335 |
| TLP-009-000001340 | to | TLP-009-000001351 |
| TLP-009-000001353 | to | TLP-009-000001356 |
| TLP-009-000001360 | to | TLP-009-000001383 |
| TLP-009-000001386 | to | TLP-009-000001404 |
| TLP-009-000001406 | to | TLP-009-000001412 |
| TLP-009-000001414 | to | TLP-009-000001437 |
| TLP-009-000001439 | to | TLP-009-000001440 |
| TLP-009-000001442 | to | TLP-009-000001444 |
| TLP-009-000001446 | to | TLP-009-000001446 |
| TLP-009-000001448 | to | TLP-009-000001451 |
| TLP-009-000001455 | to | TLP-009-000001502 |

| | | |
|---|---|---|
| TLP-009-000001505 | to | TLP-009-000001509 |
| TLP-009-000001511 | to | TLP-009-000001512 |
| TLP-009-000001518 | to | TLP-009-000001529 |
| TLP-009-000001531 | to | TLP-009-000001534 |
| TLP-009-000001537 | to | TLP-009-000001537 |
| TLP-009-000001539 | to | TLP-009-000001539 |
| TLP-009-000001542 | to | TLP-009-000001551 |
| TLP-009-000001554 | to | TLP-009-000001557 |
| TLP-009-000001559 | to | TLP-009-000001559 |
| TLP-009-000001561 | to | TLP-009-000001562 |
| TLP-009-000001564 | to | TLP-009-000001564 |
| TLP-009-000001566 | to | TLP-009-000001571 |
| TLP-009-000001573 | to | TLP-009-000001576 |
| TLP-009-000001578 | to | TLP-009-000001582 |
| TLP-009-000001584 | to | TLP-009-000001590 |
| TLP-009-000001594 | to | TLP-009-000001594 |
| TLP-009-000001596 | to | TLP-009-000001596 |
| TLP-009-000001599 | to | TLP-009-000001605 |
| TLP-009-000001608 | to | TLP-009-000001609 |
| TLP-009-000001611 | to | TLP-009-000001613 |
| TLP-009-000001615 | to | TLP-009-000001615 |
| TLP-009-000001617 | to | TLP-009-000001619 |
| TLP-009-000001621 | to | TLP-009-000001623 |
| TLP-009-000001626 | to | TLP-009-000001627 |
| TLP-009-000001630 | to | TLP-009-000001638 |
| TLP-009-000001640 | to | TLP-009-000001641 |
| TLP-009-000001645 | to | TLP-009-000001647 |
| TLP-009-000001649 | to | TLP-009-000001649 |
| TLP-009-000001651 | to | TLP-009-000001651 |
| TLP-009-000001653 | to | TLP-009-000001653 |
| TLP-009-000001656 | to | TLP-009-000001656 |
| TLP-009-000001658 | to | TLP-009-000001665 |
| TLP-009-000001668 | to | TLP-009-000001669 |
| TLP-009-000001672 | to | TLP-009-000001673 |
| TLP-009-000001675 | to | TLP-009-000001679 |
| TLP-009-000001681 | to | TLP-009-000001683 |
| TLP-009-000001685 | to | TLP-009-000001685 |
| TLP-009-000001687 | to | TLP-009-000001690 |
| TLP-009-000001692 | to | TLP-009-000001697 |
| TLP-009-000001700 | to | TLP-009-000001706 |
| TLP-009-000001708 | to | TLP-009-000001709 |
| TLP-009-000001711 | to | TLP-009-000001711 |
| TLP-009-000001713 | to | TLP-009-000001715 |

| | | |
|---|---|---|
| TLP-009-000001717 | to | TLP-009-000001724 |
| TLP-009-000001727 | to | TLP-009-000001729 |
| TLP-009-000001731 | to | TLP-009-000001731 |
| TLP-009-000001734 | to | TLP-009-000001739 |
| TLP-009-000001741 | to | TLP-009-000001759 |
| TLP-009-000001761 | to | TLP-009-000001768 |
| TLP-009-000001771 | to | TLP-009-000001784 |
| TLP-009-000001786 | to | TLP-009-000001786 |
| TLP-009-000001788 | to | TLP-009-000001798 |
| TLP-009-000001800 | to | TLP-009-000001807 |
| TLP-009-000001809 | to | TLP-009-000001832 |
| TLP-009-000001835 | to | TLP-009-000001835 |
| TLP-009-000001839 | to | TLP-009-000001840 |
| TLP-009-000001842 | to | TLP-009-000001843 |
| TLP-009-000001845 | to | TLP-009-000001845 |
| TLP-009-000001847 | to | TLP-009-000001858 |
| TLP-009-000001861 | to | TLP-009-000001861 |
| TLP-009-000001863 | to | TLP-009-000001863 |
| TLP-009-000001865 | to | TLP-009-000001866 |
| TLP-009-000001868 | to | TLP-009-000001868 |
| TLP-009-000001870 | to | TLP-009-000001876 |
| TLP-009-000001879 | to | TLP-009-000001883 |
| TLP-009-000001885 | to | TLP-009-000001894 |
| TLP-009-000001896 | to | TLP-009-000001896 |
| TLP-009-000001898 | to | TLP-009-000001907 |
| TLP-009-000001910 | to | TLP-009-000001922 |
| TLP-009-000001927 | to | TLP-009-000001940 |
| TLP-009-000001942 | to | TLP-009-000001950 |
| TLP-009-000001952 | to | TLP-009-000001952 |
| TLP-009-000001959 | to | TLP-009-000001962 |
| TLP-009-000001970 | to | TLP-009-000001970 |
| TLP-009-000001972 | to | TLP-009-000001975 |
| TLP-009-000001977 | to | TLP-009-000001983 |
| TLP-009-000001986 | to | TLP-009-000001990 |
| TLP-009-000001992 | to | TLP-009-000001995 |
| TLP-009-000001997 | to | TLP-009-000001999 |
| TLP-009-000002001 | to | TLP-009-000002001 |
| TLP-009-000002003 | to | TLP-009-000002003 |
| TLP-009-000002007 | to | TLP-009-000002013 |
| TLP-009-000002015 | to | TLP-009-000002017 |
| TLP-009-000002019 | to | TLP-009-000002020 |
| TLP-009-000002023 | to | TLP-009-000002025 |
| TLP-009-000002027 | to | TLP-009-000002027 |

94

| | | |
|---|---|---|
| TLP-009-000002032 | to | TLP-009-000002035 |
| TLP-009-000002037 | to | TLP-009-000002047 |
| TLP-009-000002049 | to | TLP-009-000002050 |
| TLP-009-000002052 | to | TLP-009-000002055 |
| TLP-009-000002059 | to | TLP-009-000002060 |
| TLP-009-000002062 | to | TLP-009-000002062 |
| TLP-009-000002066 | to | TLP-009-000002066 |
| TLP-009-000002068 | to | TLP-009-000002068 |
| TLP-009-000002070 | to | TLP-009-000002079 |
| TLP-009-000002081 | to | TLP-009-000002082 |
| TLP-009-000002084 | to | TLP-009-000002085 |
| TLP-009-000002087 | to | TLP-009-000002087 |
| TLP-009-000002089 | to | TLP-009-000002091 |
| TLP-009-000002093 | to | TLP-009-000002095 |
| TLP-009-000002097 | to | TLP-009-000002098 |
| TLP-009-000002110 | to | TLP-009-000002119 |
| TLP-009-000002121 | to | TLP-009-000002122 |
| TLP-009-000002124 | to | TLP-009-000002125 |
| TLP-009-000002127 | to | TLP-009-000002130 |
| TLP-009-000002136 | to | TLP-009-000002144 |
| TLP-009-000002149 | to | TLP-009-000002150 |
| TLP-009-000002152 | to | TLP-009-000002152 |
| TLP-009-000002154 | to | TLP-009-000002157 |
| TLP-009-000002160 | to | TLP-009-000002161 |
| TLP-009-000002163 | to | TLP-009-000002167 |
| TLP-009-000002169 | to | TLP-009-000002169 |
| TLP-009-000002171 | to | TLP-009-000002178 |
| TLP-009-000002180 | to | TLP-009-000002202 |
| TLP-009-000002204 | to | TLP-009-000002212 |
| TLP-009-000002215 | to | TLP-009-000002217 |
| TLP-009-000002220 | to | TLP-009-000002233 |
| TLP-009-000002238 | to | TLP-009-000002247 |
| TLP-009-000002249 | to | TLP-009-000002251 |
| TLP-009-000002254 | to | TLP-009-000002273 |
| TLP-009-000002275 | to | TLP-009-000002286 |
| TLP-009-000002288 | to | TLP-009-000002288 |
| TLP-009-000002290 | to | TLP-009-000002296 |
| TLP-009-000002300 | to | TLP-009-000002308 |
| TLP-009-000002310 | to | TLP-009-000002357 |
| TLP-009-000002359 | to | TLP-009-000002368 |
| TLP-009-000002370 | to | TLP-009-000002382 |
| TLP-009-000002384 | to | TLP-009-000002384 |
| TLP-009-000002386 | to | TLP-009-000002388 |

| | | |
|---|---|---|
| TLP-009-000002390 | to | TLP-009-000002390 |
| TLP-009-000002392 | to | TLP-009-000002395 |
| TLP-009-000002397 | to | TLP-009-000002398 |
| TLP-009-000002401 | to | TLP-009-000002402 |
| TLP-009-000002406 | to | TLP-009-000002406 |
| TLP-009-000002411 | to | TLP-009-000002412 |
| TLP-009-000002418 | to | TLP-009-000002418 |
| TLP-009-000002420 | to | TLP-009-000002420 |
| TLP-009-000002423 | to | TLP-009-000002423 |
| TLP-009-000002425 | to | TLP-009-000002425 |
| TLP-009-000002428 | to | TLP-009-000002428 |
| TLP-009-000002432 | to | TLP-009-000002433 |
| TLP-009-000002440 | to | TLP-009-000002444 |
| TLP-009-000002448 | to | TLP-009-000002449 |
| TLP-009-000002451 | to | TLP-009-000002452 |
| TLP-009-000002454 | to | TLP-009-000002454 |
| TLP-009-000002457 | to | TLP-009-000002458 |
| TLP-009-000002460 | to | TLP-009-000002462 |
| TLP-009-000002464 | to | TLP-009-000002468 |
| TLP-009-000002470 | to | TLP-009-000002470 |
| TLP-009-000002473 | to | TLP-009-000002473 |
| TLP-009-000002478 | to | TLP-009-000002479 |
| TLP-009-000002486 | to | TLP-009-000002487 |
| TLP-009-000002494 | to | TLP-009-000002497 |
| TLP-009-000002500 | to | TLP-009-000002500 |
| TLP-009-000002506 | to | TLP-009-000002506 |
| TLP-009-000002511 | to | TLP-009-000002512 |
| TLP-009-000002518 | to | TLP-009-000002518 |
| TLP-009-000002520 | to | TLP-009-000002520 |
| TLP-009-000002526 | to | TLP-009-000002527 |
| TLP-009-000002530 | to | TLP-009-000002530 |
| TLP-009-000002532 | to | TLP-009-000002537 |
| TLP-009-000002539 | to | TLP-009-000002539 |
| TLP-009-000002541 | to | TLP-009-000002542 |
| TLP-009-000002544 | to | TLP-009-000002546 |
| TLP-009-000002550 | to | TLP-009-000002550 |
| TLP-009-000002552 | to | TLP-009-000002552 |
| TLP-009-000002556 | to | TLP-009-000002558 |
| TLP-009-000002561 | to | TLP-009-000002564 |
| TLP-009-000002566 | to | TLP-009-000002576 |
| TLP-009-000002581 | to | TLP-009-000002581 |
| TLP-009-000002584 | to | TLP-009-000002584 |
| TLP-009-000002587 | to | TLP-009-000002588 |

| | | |
|---|---|---|
| TLP-009-000002590 | to | TLP-009-000002590 |
| TLP-009-000002592 | to | TLP-009-000002595 |
| TLP-009-000002597 | to | TLP-009-000002599 |
| TLP-009-000002601 | to | TLP-009-000002602 |
| TLP-009-000002607 | to | TLP-009-000002607 |
| TLP-009-000002611 | to | TLP-009-000002613 |
| TLP-009-000002615 | to | TLP-009-000002618 |
| TLP-009-000002620 | to | TLP-009-000002620 |
| TLP-009-000002622 | to | TLP-009-000002622 |
| TLP-009-000002626 | to | TLP-009-000002628 |
| TLP-009-000002630 | to | TLP-009-000002632 |
| TLP-009-000002638 | to | TLP-009-000002639 |
| TLP-009-000002641 | to | TLP-009-000002642 |
| TLP-009-000002645 | to | TLP-009-000002650 |
| TLP-009-000002652 | to | TLP-009-000002652 |
| TLP-009-000002655 | to | TLP-009-000002655 |
| TLP-009-000002657 | to | TLP-009-000002658 |
| TLP-009-000002661 | to | TLP-009-000002662 |
| TLP-009-000002666 | to | TLP-009-000002666 |
| TLP-009-000002668 | to | TLP-009-000002669 |
| TLP-009-000002671 | to | TLP-009-000002680 |
| TLP-009-000002682 | to | TLP-009-000002689 |
| TLP-009-000002691 | to | TLP-009-000002695 |
| TLP-009-000002697 | to | TLP-009-000002697 |
| TLP-009-000002699 | to | TLP-009-000002701 |
| TLP-009-000002703 | to | TLP-009-000002703 |
| TLP-009-000002706 | to | TLP-009-000002707 |
| TLP-009-000002709 | to | TLP-009-000002714 |
| TLP-009-000002717 | to | TLP-009-000002721 |
| TLP-009-000002723 | to | TLP-009-000002724 |
| TLP-009-000002726 | to | TLP-009-000002728 |
| TLP-009-000002730 | to | TLP-009-000002738 |
| TLP-009-000002741 | to | TLP-009-000002743 |
| TLP-009-000002745 | to | TLP-009-000002751 |
| TLP-009-000002753 | to | TLP-009-000002761 |
| TLP-009-000002763 | to | TLP-009-000002768 |
| TLP-009-000002770 | to | TLP-009-000002770 |
| TLP-009-000002772 | to | TLP-009-000002778 |
| TLP-009-000002780 | to | TLP-009-000002797 |
| TLP-009-000002799 | to | TLP-009-000002820 |
| TLP-009-000002822 | to | TLP-009-000002827 |
| TLP-009-000002829 | to | TLP-009-000002833 |
| TLP-009-000002835 | to | TLP-009-000002835 |

| | | |
|---|---|---|
| TLP-009-000002838 | to | TLP-009-000002842 |
| TLP-009-000002844 | to | TLP-009-000002845 |
| TLP-009-000002847 | to | TLP-009-000002850 |
| TLP-009-000002853 | to | TLP-009-000002855 |
| TLP-009-000002857 | to | TLP-009-000002857 |
| TLP-009-000002859 | to | TLP-009-000002859 |
| TLP-009-000002861 | to | TLP-009-000002866 |
| TLP-009-000002868 | to | TLP-009-000002869 |
| TLP-009-000002871 | to | TLP-009-000002871 |
| TLP-009-000002875 | to | TLP-009-000002876 |
| TLP-009-000002878 | to | TLP-009-000002880 |
| TLP-009-000002882 | to | TLP-009-000002882 |
| TLP-009-000002884 | to | TLP-009-000002905 |
| TLP-009-000002908 | to | TLP-009-000002911 |
| TLP-009-000002913 | to | TLP-009-000002933 |
| TLP-009-000002935 | to | TLP-009-000002935 |
| TLP-009-000002937 | to | TLP-009-000002960 |
| TLP-009-000002962 | to | TLP-009-000002973 |
| TLP-009-000002975 | to | TLP-009-000002977 |
| TLP-009-000002982 | to | TLP-009-000003005 |
| TLP-009-000003007 | to | TLP-009-000003012 |
| TLP-009-000003014 | to | TLP-009-000003026 |
| TLP-009-000003029 | to | TLP-009-000003037 |
| TLP-009-000003039 | to | TLP-009-000003039 |
| TLP-009-000003041 | to | TLP-009-000003051 |
| TLP-009-000003053 | to | TLP-009-000003067 |
| TLP-009-000003069 | to | TLP-009-000003070 |
| TLP-009-000003072 | to | TLP-009-000003073 |
| TLP-009-000003075 | to | TLP-009-000003079 |
| TLP-009-000003083 | to | TLP-009-000003126 |
| TLP-009-000003128 | to | TLP-009-000003131 |
| TLP-009-000003133 | to | TLP-009-000003135 |
| TLP-009-000003137 | to | TLP-009-000003144 |
| TLP-009-000003146 | to | TLP-009-000003152 |
| TLP-009-000003154 | to | TLP-009-000003156 |
| TLP-009-000003158 | to | TLP-009-000003159 |
| TLP-009-000003161 | to | TLP-009-000003169 |
| TLP-009-000003173 | to | TLP-009-000003176 |
| TLP-009-000003178 | to | TLP-009-000003178 |
| TLP-009-000003180 | to | TLP-009-000003180 |
| TLP-009-000003183 | to | TLP-009-000003185 |
| TLP-009-000003187 | to | TLP-009-000003188 |
| TLP-009-000003190 | to | TLP-009-000003192 |

| | | |
|---|---|---|
| TLP-009-000003194 | to | TLP-009-000003194 |
| TLP-009-000003198 | to | TLP-009-000003199 |
| TLP-009-000003202 | to | TLP-009-000003205 |
| TLP-009-000003207 | to | TLP-009-000003207 |
| TLP-009-000003211 | to | TLP-009-000003215 |
| TLP-009-000003217 | to | TLP-009-000003217 |
| TLP-009-000003219 | to | TLP-009-000003219 |
| TLP-009-000003221 | to | TLP-009-000003221 |
| TLP-009-000003223 | to | TLP-009-000003223 |
| TLP-009-000003225 | to | TLP-009-000003226 |
| TLP-009-000003228 | to | TLP-009-000003229 |
| TLP-009-000003232 | to | TLP-009-000003239 |
| TLP-009-000003241 | to | TLP-009-000003246 |
| TLP-009-000003253 | to | TLP-009-000003258 |
| TLP-009-000003260 | to | TLP-009-000003260 |
| TLP-009-000003265 | to | TLP-009-000003265 |
| TLP-009-000003268 | to | TLP-009-000003268 |
| TLP-009-000003270 | to | TLP-009-000003270 |
| TLP-009-000003272 | to | TLP-009-000003291 |
| TLP-009-000003293 | to | TLP-009-000003294 |
| TLP-009-000003296 | to | TLP-009-000003297 |
| TLP-009-000003299 | to | TLP-009-000003302 |
| TLP-009-000003304 | to | TLP-009-000003304 |
| TLP-009-000003307 | to | TLP-009-000003309 |
| TLP-009-000003312 | to | TLP-009-000003333 |
| TLP-009-000003337 | to | TLP-009-000003342 |
| TLP-009-000003344 | to | TLP-009-000003350 |
| TLP-009-000003352 | to | TLP-009-000003353 |
| TLP-009-000003355 | to | TLP-009-000003356 |
| TLP-009-000003358 | to | TLP-009-000003361 |
| TLP-009-000003368 | to | TLP-009-000003371 |
| TLP-009-000003373 | to | TLP-009-000003373 |
| TLP-009-000003376 | to | TLP-009-000003387 |
| TLP-009-000003389 | to | TLP-009-000003393 |
| TLP-009-000003395 | to | TLP-009-000003398 |
| TLP-009-000003400 | to | TLP-009-000003409 |
| TLP-009-000003411 | to | TLP-009-000003418 |
| TLP-009-000003420 | to | TLP-009-000003420 |
| TLP-009-000003422 | to | TLP-009-000003439 |
| TLP-009-000003441 | to | TLP-009-000003441 |
| TLP-009-000003443 | to | TLP-009-000003444 |
| TLP-009-000003446 | to | TLP-009-000003466 |
| TLP-009-000003471 | to | TLP-009-000003480 |

| | | |
|---|---|---|
| TLP-009-000003482 | to | TLP-009-000003496 |
| TLP-009-000003498 | to | TLP-009-000003509 |
| TLP-009-000003513 | to | TLP-009-000003542 |
| TLP-009-000003544 | to | TLP-009-000003562 |
| TLP-009-000003564 | to | TLP-009-000003564 |
| TLP-009-000003566 | to | TLP-009-000003566 |
| TLP-009-000003568 | to | TLP-009-000003572 |
| TLP-009-000003574 | to | TLP-009-000003577 |
| TLP-009-000003579 | to | TLP-009-000003581 |
| TLP-009-000003583 | to | TLP-009-000003585 |
| TLP-009-000003587 | to | TLP-009-000003588 |
| TLP-009-000003591 | to | TLP-009-000003593 |
| TLP-009-000003599 | to | TLP-009-000003600 |
| TLP-009-000003602 | to | TLP-009-000003603 |
| TLP-009-000003605 | to | TLP-009-000003608 |
| TLP-009-000003611 | to | TLP-009-000003611 |
| TLP-009-000003613 | to | TLP-009-000003636 |
| TLP-009-000003638 | to | TLP-009-000003639 |
| TLP-009-000003642 | to | TLP-009-000003654 |
| TLP-009-000003658 | to | TLP-009-000003659 |
| TLP-009-000003661 | to | TLP-009-000003675 |
| TLP-009-000003677 | to | TLP-009-000003691 |
| TLP-009-000003693 | to | TLP-009-000003701 |
| TLP-009-000003703 | to | TLP-009-000003703 |
| TLP-009-000003705 | to | TLP-009-000003709 |
| TLP-009-000003711 | to | TLP-009-000003712 |
| TLP-009-000003714 | to | TLP-009-000003724 |
| TLP-009-000003727 | to | TLP-009-000003727 |
| TLP-009-000003729 | to | TLP-009-000003741 |
| TLP-009-000003743 | to | TLP-009-000003787 |
| TLP-009-000003789 | to | TLP-009-000003808 |
| TLP-009-000003810 | to | TLP-009-000003812 |
| TLP-009-000003816 | to | TLP-009-000003900 |
| TLP-009-000003903 | to | TLP-009-000003903 |
| TLP-009-000003907 | to | TLP-009-000003909 |
| TLP-009-000003911 | to | TLP-009-000003923 |
| TLP-009-000003926 | to | TLP-009-000003928 |
| TLP-009-000003930 | to | TLP-009-000003930 |
| TLP-009-000003932 | to | TLP-009-000003941 |
| TLP-009-000003943 | to | TLP-009-000003962 |
| TLP-009-000003966 | to | TLP-009-000003972 |
| TLP-009-000003975 | to | TLP-009-000003975 |
| TLP-009-000003977 | to | TLP-009-000003979 |

| | | |
|---|---|---|
| TLP-009-000003981 | to | TLP-009-000003993 |
| TLP-009-000003999 | to | TLP-009-000004002 |
| TLP-009-000004004 | to | TLP-009-000004004 |
| TLP-009-000004006 | to | TLP-009-000004041 |
| TLP-009-000004046 | to | TLP-009-000004048 |
| TLP-009-000004050 | to | TLP-009-000004052 |
| TLP-009-000004055 | to | TLP-009-000004056 |
| TLP-009-000004058 | to | TLP-009-000004059 |
| TLP-009-000004062 | to | TLP-009-000004064 |
| TLP-009-000004066 | to | TLP-009-000004076 |
| TLP-009-000004079 | to | TLP-009-000004096 |
| TLP-009-000004098 | to | TLP-009-000004295 |
| TLP-009-000004301 | to | TLP-009-000004327 |
| TLP-009-000004329 | to | TLP-009-000004345 |
| TLP-009-000004348 | to | TLP-009-000004356 |
| TLP-009-000004358 | to | TLP-009-000004370 |
| TLP-009-000004372 | to | TLP-009-000004382 |
| TLP-009-000004384 | to | TLP-009-000004399 |
| TLP-009-000004403 | to | TLP-009-000004407 |
| TLP-009-000004409 | to | TLP-009-000004412 |
| TLP-009-000004414 | to | TLP-009-000004415 |
| TLP-009-000004422 | to | TLP-009-000004422 |
| TLP-009-000004425 | to | TLP-009-000004425 |
| TLP-009-000004433 | to | TLP-009-000004438 |
| TLP-009-000004440 | to | TLP-009-000004443 |
| TLP-009-000004445 | to | TLP-009-000004446 |
| TLP-009-000004449 | to | TLP-009-000004463 |
| TLP-009-000004466 | to | TLP-009-000004572 |
| TLP-009-000004574 | to | TLP-009-000004593 |
| TLP-009-000004603 | to | TLP-009-000004610 |
| TLP-009-000004612 | to | TLP-009-000004613 |
| TLP-009-000004615 | to | TLP-009-000004663 |
| TLP-009-000004665 | to | TLP-009-000004666 |
| TLP-009-000004671 | to | TLP-009-000004678 |
| TLP-009-000004681 | to | TLP-009-000004681 |
| TLP-009-000004684 | to | TLP-009-000004688 |
| TLP-009-000004691 | to | TLP-009-000004705 |
| TLP-009-000004709 | to | TLP-009-000004709 |
| TLP-009-000004711 | to | TLP-009-000004715 |
| TLP-009-000004721 | to | TLP-009-000004722 |
| TLP-009-000004726 | to | TLP-009-000004731 |
| TLP-009-000004733 | to | TLP-009-000004738 |
| TLP-009-000004740 | to | TLP-009-000004746 |

| | | |
|---|---|---|
| TLP-009-000004752 | to | TLP-009-000004778 |
| TLP-009-000004782 | to | TLP-009-000004784 |
| TLP-009-000004786 | to | TLP-009-000004795 |
| TLP-009-000004797 | to | TLP-009-000004805 |
| TLP-009-000004807 | to | TLP-009-000004809 |
| TLP-009-000004814 | to | TLP-009-000004814 |
| TLP-009-000004816 | to | TLP-009-000004818 |
| TLP-009-000004820 | to | TLP-009-000004824 |
| TLP-009-000004826 | to | TLP-009-000004837 |
| TLP-009-000004839 | to | TLP-009-000004839 |
| TLP-009-000004842 | to | TLP-009-000004842 |
| TLP-009-000004844 | to | TLP-009-000004851 |
| TLP-009-000004856 | to | TLP-009-000004893 |
| TLP-009-000004896 | to | TLP-009-000004900 |
| TLP-009-000004902 | to | TLP-009-000004908 |
| TLP-009-000004910 | to | TLP-009-000004921 |
| TLP-009-000004923 | to | TLP-009-000004930 |
| TLP-009-000004932 | to | TLP-009-000004935 |
| TLP-009-000004937 | to | TLP-009-000004937 |
| TLP-009-000004939 | to | TLP-009-000004943 |
| TLP-009-000004947 | to | TLP-009-000004952 |
| TLP-009-000004954 | to | TLP-009-000004955 |
| TLP-009-000004957 | to | TLP-009-000004959 |
| TLP-009-000004963 | to | TLP-009-000004966 |
| TLP-009-000004968 | to | TLP-009-000004969 |
| TLP-009-000004971 | to | TLP-009-000004971 |
| TLP-009-000004973 | to | TLP-009-000004979 |
| TLP-009-000004982 | to | TLP-009-000004989 |
| TLP-009-000004993 | to | TLP-009-000004993 |
| TLP-009-000004996 | to | TLP-009-000004998 |
| TLP-009-000005000 | to | TLP-009-000005000 |
| TLP-009-000005002 | to | TLP-009-000005002 |
| TLP-009-000005006 | to | TLP-009-000005011 |
| TLP-009-000005013 | to | TLP-009-000005016 |
| TLP-009-000005018 | to | TLP-009-000005020 |
| TLP-009-000005022 | to | TLP-009-000005023 |
| TLP-009-000005025 | to | TLP-009-000005030 |
| TLP-009-000005032 | to | TLP-009-000005035 |
| TLP-009-000005037 | to | TLP-009-000005040 |
| TLP-009-000005044 | to | TLP-009-000005048 |
| TLP-009-000005050 | to | TLP-009-000005056 |
| TLP-009-000005058 | to | TLP-009-000005066 |
| TLP-009-000005069 | to | TLP-009-000005072 |

| | | |
|---|---|---|
| TLP-009-000005074 | to | TLP-009-000005074 |
| TLP-009-000005076 | to | TLP-009-000005076 |
| TLP-009-000005078 | to | TLP-009-000005078 |
| TLP-009-000005080 | to | TLP-009-000005081 |
| TLP-009-000005083 | to | TLP-009-000005088 |
| TLP-009-000005091 | to | TLP-009-000005095 |
| TLP-009-000005100 | to | TLP-009-000005108 |
| TLP-009-000005111 | to | TLP-009-000005114 |
| TLP-009-000005116 | to | TLP-009-000005118 |
| TLP-009-000005120 | to | TLP-009-000005120 |
| TLP-009-000005123 | to | TLP-009-000005125 |
| TLP-009-000005128 | to | TLP-009-000005128 |
| TLP-009-000005133 | to | TLP-009-000005133 |
| TLP-009-000005135 | to | TLP-009-000005142 |
| TLP-009-000005144 | to | TLP-009-000005145 |
| TLP-009-000005147 | to | TLP-009-000005151 |
| TLP-009-000005153 | to | TLP-009-000005158 |
| TLP-009-000005162 | to | TLP-009-000005162 |
| TLP-009-000005166 | to | TLP-009-000005176 |
| TLP-009-000005178 | to | TLP-009-000005182 |
| TLP-009-000005185 | to | TLP-009-000005188 |
| TLP-009-000005190 | to | TLP-009-000005190 |
| TLP-009-000005192 | to | TLP-009-000005201 |
| TLP-009-000005203 | to | TLP-009-000005207 |
| TLP-009-000005211 | to | TLP-009-000005222 |
| TLP-009-000005225 | to | TLP-009-000005225 |
| TLP-009-000005227 | to | TLP-009-000005229 |
| TLP-009-000005231 | to | TLP-009-000005232 |
| TLP-009-000005234 | to | TLP-009-000005234 |
| TLP-009-000005236 | to | TLP-009-000005239 |
| TLP-009-000005241 | to | TLP-009-000005241 |
| TLP-009-000005243 | to | TLP-009-000005243 |
| TLP-009-000005245 | to | TLP-009-000005249 |
| TLP-009-000005252 | to | TLP-009-000005252 |
| TLP-009-000005254 | to | TLP-009-000005254 |
| TLP-009-000005256 | to | TLP-009-000005259 |
| TLP-009-000005261 | to | TLP-009-000005264 |
| TLP-009-000005266 | to | TLP-009-000005273 |
| TLP-009-000005277 | to | TLP-009-000005277 |
| TLP-009-000005279 | to | TLP-009-000005283 |
| TLP-009-000005286 | to | TLP-009-000005297 |
| TLP-009-000005299 | to | TLP-009-000005302 |
| TLP-009-000005304 | to | TLP-009-000005313 |

| | | |
|---|---|---|
| TLP-009-000005317 | to | TLP-009-000005317 |
| TLP-009-000005319 | to | TLP-009-000005324 |
| TLP-009-000005326 | to | TLP-009-000005326 |
| TLP-009-000005329 | to | TLP-009-000005329 |
| TLP-009-000005331 | to | TLP-009-000005334 |
| TLP-009-000005336 | to | TLP-009-000005341 |
| TLP-009-000005343 | to | TLP-009-000005344 |
| TLP-009-000005347 | to | TLP-009-000005350 |
| TLP-009-000005356 | to | TLP-009-000005365 |
| TLP-009-000005368 | to | TLP-009-000005368 |
| TLP-009-000005370 | to | TLP-009-000005370 |
| TLP-009-000005373 | to | TLP-009-000005374 |
| TLP-009-000005376 | to | TLP-009-000005380 |
| TLP-009-000005383 | to | TLP-009-000005385 |
| TLP-009-000005387 | to | TLP-009-000005387 |
| TLP-009-000005389 | to | TLP-009-000005389 |
| TLP-009-000005392 | to | TLP-009-000005403 |
| TLP-009-000005405 | to | TLP-009-000005407 |
| TLP-009-000005410 | to | TLP-009-000005414 |
| TLP-009-000005416 | to | TLP-009-000005417 |
| TLP-009-000005419 | to | TLP-009-000005422 |
| TLP-009-000005424 | to | TLP-009-000005424 |
| TLP-009-000005426 | to | TLP-009-000005427 |
| TLP-009-000005429 | to | TLP-009-000005439 |
| TLP-009-000005441 | to | TLP-009-000005448 |
| TLP-009-000005450 | to | TLP-009-000005457 |
| TLP-009-000005459 | to | TLP-009-000005471 |
| TLP-009-000005473 | to | TLP-009-000005477 |
| TLP-009-000005481 | to | TLP-009-000005488 |
| TLP-009-000005490 | to | TLP-009-000005491 |
| TLP-009-000005493 | to | TLP-009-000005494 |
| TLP-009-000005496 | to | TLP-009-000005497 |
| TLP-009-000005499 | to | TLP-009-000005501 |
| TLP-009-000005505 | to | TLP-009-000005505 |
| TLP-009-000005507 | to | TLP-009-000005509 |
| TLP-009-000005512 | to | TLP-009-000005513 |
| TLP-009-000005516 | to | TLP-009-000005524 |
| TLP-009-000005527 | to | TLP-009-000005527 |
| TLP-009-000005530 | to | TLP-009-000005531 |
| TLP-009-000005533 | to | TLP-009-000005539 |
| TLP-009-000005541 | to | TLP-009-000005541 |
| TLP-009-000005543 | to | TLP-009-000005543 |
| TLP-009-000005546 | to | TLP-009-000005547 |

| | | |
|---|---|---|
| TLP-009-000005550 | to | TLP-009-000005550 |
| TLP-009-000005553 | to | TLP-009-000005556 |
| TLP-009-000005558 | to | TLP-009-000005563 |
| TLP-009-000005565 | to | TLP-009-000005575 |
| TLP-009-000005577 | to | TLP-009-000005577 |
| TLP-009-000005579 | to | TLP-009-000005584 |
| TLP-009-000005586 | to | TLP-009-000005586 |
| TLP-009-000005589 | to | TLP-009-000005590 |
| TLP-009-000005592 | to | TLP-009-000005592 |
| TLP-009-000005595 | to | TLP-009-000005595 |
| TLP-009-000005597 | to | TLP-009-000005598 |
| TLP-009-000005600 | to | TLP-009-000005601 |
| TLP-009-000005603 | to | TLP-009-000005603 |
| TLP-009-000005605 | to | TLP-009-000005634 |
| TLP-009-000005636 | to | TLP-009-000005640 |
| TLP-009-000005642 | to | TLP-009-000005643 |
| TLP-009-000005650 | to | TLP-009-000005653 |
| TLP-009-000005656 | to | TLP-009-000005663 |
| TLP-009-000005665 | to | TLP-009-000005677 |
| TLP-009-000005679 | to | TLP-009-000005689 |
| TLP-009-000005691 | to | TLP-009-000005707 |
| TLP-009-000005710 | to | TLP-009-000005710 |
| TLP-009-000005712 | to | TLP-009-000005713 |
| TLP-009-000005715 | to | TLP-009-000005715 |
| TLP-009-000005718 | to | TLP-009-000005729 |
| TLP-009-000005731 | to | TLP-009-000005734 |
| TLP-009-000005736 | to | TLP-009-000005736 |
| TLP-009-000005738 | to | TLP-009-000005746 |
| TLP-009-000005748 | to | TLP-009-000005753 |
| TLP-009-000005755 | to | TLP-009-000005757 |
| TLP-009-000005759 | to | TLP-009-000005790 |
| TLP-009-000005792 | to | TLP-009-000005793 |
| TLP-009-000005795 | to | TLP-009-000005801 |
| TLP-009-000005804 | to | TLP-009-000005809 |
| TLP-009-000005811 | to | TLP-009-000005816 |
| TLP-009-000005818 | to | TLP-009-000005830 |
| TLP-009-000005832 | to | TLP-009-000005838 |
| TLP-009-000005840 | to | TLP-009-000005840 |
| TLP-009-000005842 | to | TLP-009-000005842 |
| TLP-009-000005844 | to | TLP-009-000005852 |
| TLP-009-000005855 | to | TLP-009-000005862 |
| TLP-009-000005864 | to | TLP-009-000005865 |
| TLP-009-000005867 | to | TLP-009-000005868 |

| | | |
|---|---|---|
| TLP-009-000005870 | to | TLP-009-000005877 |
| TLP-009-000005879 | to | TLP-009-000005882 |
| TLP-009-000005884 | to | TLP-009-000005886 |
| TLP-009-000005892 | to | TLP-009-000005893 |
| TLP-009-000005895 | to | TLP-009-000005898 |
| TLP-009-000005901 | to | TLP-009-000005902 |
| TLP-009-000005904 | to | TLP-009-000005909 |
| TLP-009-000005911 | to | TLP-009-000005919 |
| TLP-009-000005924 | to | TLP-009-000005927 |
| TLP-009-000005932 | to | TLP-009-000005932 |
| TLP-009-000005934 | to | TLP-009-000005944 |
| TLP-009-000005946 | to | TLP-009-000005946 |
| TLP-009-000005948 | to | TLP-009-000005949 |
| TLP-009-000005952 | to | TLP-009-000005965 |
| TLP-009-000005967 | to | TLP-009-000005969 |
| TLP-009-000005972 | to | TLP-009-000005990 |
| TLP-009-000005992 | to | TLP-009-000005999 |
| TLP-009-000006001 | to | TLP-009-000006001 |
| TLP-009-000006003 | to | TLP-009-000006003 |
| TLP-009-000006006 | to | TLP-009-000006008 |
| TLP-009-000006010 | to | TLP-009-000006010 |
| TLP-009-000006013 | to | TLP-009-000006024 |
| TLP-009-000006026 | to | TLP-009-000006026 |
| TLP-009-000006029 | to | TLP-009-000006031 |
| TLP-009-000006033 | to | TLP-009-000006040 |
| TLP-009-000006043 | to | TLP-009-000006043 |
| TLP-009-000006045 | to | TLP-009-000006055 |
| TLP-009-000006057 | to | TLP-009-000006066 |
| TLP-009-000006068 | to | TLP-009-000006086 |
| TLP-009-000006088 | to | TLP-009-000006088 |
| TLP-009-000006090 | to | TLP-009-000006090 |
| TLP-009-000006092 | to | TLP-009-000006102 |
| TLP-009-000006104 | to | TLP-009-000006135 |
| TLP-009-000006137 | to | TLP-009-000006151 |
| TLP-009-000006154 | to | TLP-009-000006156 |
| TLP-009-000006158 | to | TLP-009-000006160 |
| TLP-009-000006162 | to | TLP-009-000006169 |
| TLP-009-000006171 | to | TLP-009-000006173 |
| TLP-009-000006175 | to | TLP-009-000006178 |
| TLP-009-000006180 | to | TLP-009-000006194 |
| TLP-009-000006196 | to | TLP-009-000006196 |
| TLP-009-000006199 | to | TLP-009-000006203 |
| TLP-009-000006205 | to | TLP-009-000006211 |

| | | |
|---|---|---|
| TLP-009-000006217 | to | TLP-009-000006228 |
| TLP-009-000006230 | to | TLP-009-000006230 |
| TLP-009-000006232 | to | TLP-009-000006236 |
| TLP-009-000006238 | to | TLP-009-000006245 |
| TLP-009-000006248 | to | TLP-009-000006248 |
| TLP-009-000006250 | to | TLP-009-000006260 |
| TLP-009-000006262 | to | TLP-009-000006269 |
| TLP-009-000006271 | to | TLP-009-000006274 |
| TLP-009-000006276 | to | TLP-009-000006280 |
| TLP-009-000006282 | to | TLP-009-000006282 |
| TLP-009-000006284 | to | TLP-009-000006285 |
| TLP-009-000006287 | to | TLP-009-000006287 |
| TLP-009-000006289 | to | TLP-009-000006291 |
| TLP-009-000006293 | to | TLP-009-000006319 |
| TLP-009-000006321 | to | TLP-009-000006333 |
| TLP-009-000006335 | to | TLP-009-000006335 |
| TLP-009-000006337 | to | TLP-009-000006337 |
| TLP-009-000006339 | to | TLP-009-000006347 |
| TLP-009-000006349 | to | TLP-009-000006353 |
| TLP-009-000006355 | to | TLP-009-000006356 |
| TLP-009-000006358 | to | TLP-009-000006368 |
| TLP-009-000006370 | to | TLP-009-000006371 |
| TLP-009-000006373 | to | TLP-009-000006390 |
| TLP-009-000006392 | to | TLP-009-000006409 |
| TLP-009-000006411 | to | TLP-009-000006443 |
| TLP-009-000006445 | to | TLP-009-000006446 |
| TLP-009-000006448 | to | TLP-009-000006452 |
| TLP-009-000006454 | to | TLP-009-000006457 |
| TLP-009-000006459 | to | TLP-009-000006465 |
| TLP-009-000006468 | to | TLP-009-000006468 |
| TLP-009-000006470 | to | TLP-009-000006475 |
| TLP-009-000006477 | to | TLP-009-000006486 |
| TLP-009-000006488 | to | TLP-009-000006490 |
| TLP-009-000006492 | to | TLP-009-000006494 |
| TLP-009-000006497 | to | TLP-009-000006501 |
| TLP-009-000006503 | to | TLP-009-000006507 |
| TLP-009-000006509 | to | TLP-009-000006516 |
| TLP-009-000006518 | to | TLP-009-000006534 |
| TLP-009-000006536 | to | TLP-009-000006538 |
| TLP-009-000006540 | to | TLP-009-000006551 |
| TLP-009-000006553 | to | TLP-009-000006559 |
| TLP-009-000006561 | to | TLP-009-000006563 |
| TLP-009-000006565 | to | TLP-009-000006567 |

| | | |
|---|---|---|
| TLP-009-000006569 | to | TLP-009-000006569 |
| TLP-009-000006572 | to | TLP-009-000006578 |
| TLP-009-000006582 | to | TLP-009-000006589 |
| TLP-009-000006591 | to | TLP-009-000006595 |
| TLP-009-000006598 | to | TLP-009-000006603 |
| TLP-009-000006605 | to | TLP-009-000006613 |
| TLP-009-000006615 | to | TLP-009-000006626 |
| TLP-009-000006628 | to | TLP-009-000006629 |
| TLP-009-000006631 | to | TLP-009-000006631 |
| TLP-009-000006633 | to | TLP-009-000006636 |
| TLP-009-000006638 | to | TLP-009-000006638 |
| TLP-009-000006641 | to | TLP-009-000006651 |
| TLP-009-000006653 | to | TLP-009-000006657 |
| TLP-009-000006659 | to | TLP-009-000006667 |
| TLP-009-000006669 | to | TLP-009-000006673 |
| TLP-009-000006675 | to | TLP-009-000006677 |
| TLP-009-000006679 | to | TLP-009-000006706 |
| TLP-009-000006709 | to | TLP-009-000006710 |
| TLP-009-000006712 | to | TLP-009-000006727 |
| TLP-009-000006729 | to | TLP-009-000006730 |
| TLP-009-000006732 | to | TLP-009-000006732 |
| TLP-009-000006734 | to | TLP-009-000006736 |
| TLP-009-000006738 | to | TLP-009-000006739 |
| TLP-009-000006742 | to | TLP-009-000006759 |
| TLP-009-000006763 | to | TLP-009-000006774 |
| TLP-009-000006776 | to | TLP-009-000006780 |
| TLP-009-000006782 | to | TLP-009-000006785 |
| TLP-009-000006787 | to | TLP-009-000006788 |
| TLP-009-000006790 | to | TLP-009-000006791 |
| TLP-009-000006794 | to | TLP-009-000006803 |
| TLP-009-000006805 | to | TLP-009-000006808 |
| TLP-009-000006812 | to | TLP-009-000006817 |
| TLP-009-000006819 | to | TLP-009-000006821 |
| TLP-009-000006823 | to | TLP-009-000006823 |
| TLP-009-000006831 | to | TLP-009-000006833 |
| TLP-009-000006835 | to | TLP-009-000006842 |
| TLP-009-000006844 | to | TLP-009-000006844 |
| TLP-009-000006846 | to | TLP-009-000006847 |
| TLP-009-000006849 | to | TLP-009-000006852 |
| TLP-009-000006855 | to | TLP-009-000006857 |
| TLP-009-000006859 | to | TLP-009-000006870 |
| TLP-009-000006872 | to | TLP-009-000006882 |
| TLP-009-000006885 | to | TLP-009-000006909 |

108

| | | |
|---|---|---|
| TLP-009-000006911 | to | TLP-009-000006938 |
| TLP-009-000006942 | to | TLP-009-000006951 |
| TLP-009-000006953 | to | TLP-009-000007143 |
| TLP-009-000007145 | to | TLP-009-000007147 |
| TLP-009-000007149 | to | TLP-009-000007150 |
| TLP-009-000007152 | to | TLP-009-000007194 |
| TLP-009-000007202 | to | TLP-009-000007202 |
| TLP-009-000007206 | to | TLP-009-000007217 |
| TLP-009-000007220 | to | TLP-009-000007223 |
| TLP-009-000007226 | to | TLP-009-000007237 |
| TLP-009-000007239 | to | TLP-009-000007244 |
| TLP-009-000007246 | to | TLP-009-000007246 |
| TLP-009-000007248 | to | TLP-009-000007286 |
| TLP-009-000007303 | to | TLP-009-000007312 |
| TLP-009-000007314 | to | TLP-009-000007314 |
| TLP-009-000007317 | to | TLP-009-000007337 |
| TLP-009-000007340 | to | TLP-009-000007346 |
| TLP-009-000007348 | to | TLP-009-000007350 |
| TLP-009-000007352 | to | TLP-009-000007356 |
| TLP-009-000007358 | to | TLP-009-000007358 |
| TLP-009-000007360 | to | TLP-009-000007362 |
| TLP-009-000007365 | to | TLP-009-000007383 |
| TLP-009-000007385 | to | TLP-009-000007390 |
| TLP-009-000007394 | to | TLP-009-000007398 |
| TLP-009-000007400 | to | TLP-009-000007450 |
| TLP-009-000007452 | to | TLP-009-000007452 |
| TLP-009-000007454 | to | TLP-009-000007459 |
| TLP-009-000007461 | to | TLP-009-000007479 |
| TLP-009-000007481 | to | TLP-009-000007481 |
| TLP-009-000007483 | to | TLP-009-000007502 |
| TLP-009-000007504 | to | TLP-009-000007510 |
| TLP-009-000007512 | to | TLP-009-000007516 |
| TLP-009-000007518 | to | TLP-009-000007524 |
| TLP-009-000007526 | to | TLP-009-000007526 |
| TLP-009-000007528 | to | TLP-009-000007542 |
| TLP-009-000007545 | to | TLP-009-000007549 |
| TLP-009-000007551 | to | TLP-009-000007563 |
| TLP-009-000007565 | to | TLP-009-000007567 |
| TLP-009-000007569 | to | TLP-009-000007569 |
| TLP-009-000007572 | to | TLP-009-000007574 |
| TLP-009-000007576 | to | TLP-009-000007580 |
| TLP-009-000007582 | to | TLP-009-000007583 |
| TLP-009-000007585 | to | TLP-009-000007593 |

| | | |
|---|---|---|
| TLP-009-000007595 | to | TLP-009-000007596 |
| TLP-009-000007598 | to | TLP-009-000007598 |
| TLP-009-000007600 | to | TLP-009-000007613 |
| TLP-009-000007615 | to | TLP-009-000007617 |
| TLP-009-000007620 | to | TLP-009-000007620 |
| TLP-009-000007622 | to | TLP-009-000007626 |
| TLP-009-000007628 | to | TLP-009-000007644 |
| TLP-009-000007647 | to | TLP-009-000007647 |
| TLP-009-000007649 | to | TLP-009-000007650 |
| TLP-009-000007652 | to | TLP-009-000007657 |
| TLP-009-000007659 | to | TLP-009-000007662 |
| TLP-009-000007666 | to | TLP-009-000007666 |
| TLP-009-000007668 | to | TLP-009-000007671 |
| TLP-009-000007674 | to | TLP-009-000007676 |
| TLP-009-000007679 | to | TLP-009-000007682 |
| TLP-009-000007684 | to | TLP-009-000007699 |
| TLP-009-000007703 | to | TLP-009-000007706 |
| TLP-009-000007709 | to | TLP-009-000007709 |
| TLP-009-000007711 | to | TLP-009-000007726 |
| TLP-009-000007728 | to | TLP-009-000007728 |
| TLP-009-000007731 | to | TLP-009-000007732 |
| TLP-009-000007734 | to | TLP-009-000007735 |
| TLP-009-000007740 | to | TLP-009-000007742 |
| TLP-009-000007744 | to | TLP-009-000007744 |
| TLP-009-000007746 | to | TLP-009-000007754 |
| TLP-009-000007756 | to | TLP-009-000007769 |
| TLP-009-000007771 | to | TLP-009-000007773 |
| TLP-009-000007775 | to | TLP-009-000007781 |
| TLP-009-000007783 | to | TLP-009-000007792 |
| TLP-009-000007794 | to | TLP-009-000007798 |
| TLP-009-000007800 | to | TLP-009-000007800 |
| TLP-009-000007803 | to | TLP-009-000007805 |
| TLP-009-000007807 | to | TLP-009-000007816 |
| TLP-009-000007819 | to | TLP-009-000007822 |
| TLP-009-000007825 | to | TLP-009-000007827 |
| TLP-009-000007829 | to | TLP-009-000007835 |
| TLP-009-000007837 | to | TLP-009-000007844 |
| TLP-009-000007846 | to | TLP-009-000007854 |
| TLP-009-000007856 | to | TLP-009-000007862 |
| TLP-009-000007864 | to | TLP-009-000007864 |
| TLP-009-000007866 | to | TLP-009-000007870 |
| TLP-009-000007872 | to | TLP-009-000007872 |
| TLP-009-000007875 | to | TLP-009-000007880 |

| | | |
|---|---|---|
| TLP-009-000007882 | to | TLP-009-000007882 |
| TLP-009-000007884 | to | TLP-009-000007884 |
| TLP-009-000007886 | to | TLP-009-000007904 |
| TLP-009-000007907 | to | TLP-009-000007928 |
| TLP-009-000007931 | to | TLP-009-000007941 |
| TLP-009-000007943 | to | TLP-009-000007949 |
| TLP-009-000007951 | to | TLP-009-000007959 |
| TLP-009-000007962 | to | TLP-009-000007970 |
| TLP-009-000007974 | to | TLP-009-000007974 |
| TLP-009-000007976 | to | TLP-009-000007980 |
| TLP-009-000007982 | to | TLP-009-000007989 |
| TLP-009-000007991 | to | TLP-009-000007998 |
| TLP-009-000008000 | to | TLP-009-000008002 |
| TLP-009-000008006 | to | TLP-009-000008009 |
| TLP-009-000008011 | to | TLP-009-000008017 |
| TLP-009-000008019 | to | TLP-009-000008022 |
| TLP-009-000008024 | to | TLP-009-000008041 |
| TLP-009-000008043 | to | TLP-009-000008049 |
| TLP-009-000008051 | to | TLP-009-000008059 |
| TLP-009-000008062 | to | TLP-009-000008072 |
| TLP-009-000008074 | to | TLP-009-000008088 |
| TLP-009-000008090 | to | TLP-009-000008099 |
| TLP-009-000008101 | to | TLP-009-000008101 |
| TLP-009-000008103 | to | TLP-009-000008107 |
| TLP-009-000008109 | to | TLP-009-000008109 |
| TLP-009-000008111 | to | TLP-009-000008112 |
| TLP-009-000008116 | to | TLP-009-000008116 |
| TLP-009-000008118 | to | TLP-009-000008128 |
| TLP-009-000008131 | to | TLP-009-000008133 |
| TLP-009-000008135 | to | TLP-009-000008142 |
| TLP-009-000008144 | to | TLP-009-000008144 |
| TLP-009-000008146 | to | TLP-009-000008146 |
| TLP-009-000008148 | to | TLP-009-000008157 |
| TLP-009-000008159 | to | TLP-009-000008194 |
| TLP-009-000008196 | to | TLP-009-000008204 |
| TLP-009-000008206 | to | TLP-009-000008206 |
| TLP-009-000008209 | to | TLP-009-000008213 |
| TLP-009-000008215 | to | TLP-009-000008215 |
| TLP-009-000008217 | to | TLP-009-000008223 |
| TLP-009-000008225 | to | TLP-009-000008231 |
| TLP-009-000008234 | to | TLP-009-000008239 |
| TLP-009-000008241 | to | TLP-009-000008259 |
| TLP-009-000008261 | to | TLP-009-000008273 |

| | | |
|---|---|---|
| TLP-009-000008275 | to | TLP-009-000008275 |
| TLP-009-000008278 | to | TLP-009-000008290 |
| TLP-009-000008292 | to | TLP-009-000008315 |
| TLP-009-000008317 | to | TLP-009-000008318 |
| TLP-009-000008320 | to | TLP-009-000008320 |
| TLP-009-000008322 | to | TLP-009-000008329 |
| TLP-009-000008331 | to | TLP-009-000008331 |
| TLP-009-000008333 | to | TLP-009-000008343 |
| TLP-009-000008345 | to | TLP-009-000008355 |
| TLP-009-000008357 | to | TLP-009-000008368 |
| TLP-009-000008370 | to | TLP-009-000008375 |
| TLP-009-000008377 | to | TLP-009-000008380 |
| TLP-009-000008382 | to | TLP-009-000008383 |
| TLP-009-000008385 | to | TLP-009-000008385 |
| TLP-009-000008387 | to | TLP-009-000008396 |
| TLP-009-000008398 | to | TLP-009-000008401 |
| TLP-009-000008404 | to | TLP-009-000008408 |
| TLP-009-000008411 | to | TLP-009-000008422 |
| TLP-009-000008424 | to | TLP-009-000008424 |
| TLP-009-000008426 | to | TLP-009-000008426 |
| TLP-009-000008429 | to | TLP-009-000008453 |
| TLP-009-000008455 | to | TLP-009-000008462 |
| TLP-009-000008464 | to | TLP-009-000008467 |
| TLP-009-000008469 | to | TLP-009-000008471 |
| TLP-009-000008473 | to | TLP-009-000008474 |
| TLP-009-000008476 | to | TLP-009-000008496 |
| TLP-009-000008498 | to | TLP-009-000008499 |
| TLP-009-000008501 | to | TLP-009-000008502 |
| TLP-009-000008504 | to | TLP-009-000008504 |
| TLP-009-000008507 | to | TLP-009-000008509 |
| TLP-009-000008511 | to | TLP-009-000008544 |
| TLP-009-000008546 | to | TLP-009-000008549 |
| TLP-009-000008551 | to | TLP-009-000008617 |
| TLP-009-000008619 | to | TLP-009-000008636 |
| TLP-009-000008638 | to | TLP-009-000008638 |
| TLP-009-000008640 | to | TLP-009-000008672 |
| TLP-009-000008674 | to | TLP-009-000008690 |
| TLP-009-000008692 | to | TLP-009-000008694 |
| TLP-009-000008696 | to | TLP-009-000008702 |
| TLP-009-000008704 | to | TLP-009-000008706 |
| TLP-009-000008708 | to | TLP-009-000008710 |
| TLP-009-000008712 | to | TLP-009-000008723 |
| TLP-009-000008725 | to | TLP-009-000008727 |

| | | |
|---|---|---|
| TLP-009-000008730 | to | TLP-009-000008744 |
| TLP-009-000008746 | to | TLP-009-000008750 |
| TLP-009-000008752 | to | TLP-009-000008756 |
| TLP-009-000008759 | to | TLP-009-000008770 |
| TLP-009-000008772 | to | TLP-009-000008772 |
| TLP-009-000008774 | to | TLP-009-000008781 |
| TLP-009-000008784 | to | TLP-009-000008790 |
| TLP-009-000008792 | to | TLP-009-000008799 |
| TLP-009-000008801 | to | TLP-009-000008806 |
| TLP-009-000008812 | to | TLP-009-000008822 |
| TLP-009-000008824 | to | TLP-009-000008824 |
| TLP-009-000008826 | to | TLP-009-000008827 |
| TLP-009-000008829 | to | TLP-009-000008830 |
| TLP-009-000008832 | to | TLP-009-000008832 |
| TLP-009-000008834 | to | TLP-009-000008835 |
| TLP-009-000008837 | to | TLP-009-000008848 |
| TLP-009-000008850 | to | TLP-009-000008854 |
| TLP-009-000008857 | to | TLP-009-000008861 |
| TLP-009-000008863 | to | TLP-009-000008867 |
| TLP-009-000008869 | to | TLP-009-000008871 |
| TLP-009-000008875 | to | TLP-009-000008883 |
| TLP-009-000008885 | to | TLP-009-000008893 |
| TLP-009-000008895 | to | TLP-009-000008902 |
| TLP-009-000008904 | to | TLP-009-000008905 |
| TLP-009-000008907 | to | TLP-009-000008917 |
| TLP-009-000008919 | to | TLP-009-000008919 |
| TLP-009-000008921 | to | TLP-009-000008922 |
| TLP-009-000008924 | to | TLP-009-000008927 |
| TLP-009-000008929 | to | TLP-009-000008934 |
| TLP-009-000008936 | to | TLP-009-000008936 |
| TLP-009-000008939 | to | TLP-009-000008952 |
| TLP-009-000008955 | to | TLP-009-000008977 |
| TLP-009-000008980 | to | TLP-009-000008996 |
| TLP-009-000008998 | to | TLP-009-000009000 |
| TLP-009-000009002 | to | TLP-009-000009002 |
| TLP-009-000009004 | to | TLP-009-000009021 |
| TLP-009-000009024 | to | TLP-009-000009028 |
| TLP-009-000009033 | to | TLP-009-000009037 |
| TLP-009-000009039 | to | TLP-009-000009065 |
| TLP-009-000009067 | to | TLP-009-000009067 |
| TLP-009-000009069 | to | TLP-009-000009069 |
| TLP-009-000009072 | to | TLP-009-000009073 |
| TLP-009-000009076 | to | TLP-009-000009084 |

| | | |
|---|---|---|
| TLP-009-000009086 | to | TLP-009-000009086 |
| TLP-009-000009088 | to | TLP-009-000009090 |
| TLP-009-000009092 | to | TLP-009-000009096 |
| TLP-009-000009098 | to | TLP-009-000009124 |
| TLP-009-000009127 | to | TLP-009-000009128 |
| TLP-009-000009130 | to | TLP-009-000009143 |
| TLP-009-000009145 | to | TLP-009-000009160 |
| TLP-009-000009162 | to | TLP-009-000009167 |
| TLP-009-000009169 | to | TLP-009-000009171 |
| TLP-009-000009173 | to | TLP-009-000009174 |
| TLP-009-000009176 | to | TLP-009-000009176 |
| TLP-009-000009178 | to | TLP-009-000009178 |
| TLP-009-000009181 | to | TLP-009-000009219 |
| TLP-009-000009221 | to | TLP-009-000009222 |
| TLP-009-000009225 | to | TLP-009-000009226 |
| TLP-009-000009229 | to | TLP-009-000009233 |
| TLP-009-000009236 | to | TLP-009-000009245 |
| TLP-009-000009247 | to | TLP-009-000009250 |
| TLP-009-000009252 | to | TLP-009-000009254 |
| TLP-009-000009256 | to | TLP-009-000009271 |
| TLP-009-000009273 | to | TLP-009-000009280 |
| TLP-009-000009282 | to | TLP-009-000009282 |
| TLP-009-000009284 | to | TLP-009-000009291 |
| TLP-009-000009293 | to | TLP-009-000009304 |
| TLP-009-000009307 | to | TLP-009-000009307 |
| TLP-009-000009310 | to | TLP-009-000009316 |
| TLP-009-000009318 | to | TLP-009-000009319 |
| TLP-009-000009321 | to | TLP-009-000009321 |
| TLP-009-000009326 | to | TLP-009-000009334 |
| TLP-009-000009339 | to | TLP-009-000009358 |
| TLP-009-000009360 | to | TLP-009-000009361 |
| TLP-009-000009365 | to | TLP-009-000009377 |
| TLP-009-000009379 | to | TLP-009-000009391 |
| TLP-009-000009393 | to | TLP-009-000009393 |
| TLP-009-000009395 | to | TLP-009-000009402 |
| TLP-009-000009405 | to | TLP-009-000009418 |
| TLP-009-000009420 | to | TLP-009-000009421 |
| TLP-009-000009424 | to | TLP-009-000009424 |
| TLP-009-000009426 | to | TLP-009-000009443 |
| TLP-009-000009447 | to | TLP-009-000009463 |
| TLP-009-000009465 | to | TLP-009-000009479 |
| TLP-009-000009481 | to | TLP-009-000009487 |
| TLP-009-000009489 | to | TLP-009-000009498 |

TLP-009-000009500    to    TLP-009-000009512
TLP-009-000009514    to    TLP-009-000009538
TLP-009-000009540    to    TLP-009-000009547
TLP-009-000009551    to    TLP-009-000009555
TLP-009-000009557    to    TLP-009-000009572
TLP-009-000009575    to    TLP-009-000009586
TLP-009-000009588    to    TLP-009-000009588
TLP-009-000009591    to    TLP-009-000009595
TLP-009-000009601    to    TLP-009-000009603
TLP-009-000009605    to    TLP-009-000009619
TLP-009-000009621    to    TLP-009-000009622
TLP-009-000009624    to    TLP-009-000009626
TLP-009-000009628    to    TLP-009-000009631
TLP-009-000009634    to    TLP-009-000009636
TLP-009-000009638    to    TLP-009-000009660
TLP-009-000009662    to    TLP-009-000009664
TLP-009-000009666    to    TLP-009-000009666
TLP-009-000009668    to    TLP-009-000009676
TLP-009-000009678    to    TLP-009-000009716
TLP-009-000009718    to    TLP-009-000009718
TLP-009-000009723    to    TLP-009-000009753
TLP-009-000009755    to    TLP-009-000009757
TLP-009-000009761    to    TLP-009-000009773
TLP-009-000009775    to    TLP-009-000009793
TLP-009-000009830    to    TLP-009-000009830
TLP-009-000009859    to    TLP-009-000009862
TLP-009-000009864    to    TLP-009-000009876
TLP-009-000009878    to    TLP-009-000009884
TLP-009-000009890    to    TLP-009-000009890
TLP-009-000009892    to    TLP-009-000009892
TLP-009-000009913    to    TLP-009-000009913
TLP-009-000009915    to    TLP-009-000009924
TLP-009-000009927    to    TLP-009-000009928
TLP-009-000009930    to    TLP-009-000009930
TLP-009-000009932    to    TLP-009-000009938
TLP-009-000009941    to    TLP-009-000009947
TLP-009-000009950    to    TLP-009-000009950
TLP-009-000009955    to    TLP-009-000009971
TLP-009-000009973    to    TLP-009-000009973
TLP-009-000009976    to    TLP-009-000009983
TLP-009-000009985    to    TLP-009-000009987
TLP-009-000009990    to    TLP-009-000009990
TLP-009-000009992    to    TLP-009-000009992

| | | |
|---|---|---|
| TLP-009-000009998 | to | TLP-009-000009998 |
| TLP-009-000010012 | to | TLP-009-000010014 |
| TLP-009-000010018 | to | TLP-009-000010018 |
| TLP-009-000010020 | to | TLP-009-000010032 |
| TLP-009-000010040 | to | TLP-009-000010045 |
| TLP-009-000010047 | to | TLP-009-000010055 |
| TLP-009-000010058 | to | TLP-009-000010064 |
| TLP-009-000010069 | to | TLP-009-000010074 |
| TLP-009-000010076 | to | TLP-009-000010093 |
| TLP-009-000010095 | to | TLP-009-000010095 |
| TLP-009-000010097 | to | TLP-009-000010102 |
| TLP-009-000010106 | to | TLP-009-000010106 |
| TLP-009-000010110 | to | TLP-009-000010120 |
| TLP-009-000010122 | to | TLP-009-000010122 |
| TLP-009-000010124 | to | TLP-009-000010128 |
| TLP-009-000010130 | to | TLP-009-000010130 |
| TLP-009-000010132 | to | TLP-009-000010132 |
| TLP-009-000010134 | to | TLP-009-000010161 |
| TLP-009-000010167 | to | TLP-009-000010168 |
| TLP-009-000010174 | to | TLP-009-000010175 |
| TLP-009-000010177 | to | TLP-009-000010178 |
| TLP-009-000010180 | to | TLP-009-000010180 |
| TLP-009-000010182 | to | TLP-009-000010192 |
| TLP-009-000010194 | to | TLP-009-000010194 |
| TLP-009-000010196 | to | TLP-009-000010197 |
| TLP-009-000010199 | to | TLP-009-000010206 |
| TLP-009-000010208 | to | TLP-009-000010218 |
| TLP-009-000010221 | to | TLP-009-000010224 |
| TLP-009-000010226 | to | TLP-009-000010226 |
| TLP-009-000010229 | to | TLP-009-000010239 |
| TLP-009-000010243 | to | TLP-009-000010243 |
| TLP-009-000010245 | to | TLP-009-000010250 |
| TLP-009-000010252 | to | TLP-009-000010273 |
| TLP-009-000010277 | to | TLP-009-000010278 |
| TLP-009-000010283 | to | TLP-009-000010287 |
| TLP-009-000010291 | to | TLP-009-000010305 |
| TLP-009-000010312 | to | TLP-009-000010312 |
| TLP-009-000010314 | to | TLP-009-000010314 |
| TLP-009-000010316 | to | TLP-009-000010316 |
| TLP-009-000010318 | to | TLP-009-000010325 |
| TLP-009-000010327 | to | TLP-009-000010331 |
| TLP-009-000010333 | to | TLP-009-000010335 |
| TLP-009-000010339 | to | TLP-009-000010350 |

| | | |
|---|---|---|
| TLP-009-000010352 | to | TLP-009-000010361 |
| TLP-009-000010363 | to | TLP-009-000010366 |
| TLP-009-000010369 | to | TLP-009-000010369 |
| TLP-009-000010374 | to | TLP-009-000010378 |
| TLP-009-000010381 | to | TLP-009-000010381 |
| TLP-009-000010400 | to | TLP-009-000010400 |
| TLP-009-000010402 | to | TLP-009-000010404 |
| TLP-009-000010409 | to | TLP-009-000010409 |
| TLP-009-000010411 | to | TLP-009-000010414 |
| TLP-009-000010418 | to | TLP-009-000010419 |
| TLP-009-000010421 | to | TLP-009-000010421 |
| TLP-009-000010423 | to | TLP-009-000010427 |
| TLP-009-000010429 | to | TLP-009-000010430 |
| TLP-009-000010432 | to | TLP-009-000010439 |
| TLP-009-000010446 | to | TLP-009-000010455 |
| TLP-009-000010457 | to | TLP-009-000010464 |
| TLP-009-000010467 | to | TLP-009-000010467 |
| TLP-009-000010469 | to | TLP-009-000010473 |
| TLP-009-000010478 | to | TLP-009-000010488 |
| TLP-009-000010492 | to | TLP-009-000010492 |
| TLP-009-000010505 | to | TLP-009-000010505 |
| TLP-009-000010510 | to | TLP-009-000010532 |
| TLP-009-000010534 | to | TLP-009-000010572 |
| TLP-009-000010575 | to | TLP-009-000010575 |
| TLP-009-000010577 | to | TLP-009-000010577 |
| TLP-009-000010579 | to | TLP-009-000010580 |
| TLP-009-000010583 | to | TLP-009-000010586 |
| TLP-009-000010593 | to | TLP-009-000010598 |
| TLP-009-000010600 | to | TLP-009-000010601 |
| TLP-009-000010603 | to | TLP-009-000010607 |
| TLP-009-000010609 | to | TLP-009-000010623 |
| TLP-009-000010637 | to | TLP-009-000010637 |
| TLP-009-000010643 | to | TLP-009-000010646 |
| TLP-009-000010651 | to | TLP-009-000010651 |
| TLP-009-000010655 | to | TLP-009-000010655 |
| TLP-009-000010658 | to | TLP-009-000010658 |
| TLP-009-000010661 | to | TLP-009-000010667 |
| TLP-009-000010670 | to | TLP-009-000010681 |
| TLP-009-000010684 | to | TLP-009-000010685 |
| TLP-009-000010689 | to | TLP-009-000010695 |
| TLP-009-000010700 | to | TLP-009-000010710 |
| TLP-009-000010716 | to | TLP-009-000010720 |
| TLP-009-000010722 | to | TLP-009-000010727 |

| | | |
|---|---|---|
| TLP-009-000010729 | to | TLP-009-000010732 |
| TLP-009-000010734 | to | TLP-009-000010736 |
| TLP-009-000010740 | to | TLP-009-000010760 |
| TLP-009-000010763 | to | TLP-009-000010764 |
| TLP-009-000010766 | to | TLP-009-000010776 |
| TLP-009-000010781 | to | TLP-009-000010786 |
| TLP-009-000010790 | to | TLP-009-000010793 |
| TLP-009-000010804 | to | TLP-009-000010817 |
| TLP-009-000010821 | to | TLP-009-000010821 |
| TLP-009-000010831 | to | TLP-009-000010831 |
| TLP-009-000010834 | to | TLP-009-000010834 |
| TLP-009-000010836 | to | TLP-009-000010837 |
| TLP-009-000010840 | to | TLP-009-000010877 |
| TLP-009-000010880 | to | TLP-009-000010892 |
| TLP-009-000010894 | to | TLP-009-000010944 |
| TLP-009-000010946 | to | TLP-009-000010947 |
| TLP-009-000010949 | to | TLP-009-000010968 |
| TLP-009-000010971 | to | TLP-009-000011000 |
| TLP-009-000011003 | to | TLP-009-000011003 |
| TLP-009-000011005 | to | TLP-009-000011009 |
| TLP-009-000011011 | to | TLP-009-000011011 |
| TLP-009-000011014 | to | TLP-009-000011014 |
| TLP-009-000011016 | to | TLP-009-000011016 |
| TLP-009-000011022 | to | TLP-009-000011025 |
| TLP-009-000011027 | to | TLP-009-000011044 |
| TLP-009-000011052 | to | TLP-009-000011060 |
| TLP-009-000011062 | to | TLP-009-000011091 |
| TLP-009-000011093 | to | TLP-009-000011094 |
| TLP-009-000011096 | to | TLP-009-000011097 |
| TLP-009-000011099 | to | TLP-009-000011112 |
| TLP-009-000011115 | to | TLP-009-000011117 |
| TLP-009-000011119 | to | TLP-009-000011123 |
| TLP-009-000011125 | to | TLP-009-000011133 |
| TLP-009-000011136 | to | TLP-009-000011138 |
| TLP-009-000011147 | to | TLP-009-000011149 |
| TLP-009-000011156 | to | TLP-009-000011196 |
| TLP-009-000011198 | to | TLP-009-000011201 |
| TLP-009-000011204 | to | TLP-009-000011208 |
| TLP-009-000011210 | to | TLP-009-000011247 |
| TLP-009-000011250 | to | TLP-009-000011250 |
| TLP-009-000011252 | to | TLP-009-000011254 |
| TLP-009-000011259 | to | TLP-009-000011264 |
| TLP-009-000011266 | to | TLP-009-000011266 |

| | | |
|---|---|---|
| TLP-009-000011269 | to | TLP-009-000011269 |
| TLP-009-000011272 | to | TLP-009-000011276 |
| TLP-009-000011282 | to | TLP-009-000011282 |
| TLP-009-000011284 | to | TLP-009-000011289 |
| TLP-009-000011292 | to | TLP-009-000011294 |
| TLP-009-000011298 | to | TLP-009-000011317 |
| TLP-009-000011321 | to | TLP-009-000011329 |
| TLP-009-000011332 | to | TLP-009-000011336 |
| TLP-009-000011339 | to | TLP-009-000011339 |
| TLP-009-000011341 | to | TLP-009-000011345 |
| TLP-009-000011347 | to | TLP-009-000011347 |
| TLP-009-000011350 | to | TLP-009-000011350 |
| TLP-009-000011353 | to | TLP-009-000011353 |
| TLP-009-000011366 | to | TLP-009-000011366 |
| TLP-009-000011369 | to | TLP-009-000011381 |
| TLP-009-000011388 | to | TLP-009-000011388 |
| TLP-009-000011407 | to | TLP-009-000011411 |
| TLP-009-000011414 | to | TLP-009-000011428 |
| TLP-009-000011430 | to | TLP-009-000011436 |
| TLP-009-000011439 | to | TLP-009-000011439 |
| TLP-009-000011449 | to | TLP-009-000011449 |
| TLP-009-000011461 | to | TLP-009-000011461 |
| TLP-009-000011463 | to | TLP-009-000011463 |
| TLP-009-000011465 | to | TLP-009-000011465 |
| TLP-009-000011472 | to | TLP-009-000011483 |
| TLP-009-000011485 | to | TLP-009-000011485 |
| TLP-009-000011492 | to | TLP-009-000011492 |
| TLP-009-000011495 | to | TLP-009-000011495 |
| TLP-009-000011499 | to | TLP-009-000011517 |
| TLP-009-000011519 | to | TLP-009-000011519 |
| TLP-009-000011524 | to | TLP-009-000011530 |
| TLP-009-000011556 | to | TLP-009-000011560 |
| TLP-009-000011563 | to | TLP-009-000011563 |
| TLP-009-000011565 | to | TLP-009-000011565 |
| TLP-009-000011576 | to | TLP-009-000011576 |
| TLP-009-000011578 | to | TLP-009-000011582 |
| TLP-009-000011584 | to | TLP-009-000011586 |
| TLP-009-000011589 | to | TLP-009-000011589 |
| TLP-009-000011592 | to | TLP-009-000011592 |
| TLP-009-000011595 | to | TLP-009-000011595 |
| TLP-009-000011597 | to | TLP-009-000011597 |
| TLP-009-000011599 | to | TLP-009-000011614 |
| TLP-009-000011619 | to | TLP-009-000011619 |

| | | |
|---|---|---|
| TLP-009-000011621 | to | TLP-009-000011622 |
| TLP-009-000011624 | to | TLP-009-000011624 |
| TLP-009-000011628 | to | TLP-009-000011638 |
| TLP-009-000011640 | to | TLP-009-000011640 |
| TLP-009-000011647 | to | TLP-009-000011647 |
| TLP-009-000011651 | to | TLP-009-000011651 |
| TLP-009-000011656 | to | TLP-009-000011657 |
| TLP-009-000011659 | to | TLP-009-000011659 |
| TLP-009-000011665 | to | TLP-009-000011665 |
| TLP-009-000011674 | to | TLP-009-000011741 |
| TLP-009-000011744 | to | TLP-009-000011752 |
| TLP-009-000011754 | to | TLP-009-000011768 |
| TLP-009-000011770 | to | TLP-009-000011810 |
| TLP-009-000011812 | to | TLP-009-000011816 |
| TLP-009-000011818 | to | TLP-009-000011833 |
| TLP-009-000011835 | to | TLP-009-000011840 |
| TLP-009-000011847 | to | TLP-009-000011849 |
| TLP-009-000011851 | to | TLP-009-000011863 |
| TLP-009-000011865 | to | TLP-009-000011931 |
| TLP-009-000011933 | to | TLP-009-000011967 |
| TLP-009-000011969 | to | TLP-009-000011969 |
| TLP-009-000011974 | to | TLP-009-000012004 |
| TLP-009-000012006 | to | TLP-009-000012015 |
| TLP-009-000012017 | to | TLP-009-000012038 |
| TLP-009-000012042 | to | TLP-009-000012085 |
| TLP-009-000012087 | to | TLP-009-000012099 |
| TLP-009-000012104 | to | TLP-009-000012108 |
| TLP-009-000012111 | to | TLP-009-000012119 |
| TLP-009-000012121 | to | TLP-009-000012125 |
| TLP-009-000012129 | to | TLP-009-000012130 |
| TLP-009-000012132 | to | TLP-009-000012133 |
| TLP-009-000012135 | to | TLP-009-000012171 |
| TLP-009-000012173 | to | TLP-009-000012203 |
| TLP-009-000012205 | to | TLP-009-000012215 |
| TLP-009-000012218 | to | TLP-009-000012218 |
| TLP-009-000012230 | to | TLP-009-000012230 |
| TLP-009-000012234 | to | TLP-009-000012236 |
| TLP-009-000012256 | to | TLP-009-000012256 |
| TLP-009-000012264 | to | TLP-009-000012264 |
| TLP-009-000012268 | to | TLP-009-000012268 |
| TLP-009-000012270 | to | TLP-009-000012274 |
| TLP-009-000012276 | to | TLP-009-000012285 |
| TLP-009-000012288 | to | TLP-009-000012288 |

| | | |
|---|---|---|
| TLP-009-000012293 | to | TLP-009-000012298 |
| TLP-009-000012302 | to | TLP-009-000012302 |
| TLP-009-000012304 | to | TLP-009-000012305 |
| TLP-009-000012307 | to | TLP-009-000012329 |
| TLP-009-000012331 | to | TLP-009-000012332 |
| TLP-009-000012334 | to | TLP-009-000012347 |
| TLP-009-000012349 | to | TLP-009-000012375 |
| TLP-009-000012378 | to | TLP-009-000012378 |
| TLP-009-000012382 | to | TLP-009-000012408 |
| TLP-009-000012410 | to | TLP-009-000012411 |
| TLP-009-000012414 | to | TLP-009-000012442 |
| TLP-009-000012444 | to | TLP-009-000012444 |
| TLP-009-000012446 | to | TLP-009-000012456 |
| TLP-009-000012462 | to | TLP-009-000012467 |
| TLP-009-000012469 | to | TLP-009-000012490 |
| TLP-009-000012492 | to | TLP-009-000012523 |
| TLP-009-000012525 | to | TLP-009-000012526 |
| TLP-009-000012528 | to | TLP-009-000012533 |
| TLP-009-000012536 | to | TLP-009-000012545 |
| TLP-009-000012547 | to | TLP-009-000012547 |
| TLP-009-000012553 | to | TLP-009-000012553 |
| TLP-009-000012557 | to | TLP-009-000012562 |
| TLP-009-000012564 | to | TLP-009-000012582 |
| TLP-009-000012584 | to | TLP-009-000012590 |
| TLP-009-000012592 | to | TLP-009-000012596 |
| TLP-009-000012598 | to | TLP-009-000012602 |
| TLP-009-000012604 | to | TLP-009-000012628 |
| TLP-009-000012634 | to | TLP-009-000012635 |
| TLP-009-000012649 | to | TLP-009-000012649 |
| TLP-009-000012654 | to | TLP-009-000012654 |
| TLP-009-000012657 | to | TLP-009-000012657 |
| TLP-009-000012665 | to | TLP-009-000012667 |
| TLP-009-000012684 | to | TLP-009-000012692 |
| TLP-009-000012695 | to | TLP-009-000012704 |
| TLP-009-000012706 | to | TLP-009-000012708 |
| TLP-009-000012710 | to | TLP-009-000012710 |
| TLP-009-000012712 | to | TLP-009-000012717 |
| TLP-009-000012720 | to | TLP-009-000012732 |
| TLP-009-000012734 | to | TLP-009-000012735 |
| TLP-009-000012738 | to | TLP-009-000012738 |
| TLP-009-000012741 | to | TLP-009-000012742 |
| TLP-009-000012746 | to | TLP-009-000012746 |
| TLP-009-000012748 | to | TLP-009-000012751 |

| | | |
|---|---|---|
| TLP-009-000012754 | to | TLP-009-000012754 |
| TLP-009-000012756 | to | TLP-009-000012759 |
| TLP-009-000012762 | to | TLP-009-000012765 |
| TLP-009-000012767 | to | TLP-009-000012767 |
| TLP-009-000012769 | to | TLP-009-000012789 |
| TLP-009-000012791 | to | TLP-009-000012791 |
| TLP-009-000012793 | to | TLP-009-000012793 |
| TLP-009-000012798 | to | TLP-009-000012798 |
| TLP-009-000012800 | to | TLP-009-000012800 |
| TLP-009-000012802 | to | TLP-009-000012833 |
| TLP-009-000012841 | to | TLP-009-000012884 |
| TLP-009-000012886 | to | TLP-009-000012886 |
| TLP-009-000012891 | to | TLP-009-000012900 |
| TLP-009-000012903 | to | TLP-009-000012907 |
| TLP-009-000012911 | to | TLP-009-000012914 |
| TLP-009-000012917 | to | TLP-009-000012955 |
| TLP-009-000012957 | to | TLP-009-000012957 |
| TLP-009-000012959 | to | TLP-009-000012983 |
| TLP-009-000012985 | to | TLP-009-000012993 |
| TLP-009-000012995 | to | TLP-009-000012999 |
| TLP-009-000013001 | to | TLP-009-000013001 |
| TLP-009-000013003 | to | TLP-009-000013011 |
| TLP-009-000013013 | to | TLP-009-000013023 |
| TLP-009-000013025 | to | TLP-009-000013027 |
| TLP-009-000013029 | to | TLP-009-000013033 |
| TLP-009-000013040 | to | TLP-009-000013041 |
| TLP-009-000013044 | to | TLP-009-000013053 |
| TLP-009-000013056 | to | TLP-009-000013058 |
| TLP-009-000013060 | to | TLP-009-000013064 |
| TLP-009-000013066 | to | TLP-009-000013067 |
| TLP-009-000013069 | to | TLP-009-000013077 |
| TLP-009-000013079 | to | TLP-009-000013083 |
| TLP-009-000013088 | to | TLP-009-000013089 |
| TLP-009-000013091 | to | TLP-009-000013091 |
| TLP-009-000013093 | to | TLP-009-000013095 |
| TLP-009-000013097 | to | TLP-009-000013098 |
| TLP-009-000013105 | to | TLP-009-000013105 |
| TLP-009-000013107 | to | TLP-009-000013107 |
| TLP-009-000013109 | to | TLP-009-000013109 |
| TLP-009-000013113 | to | TLP-009-000013118 |
| TLP-009-000013120 | to | TLP-009-000013131 |
| TLP-009-000013134 | to | TLP-009-000013143 |
| TLP-009-000013145 | to | TLP-009-000013155 |

| | | |
|---|---|---|
| TLP-009-000013160 | to | TLP-009-000013160 |
| TLP-009-000013162 | to | TLP-009-000013162 |
| TLP-009-000013165 | to | TLP-009-000013166 |
| TLP-009-000013168 | to | TLP-009-000013169 |
| TLP-009-000013171 | to | TLP-009-000013171 |
| TLP-009-000013175 | to | TLP-009-000013179 |
| TLP-009-000013181 | to | TLP-009-000013182 |
| TLP-009-000013184 | to | TLP-009-000013203 |
| TLP-009-000013205 | to | TLP-009-000013205 |
| TLP-009-000013207 | to | TLP-009-000013207 |
| TLP-009-000013209 | to | TLP-009-000013209 |
| TLP-009-000013218 | to | TLP-009-000013218 |
| TLP-009-000013223 | to | TLP-009-000013225 |
| TLP-009-000013227 | to | TLP-009-000013230 |
| TLP-009-000013235 | to | TLP-009-000013240 |
| TLP-009-000013245 | to | TLP-009-000013248 |
| TLP-009-000013250 | to | TLP-009-000013250 |
| TLP-009-000013254 | to | TLP-009-000013254 |
| TLP-009-000013256 | to | TLP-009-000013264 |
| TLP-009-000013267 | to | TLP-009-000013280 |
| TLP-009-000013282 | to | TLP-009-000013298 |
| TLP-009-000013300 | to | TLP-009-000013300 |
| TLP-009-000013302 | to | TLP-009-000013302 |
| TLP-009-000013308 | to | TLP-009-000013310 |
| TLP-009-000013316 | to | TLP-009-000013316 |
| TLP-009-000013321 | to | TLP-009-000013323 |
| TLP-009-000013326 | to | TLP-009-000013334 |
| TLP-009-000013337 | to | TLP-009-000013337 |
| TLP-009-000013341 | to | TLP-009-000013364 |
| TLP-009-000013366 | to | TLP-009-000013369 |
| TLP-009-000013371 | to | TLP-009-000013387 |
| TLP-009-000013389 | to | TLP-009-000013389 |
| TLP-009-000013392 | to | TLP-009-000013397 |
| TLP-009-000013410 | to | TLP-009-000013410 |
| TLP-009-000013422 | to | TLP-009-000013424 |
| TLP-009-000013426 | to | TLP-009-000013427 |
| TLP-009-000013429 | to | TLP-009-000013429 |
| TLP-009-000013436 | to | TLP-009-000013439 |
| TLP-009-000013441 | to | TLP-009-000013447 |
| TLP-009-000013449 | to | TLP-009-000013449 |
| TLP-009-000013453 | to | TLP-009-000013453 |
| TLP-009-000013455 | to | TLP-009-000013455 |
| TLP-009-000013479 | to | TLP-009-000013479 |

| | | |
|---|---|---|
| TLP-009-000013481 | to | TLP-009-000013481 |
| TLP-009-000013486 | to | TLP-009-000013489 |
| TLP-009-000013505 | to | TLP-009-000013506 |
| TLP-009-000013508 | to | TLP-009-000013508 |
| TLP-009-000013510 | to | TLP-009-000013512 |
| TLP-009-000013515 | to | TLP-009-000013515 |
| TLP-009-000013520 | to | TLP-009-000013523 |
| TLP-009-000013525 | to | TLP-009-000013532 |
| TLP-009-000013536 | to | TLP-009-000013536 |
| TLP-009-000013538 | to | TLP-009-000013547 |
| TLP-009-000013549 | to | TLP-009-000013557 |
| TLP-009-000013559 | to | TLP-009-000013585 |
| TLP-009-000013587 | to | TLP-009-000013587 |
| TLP-009-000013589 | to | TLP-009-000013617 |
| TLP-009-000013619 | to | TLP-009-000013619 |
| TLP-009-000013630 | to | TLP-009-000013630 |
| TLP-009-000013637 | to | TLP-009-000013640 |
| TLP-009-000013642 | to | TLP-009-000013644 |
| TLP-009-000013646 | to | TLP-009-000013648 |
| TLP-009-000013650 | to | TLP-009-000013653 |
| TLP-009-000013656 | to | TLP-009-000013657 |
| TLP-009-000013659 | to | TLP-009-000013660 |
| TLP-009-000013686 | to | TLP-009-000013690 |
| TLP-009-000013692 | to | TLP-009-000013692 |
| TLP-009-000013695 | to | TLP-009-000013706 |
| TLP-009-000013711 | to | TLP-009-000013715 |
| TLP-009-000013717 | to | TLP-009-000013725 |
| TLP-009-000013727 | to | TLP-009-000013728 |
| TLP-009-000013731 | to | TLP-009-000013731 |
| TLP-009-000013737 | to | TLP-009-000013738 |
| TLP-009-000013740 | to | TLP-009-000013742 |
| TLP-009-000013746 | to | TLP-009-000013748 |
| TLP-009-000013751 | to | TLP-009-000013763 |
| TLP-009-000013765 | to | TLP-009-000013765 |
| TLP-009-000013767 | to | TLP-009-000013773 |
| TLP-009-000013776 | to | TLP-009-000013777 |
| TLP-009-000013779 | to | TLP-009-000013792 |
| TLP-009-000013794 | to | TLP-009-000013798 |
| TLP-009-000013800 | to | TLP-009-000013808 |
| TLP-009-000013811 | to | TLP-009-000013811 |
| TLP-009-000013813 | to | TLP-009-000013813 |
| TLP-009-000013815 | to | TLP-009-000013816 |
| TLP-009-000013819 | to | TLP-009-000013836 |

| | | |
|---|---|---|
| TLP-009-000013838 | to | TLP-009-000013839 |
| TLP-009-000013841 | to | TLP-009-000013843 |
| TLP-009-000013846 | to | TLP-009-000013846 |
| TLP-009-000013877 | to | TLP-009-000013877 |
| TLP-009-000013879 | to | TLP-009-000013915 |
| TLP-009-000013919 | to | TLP-009-000013920 |
| TLP-009-000013943 | to | TLP-009-000013943 |
| TLP-009-000013946 | to | TLP-009-000013946 |
| TLP-009-000013949 | to | TLP-009-000013971 |
| TLP-009-000013973 | to | TLP-009-000013973 |
| TLP-009-000013975 | to | TLP-009-000013984 |
| TLP-009-000013988 | to | TLP-009-000013990 |
| TLP-009-000013992 | to | TLP-009-000013997 |
| TLP-009-000013999 | to | TLP-009-000014004 |
| TLP-009-000014006 | to | TLP-009-000014009 |
| TLP-009-000014012 | to | TLP-009-000014013 |
| TLP-009-000014015 | to | TLP-009-000014015 |
| TLP-009-000014017 | to | TLP-009-000014018 |
| TLP-009-000014021 | to | TLP-009-000014021 |
| TLP-009-000014023 | to | TLP-009-000014024 |
| TLP-009-000014026 | to | TLP-009-000014027 |
| TLP-009-000014030 | to | TLP-009-000014031 |
| TLP-009-000014034 | to | TLP-009-000014035 |
| TLP-009-000014040 | to | TLP-009-000014040 |
| TLP-009-000014054 | to | TLP-009-000014061 |
| TLP-009-000014063 | to | TLP-009-000014063 |
| TLP-009-000014065 | to | TLP-009-000014065 |
| TLP-009-000014067 | to | TLP-009-000014085 |
| TLP-009-000014087 | to | TLP-009-000014087 |
| TLP-009-000014091 | to | TLP-009-000014092 |
| TLP-009-000014094 | to | TLP-009-000014099 |
| TLP-009-000014101 | to | TLP-009-000014107 |
| TLP-009-000014109 | to | TLP-009-000014126 |
| TLP-009-000014131 | to | TLP-009-000014131 |
| TLP-009-000014133 | to | TLP-009-000014135 |
| TLP-009-000014139 | to | TLP-009-000014149 |
| TLP-009-000014151 | to | TLP-009-000014156 |
| TLP-009-000014158 | to | TLP-009-000014158 |
| TLP-009-000014160 | to | TLP-009-000014178 |
| TLP-009-000014182 | to | TLP-009-000014209 |
| TLP-009-000014211 | to | TLP-009-000014216 |
| TLP-009-000014222 | to | TLP-009-000014224 |
| TLP-009-000014229 | to | TLP-009-000014230 |

| | | |
|---|---|---|
| TLP-009-000014234 | to | TLP-009-000014234 |
| TLP-009-000014241 | to | TLP-009-000014241 |
| TLP-009-000014246 | to | TLP-009-000014246 |
| TLP-009-000014248 | to | TLP-009-000014248 |
| TLP-009-000014250 | to | TLP-009-000014250 |
| TLP-009-000014252 | to | TLP-009-000014253 |
| TLP-009-000014255 | to | TLP-009-000014255 |
| TLP-009-000014257 | to | TLP-009-000014257 |
| TLP-009-000014259 | to | TLP-009-000014260 |
| TLP-009-000014262 | to | TLP-009-000014262 |
| TLP-009-000014264 | to | TLP-009-000014265 |
| TLP-009-000014268 | to | TLP-009-000014268 |
| TLP-009-000014274 | to | TLP-009-000014274 |
| TLP-009-000014282 | to | TLP-009-000014293 |
| TLP-009-000014295 | to | TLP-009-000014316 |
| TLP-009-000014318 | to | TLP-009-000014369 |
| TLP-009-000014371 | to | TLP-009-000014371 |
| TLP-009-000014374 | to | TLP-009-000014376 |
| TLP-009-000014378 | to | TLP-009-000014378 |
| TLP-009-000014380 | to | TLP-009-000014380 |
| TLP-009-000014382 | to | TLP-009-000014382 |
| TLP-009-000014387 | to | TLP-009-000014389 |
| TLP-009-000014393 | to | TLP-009-000014401 |
| TLP-009-000014403 | to | TLP-009-000014412 |
| TLP-009-000014414 | to | TLP-009-000014426 |
| TLP-009-000014428 | to | TLP-009-000014429 |
| TLP-009-000014437 | to | TLP-009-000014444 |
| TLP-009-000014446 | to | TLP-009-000014447 |
| TLP-009-000014449 | to | TLP-009-000014461 |
| TLP-009-000014463 | to | TLP-009-000014489 |
| TLP-009-000014493 | to | TLP-009-000014493 |
| TLP-009-000014501 | to | TLP-009-000014501 |
| TLP-009-000014505 | to | TLP-009-000014505 |
| TLP-009-000014507 | to | TLP-009-000014516 |
| TLP-009-000014529 | to | TLP-009-000014531 |
| TLP-009-000014537 | to | TLP-009-000014549 |
| TLP-009-000014551 | to | TLP-009-000014551 |
| TLP-009-000014553 | to | TLP-009-000014582 |
| TLP-009-000014584 | to | TLP-009-000014584 |
| TLP-009-000014587 | to | TLP-009-000014595 |
| TLP-009-000014597 | to | TLP-009-000014612 |
| TLP-009-000014617 | to | TLP-009-000014619 |
| TLP-009-000014622 | to | TLP-009-000014623 |

| | | |
|---|---|---|
| TLP-009-000014625 | to | TLP-009-000014627 |
| TLP-009-000014629 | to | TLP-009-000014629 |
| TLP-009-000014631 | to | TLP-009-000014633 |
| TLP-009-000014635 | to | TLP-009-000014637 |
| TLP-009-000014640 | to | TLP-009-000014640 |
| TLP-009-000014642 | to | TLP-009-000014643 |
| TLP-009-000014645 | to | TLP-009-000014645 |
| TLP-009-000014647 | to | TLP-009-000014676 |
| TLP-009-000014678 | to | TLP-009-000014678 |
| TLP-009-000014682 | to | TLP-009-000014684 |
| TLP-009-000014686 | to | TLP-009-000014696 |
| TLP-009-000014698 | to | TLP-009-000014712 |
| TLP-009-000014715 | to | TLP-009-000014716 |
| TLP-009-000014719 | to | TLP-009-000014721 |
| TLP-009-000014723 | to | TLP-009-000014727 |
| TLP-009-000014736 | to | TLP-009-000014756 |
| TLP-009-000014758 | to | TLP-009-000014760 |
| TLP-009-000014762 | to | TLP-009-000014763 |
| TLP-009-000014766 | to | TLP-009-000014766 |
| TLP-009-000014769 | to | TLP-009-000014769 |
| TLP-009-000014786 | to | TLP-009-000014786 |
| TLP-009-000014793 | to | TLP-009-000014793 |
| TLP-009-000014795 | to | TLP-009-000014795 |
| TLP-009-000014799 | to | TLP-009-000014799 |
| TLP-009-000014813 | to | TLP-009-000014813 |
| TLP-009-000014815 | to | TLP-009-000014817 |
| TLP-009-000014822 | to | TLP-009-000014822 |
| TLP-009-000014832 | to | TLP-009-000014835 |
| TLP-009-000014838 | to | TLP-009-000014853 |
| TLP-009-000014855 | to | TLP-009-000014862 |
| TLP-009-000014864 | to | TLP-009-000014864 |
| TLP-009-000014866 | to | TLP-009-000014866 |
| TLP-009-000014868 | to | TLP-009-000014868 |
| TLP-009-000014870 | to | TLP-009-000014871 |
| TLP-009-000014873 | to | TLP-009-000014873 |
| TLP-009-000014875 | to | TLP-009-000014893 |
| TLP-009-000014895 | to | TLP-009-000014897 |
| TLP-009-000014902 | to | TLP-009-000014902 |
| TLP-009-000014906 | to | TLP-009-000014906 |
| TLP-009-000014909 | to | TLP-009-000014923 |
| TLP-009-000014933 | to | TLP-009-000014933 |
| TLP-009-000014957 | to | TLP-009-000014957 |
| TLP-009-000014961 | to | TLP-009-000014963 |

| | | |
|---|---|---|
| TLP-009-000014966 | to | TLP-009-000014967 |
| TLP-009-000014969 | to | TLP-009-000014979 |
| TLP-009-000014981 | to | TLP-009-000014990 |
| TLP-009-000014999 | to | TLP-009-000014999 |
| TLP-009-000015002 | to | TLP-009-000015002 |
| TLP-009-000015008 | to | TLP-009-000015009 |
| TLP-009-000015012 | to | TLP-009-000015012 |
| TLP-009-000015019 | to | TLP-009-000015021 |
| TLP-009-000015027 | to | TLP-009-000015033 |
| TLP-009-000015036 | to | TLP-009-000015046 |
| TLP-009-000015048 | to | TLP-009-000015048 |
| TLP-009-000015050 | to | TLP-009-000015052 |
| TLP-009-000015054 | to | TLP-009-000015054 |
| TLP-009-000015057 | to | TLP-009-000015057 |
| TLP-009-000015059 | to | TLP-009-000015059 |
| TLP-009-000015065 | to | TLP-009-000015065 |
| TLP-009-000015068 | to | TLP-009-000015068 |
| TLP-009-000015070 | to | TLP-009-000015070 |
| TLP-009-000015072 | to | TLP-009-000015072 |
| TLP-009-000015076 | to | TLP-009-000015078 |
| TLP-009-000015086 | to | TLP-009-000015098 |
| TLP-009-000015101 | to | TLP-009-000015110 |
| TLP-009-000015112 | to | TLP-009-000015116 |
| TLP-009-000015118 | to | TLP-009-000015121 |
| TLP-009-000015123 | to | TLP-009-000015132 |
| TLP-009-000015135 | to | TLP-009-000015136 |
| TLP-009-000015138 | to | TLP-009-000015139 |
| TLP-009-000015141 | to | TLP-009-000015147 |
| TLP-009-000015151 | to | TLP-009-000015152 |
| TLP-009-000015157 | to | TLP-009-000015158 |
| TLP-009-000015160 | to | TLP-009-000015160 |
| TLP-009-000015165 | to | TLP-009-000015173 |
| TLP-009-000015175 | to | TLP-009-000015175 |
| TLP-009-000015177 | to | TLP-009-000015180 |
| TLP-009-000015182 | to | TLP-009-000015183 |
| TLP-009-000015186 | to | TLP-009-000015193 |
| TLP-009-000015195 | to | TLP-009-000015195 |
| TLP-009-000015197 | to | TLP-009-000015200 |
| TLP-009-000015202 | to | TLP-009-000015203 |
| TLP-009-000015205 | to | TLP-009-000015210 |
| TLP-009-000015213 | to | TLP-009-000015221 |
| TLP-009-000015223 | to | TLP-009-000015223 |
| TLP-009-000015225 | to | TLP-009-000015225 |

| | | |
|---|---|---|
| TLP-009-000015227 | to | TLP-009-000015228 |
| TLP-009-000015250 | to | TLP-009-000015254 |
| TLP-009-000015256 | to | TLP-009-000015263 |
| TLP-009-000015265 | to | TLP-009-000015283 |
| TLP-009-000015285 | to | TLP-009-000015285 |
| TLP-009-000015290 | to | TLP-009-000015295 |
| TLP-009-000015318 | to | TLP-009-000015322 |
| TLP-009-000015331 | to | TLP-009-000015331 |
| TLP-009-000015336 | to | TLP-009-000015336 |
| TLP-009-000015340 | to | TLP-009-000015341 |
| TLP-009-000015343 | to | TLP-009-000015344 |
| TLP-009-000015346 | to | TLP-009-000015357 |
| TLP-009-000015359 | to | TLP-009-000015359 |
| TLP-009-000015361 | to | TLP-009-000015361 |
| TLP-009-000015391 | to | TLP-009-000015413 |
| TLP-009-000015415 | to | TLP-009-000015416 |
| TLP-009-000015422 | to | TLP-009-000015424 |
| TLP-009-000015428 | to | TLP-009-000015431 |
| TLP-009-000015433 | to | TLP-009-000015435 |
| TLP-009-000015438 | to | TLP-009-000015442 |
| TLP-009-000015444 | to | TLP-009-000015448 |
| TLP-009-000015461 | to | TLP-009-000015461 |
| TLP-009-000015469 | to | TLP-009-000015469 |
| TLP-009-000015473 | to | TLP-009-000015478 |
| TLP-009-000015481 | to | TLP-009-000015481 |
| TLP-009-000015483 | to | TLP-009-000015485 |
| TLP-009-000015487 | to | TLP-009-000015496 |
| TLP-009-000015498 | to | TLP-009-000015505 |
| TLP-009-000015508 | to | TLP-009-000015512 |
| TLP-009-000015514 | to | TLP-009-000015514 |
| TLP-009-000015516 | to | TLP-009-000015523 |
| TLP-009-000015527 | to | TLP-009-000015534 |
| TLP-009-000015540 | to | TLP-009-000015540 |
| TLP-009-000015542 | to | TLP-009-000015561 |
| TLP-009-000015565 | to | TLP-009-000015609 |
| TLP-009-000015611 | to | TLP-009-000015618 |
| TLP-009-000015622 | to | TLP-009-000015633 |
| TLP-009-000015635 | to | TLP-009-000015639 |
| TLP-009-000015641 | to | TLP-009-000015641 |
| TLP-009-000015645 | to | TLP-009-000015650 |
| TLP-009-000015662 | to | TLP-009-000015662 |
| TLP-009-000015667 | to | TLP-009-000015670 |
| TLP-009-000015672 | to | TLP-009-000015672 |

| | | |
|---|---|---|
| TLP-009-000015689 | to | TLP-009-000015689 |
| TLP-009-000015692 | to | TLP-009-000015698 |
| TLP-009-000015706 | to | TLP-009-000015709 |
| TLP-009-000015713 | to | TLP-009-000015713 |
| TLP-009-000015718 | to | TLP-009-000015731 |
| TLP-009-000015733 | to | TLP-009-000015733 |
| TLP-009-000015735 | to | TLP-009-000015753 |
| TLP-009-000015755 | to | TLP-009-000015756 |
| TLP-009-000015758 | to | TLP-009-000015758 |
| TLP-009-000015760 | to | TLP-009-000015762 |
| TLP-009-000015764 | to | TLP-009-000015766 |
| TLP-009-000015768 | to | TLP-009-000015771 |
| TLP-009-000015773 | to | TLP-009-000015773 |
| TLP-009-000015777 | to | TLP-009-000015777 |
| TLP-009-000015780 | to | TLP-009-000015780 |
| TLP-009-000015782 | to | TLP-009-000015785 |
| TLP-009-000015788 | to | TLP-009-000015806 |
| TLP-009-000015813 | to | TLP-009-000015821 |
| TLP-009-000015823 | to | TLP-009-000015829 |
| TLP-009-000015831 | to | TLP-009-000015834 |
| TLP-009-000015839 | to | TLP-009-000015843 |
| TLP-009-000015845 | to | TLP-009-000015870 |
| TLP-009-000015873 | to | TLP-009-000015880 |
| TLP-009-000015882 | to | TLP-009-000015883 |
| TLP-009-000015885 | to | TLP-009-000015886 |
| TLP-009-000015888 | to | TLP-009-000015889 |
| TLP-009-000015891 | to | TLP-009-000015898 |
| TLP-009-000015912 | to | TLP-009-000015914 |
| TLP-009-000015920 | to | TLP-009-000015920 |
| TLP-009-000015923 | to | TLP-009-000015951 |
| TLP-009-000015955 | to | TLP-009-000015956 |
| TLP-009-000015964 | to | TLP-009-000015966 |
| TLP-009-000015971 | to | TLP-009-000015971 |
| TLP-009-000015974 | to | TLP-009-000015977 |
| TLP-009-000015979 | to | TLP-009-000015979 |
| TLP-009-000015981 | to | TLP-009-000015987 |
| TLP-009-000015996 | to | TLP-009-000015997 |
| TLP-009-000016000 | to | TLP-009-000016000 |
| TLP-009-000016005 | to | TLP-009-000016013 |
| TLP-009-000016015 | to | TLP-009-000016018 |
| TLP-009-000016020 | to | TLP-009-000016024 |
| TLP-009-000016029 | to | TLP-009-000016029 |
| TLP-009-000016032 | to | TLP-009-000016041 |

| | | |
|---|---|---|
| TLP-009-000016043 | to | TLP-009-000016044 |
| TLP-009-000016046 | to | TLP-009-000016046 |
| TLP-009-000016048 | to | TLP-009-000016048 |
| TLP-009-000016063 | to | TLP-009-000016063 |
| TLP-009-000016066 | to | TLP-009-000016067 |
| TLP-009-000016077 | to | TLP-009-000016079 |
| TLP-009-000016081 | to | TLP-009-000016087 |
| TLP-009-000016090 | to | TLP-009-000016100 |
| TLP-009-000016102 | to | TLP-009-000016102 |
| TLP-009-000016104 | to | TLP-009-000016104 |
| TLP-009-000016107 | to | TLP-009-000016111 |
| TLP-009-000016113 | to | TLP-009-000016116 |
| TLP-009-000016119 | to | TLP-009-000016123 |
| TLP-009-000016125 | to | TLP-009-000016127 |
| TLP-009-000016129 | to | TLP-009-000016184 |
| TLP-009-000016186 | to | TLP-009-000016190 |
| TLP-009-000016192 | to | TLP-009-000016204 |
| TLP-009-000016210 | to | TLP-009-000016210 |
| TLP-009-000016219 | to | TLP-009-000016224 |
| TLP-009-000016226 | to | TLP-009-000016226 |
| TLP-009-000016229 | to | TLP-009-000016266 |
| TLP-009-000016275 | to | TLP-009-000016277 |
| TLP-009-000016279 | to | TLP-009-000016281 |
| TLP-009-000016283 | to | TLP-009-000016283 |
| TLP-009-000016285 | to | TLP-009-000016331 |
| TLP-009-000016334 | to | TLP-009-000016336 |
| TLP-009-000016338 | to | TLP-009-000016343 |
| TLP-009-000016351 | to | TLP-009-000016352 |
| TLP-009-000016356 | to | TLP-009-000016356 |
| TLP-009-000016361 | to | TLP-009-000016376 |
| TLP-009-000016378 | to | TLP-009-000016378 |
| TLP-009-000016380 | to | TLP-009-000016380 |
| TLP-009-000016383 | to | TLP-009-000016400 |
| TLP-009-000016407 | to | TLP-009-000016407 |
| TLP-009-000016419 | to | TLP-009-000016419 |
| TLP-009-000016423 | to | TLP-009-000016423 |
| TLP-009-000016430 | to | TLP-009-000016430 |
| TLP-009-000016441 | to | TLP-009-000016441 |
| TLP-009-000016443 | to | TLP-009-000016445 |
| TLP-009-000016448 | to | TLP-009-000016455 |
| TLP-009-000016458 | to | TLP-009-000016459 |
| TLP-009-000016461 | to | TLP-009-000016461 |
| TLP-009-000016463 | to | TLP-009-000016467 |

| | | |
|---|---|---|
| TLP-009-000016471 | to | TLP-009-000016471 |
| TLP-009-000016479 | to | TLP-009-000016501 |
| TLP-009-000016504 | to | TLP-009-000016508 |
| TLP-009-000016510 | to | TLP-009-000016520 |
| TLP-009-000016522 | to | TLP-009-000016546 |
| TLP-009-000016548 | to | TLP-009-000016548 |
| TLP-009-000016551 | to | TLP-009-000016598 |
| TLP-009-000016600 | to | TLP-009-000016608 |
| TLP-009-000016610 | to | TLP-009-000016621 |
| TLP-009-000016623 | to | TLP-009-000016626 |
| TLP-009-000016628 | to | TLP-009-000016635 |
| TLP-009-000016640 | to | TLP-009-000016644 |
| TLP-009-000016647 | to | TLP-009-000016653 |
| TLP-009-000016656 | to | TLP-009-000016657 |
| TLP-009-000016661 | to | TLP-009-000016662 |
| TLP-009-000016664 | to | TLP-009-000016665 |
| TLP-009-000016671 | to | TLP-009-000016674 |
| TLP-009-000016676 | to | TLP-009-000016681 |
| TLP-009-000016683 | to | TLP-009-000016719 |
| TLP-009-000016721 | to | TLP-009-000016724 |
| TLP-009-000016729 | to | TLP-009-000016755 |
| TLP-009-000016757 | to | TLP-009-000016770 |
| TLP-009-000016773 | to | TLP-009-000016773 |
| TLP-009-000016776 | to | TLP-009-000016777 |
| TLP-009-000016780 | to | TLP-009-000016810 |
| TLP-009-000016812 | to | TLP-009-000016812 |
| TLP-009-000016814 | to | TLP-009-000016814 |
| TLP-009-000016817 | to | TLP-009-000016823 |
| TLP-009-000016825 | to | TLP-009-000016848 |
| TLP-009-000016850 | to | TLP-009-000016888 |
| TLP-009-000016890 | to | TLP-009-000016897 |
| TLP-009-000016899 | to | TLP-009-000016900 |
| TLP-009-000016903 | to | TLP-009-000016908 |
| TLP-009-000016910 | to | TLP-009-000016911 |
| TLP-009-000016918 | to | TLP-009-000016918 |
| TLP-009-000016920 | to | TLP-009-000016920 |
| TLP-009-000016922 | to | TLP-009-000016924 |
| TLP-009-000016926 | to | TLP-009-000016926 |
| TLP-009-000016928 | to | TLP-009-000016935 |
| TLP-009-000016937 | to | TLP-009-000016939 |
| TLP-009-000016945 | to | TLP-009-000016950 |
| TLP-009-000016952 | to | TLP-009-000016960 |
| TLP-009-000016963 | to | TLP-009-000016963 |

| | | |
|---|---|---|
| TLP-009-000016966 | to | TLP-009-000016981 |
| TLP-009-000016983 | to | TLP-009-000017014 |
| TLP-009-000017019 | to | TLP-009-000017019 |
| TLP-009-000017028 | to | TLP-009-000017040 |
| TLP-009-000017043 | to | TLP-009-000017052 |
| TLP-009-000017054 | to | TLP-009-000017057 |
| TLP-009-000017060 | to | TLP-009-000017069 |
| TLP-009-000017071 | to | TLP-009-000017071 |
| TLP-009-000017074 | to | TLP-009-000017074 |
| TLP-009-000017076 | to | TLP-009-000017092 |
| TLP-009-000017094 | to | TLP-009-000017106 |
| TLP-009-000017108 | to | TLP-009-000017108 |
| TLP-009-000017125 | to | TLP-009-000017138 |
| TLP-009-000017142 | to | TLP-009-000017142 |
| TLP-009-000017144 | to | TLP-009-000017144 |
| TLP-009-000017148 | to | TLP-009-000017148 |
| TLP-009-000017154 | to | TLP-009-000017154 |
| TLP-009-000017157 | to | TLP-009-000017157 |
| TLP-009-000017161 | to | TLP-009-000017164 |
| TLP-009-000017167 | to | TLP-009-000017167 |
| TLP-009-000017169 | to | TLP-009-000017169 |
| TLP-009-000017172 | to | TLP-009-000017183 |
| TLP-009-000017185 | to | TLP-009-000017186 |
| TLP-009-000017188 | to | TLP-009-000017188 |
| TLP-009-000017191 | to | TLP-009-000017194 |
| TLP-009-000017196 | to | TLP-009-000017199 |
| TLP-009-000017201 | to | TLP-009-000017206 |
| TLP-009-000017209 | to | TLP-009-000017210 |
| TLP-009-000017212 | to | TLP-009-000017220 |
| TLP-009-000017222 | to | TLP-009-000017222 |
| TLP-009-000017226 | to | TLP-009-000017233 |
| TLP-009-000017235 | to | TLP-009-000017235 |
| TLP-009-000017238 | to | TLP-009-000017256 |
| TLP-009-000017263 | to | TLP-009-000017265 |
| TLP-009-000017267 | to | TLP-009-000017267 |
| TLP-009-000017273 | to | TLP-009-000017279 |
| TLP-009-000017284 | to | TLP-009-000017293 |
| TLP-009-000017296 | to | TLP-009-000017296 |
| TLP-009-000017302 | to | TLP-009-000017304 |
| TLP-009-000017310 | to | TLP-009-000017314 |
| TLP-009-000017317 | to | TLP-009-000017325 |
| TLP-009-000017327 | to | TLP-009-000017328 |
| TLP-009-000017330 | to | TLP-009-000017331 |

| | | |
|---|---|---|
| TLP-009-000017333 | to | TLP-009-000017338 |
| TLP-009-000017340 | to | TLP-009-000017359 |
| TLP-009-000017361 | to | TLP-009-000017361 |
| TLP-009-000017363 | to | TLP-009-000017369 |
| TLP-009-000017371 | to | TLP-009-000017371 |
| TLP-009-000017373 | to | TLP-009-000017373 |
| TLP-009-000017376 | to | TLP-009-000017379 |
| TLP-009-000017381 | to | TLP-009-000017383 |
| TLP-009-000017385 | to | TLP-009-000017385 |
| TLP-009-000017387 | to | TLP-009-000017398 |
| TLP-009-000017400 | to | TLP-009-000017421 |
| TLP-009-000017423 | to | TLP-009-000017425 |
| TLP-009-000017427 | to | TLP-009-000017427 |
| TLP-009-000017429 | to | TLP-009-000017430 |
| TLP-009-000017433 | to | TLP-009-000017440 |
| TLP-009-000017442 | to | TLP-009-000017443 |
| TLP-009-000017445 | to | TLP-009-000017448 |
| TLP-009-000017451 | to | TLP-009-000017454 |
| TLP-009-000017456 | to | TLP-009-000017471 |
| TLP-009-000017473 | to | TLP-009-000017484 |
| TLP-009-000017486 | to | TLP-009-000017496 |
| TLP-009-000017499 | to | TLP-009-000017524 |
| TLP-009-000017527 | to | TLP-009-000017530 |
| TLP-009-000017532 | to | TLP-009-000017532 |
| TLP-009-000017536 | to | TLP-009-000017537 |
| TLP-009-000017539 | to | TLP-009-000017541 |
| TLP-009-000017544 | to | TLP-009-000017547 |
| TLP-009-000017549 | to | TLP-009-000017549 |
| TLP-009-000017552 | to | TLP-009-000017584 |
| TLP-009-000017586 | to | TLP-009-000017587 |
| TLP-009-000017589 | to | TLP-009-000017593 |
| TLP-009-000017596 | to | TLP-009-000017607 |
| TLP-009-000017611 | to | TLP-009-000017611 |
| TLP-009-000017622 | to | TLP-009-000017624 |
| TLP-009-000017626 | to | TLP-009-000017626 |
| TLP-009-000017630 | to | TLP-009-000017631 |
| TLP-009-000017634 | to | TLP-009-000017640 |
| TLP-009-000017643 | to | TLP-009-000017646 |
| TLP-009-000017648 | to | TLP-009-000017658 |
| TLP-009-000017660 | to | TLP-009-000017684 |
| TLP-009-000017686 | to | TLP-009-000017686 |
| TLP-009-000017693 | to | TLP-009-000017697 |
| TLP-009-000017699 | to | TLP-009-000017705 |

| | | |
|---|---|---|
| TLP-009-000017707 | to | TLP-009-000017709 |
| TLP-009-000017712 | to | TLP-009-000017712 |
| TLP-009-000017714 | to | TLP-009-000017715 |
| TLP-009-000017717 | to | TLP-009-000017747 |
| TLP-009-000017752 | to | TLP-009-000017753 |
| TLP-009-000017757 | to | TLP-009-000017759 |
| TLP-009-000017761 | to | TLP-009-000017761 |
| TLP-009-000017763 | to | TLP-009-000017763 |
| TLP-009-000017765 | to | TLP-009-000017767 |
| TLP-009-000017782 | to | TLP-009-000017782 |
| TLP-009-000017796 | to | TLP-009-000017798 |
| TLP-009-000017801 | to | TLP-009-000017803 |
| TLP-009-000017805 | to | TLP-009-000017805 |
| TLP-009-000017818 | to | TLP-009-000017828 |
| TLP-009-000017830 | to | TLP-009-000017832 |
| TLP-009-000017834 | to | TLP-009-000017838 |
| TLP-009-000017840 | to | TLP-009-000017852 |
| TLP-009-000017854 | to | TLP-009-000017861 |
| TLP-009-000017866 | to | TLP-009-000017875 |
| TLP-009-000017878 | to | TLP-009-000017894 |
| TLP-009-000017896 | to | TLP-009-000017897 |
| TLP-009-000017900 | to | TLP-009-000017906 |
| TLP-009-000017913 | to | TLP-009-000017918 |
| TLP-009-000017920 | to | TLP-009-000017920 |
| TLP-009-000017922 | to | TLP-009-000017924 |
| TLP-009-000017926 | to | TLP-009-000017933 |
| TLP-009-000017935 | to | TLP-009-000017937 |
| TLP-009-000017939 | to | TLP-009-000017942 |
| TLP-009-000017944 | to | TLP-009-000017951 |
| TLP-009-000017953 | to | TLP-009-000017975 |
| TLP-009-000017981 | to | TLP-009-000018003 |
| TLP-009-000018006 | to | TLP-009-000018007 |
| TLP-009-000018010 | to | TLP-009-000018010 |
| TLP-009-000018013 | to | TLP-009-000018020 |
| TLP-009-000018025 | to | TLP-009-000018027 |
| TLP-009-000018035 | to | TLP-009-000018035 |
| TLP-009-000018043 | to | TLP-009-000018043 |
| TLP-009-000018051 | to | TLP-009-000018052 |
| TLP-009-000018054 | to | TLP-009-000018075 |
| TLP-009-000018079 | to | TLP-009-000018095 |
| TLP-009-000018097 | to | TLP-009-000018098 |
| TLP-009-000018103 | to | TLP-009-000018109 |
| TLP-009-000018116 | to | TLP-009-000018116 |

| | | |
|---|---|---|
| TLP-009-000018121 | to | TLP-009-000018121 |
| TLP-009-000018128 | to | TLP-009-000018131 |
| TLP-009-000018133 | to | TLP-009-000018138 |
| TLP-009-000018145 | to | TLP-009-000018145 |
| TLP-009-000018147 | to | TLP-009-000018158 |
| TLP-009-000018160 | to | TLP-009-000018168 |
| TLP-009-000018170 | to | TLP-009-000018170 |
| TLP-009-000018172 | to | TLP-009-000018172 |
| TLP-009-000018174 | to | TLP-009-000018184 |
| TLP-009-000018186 | to | TLP-009-000018187 |
| TLP-009-000018191 | to | TLP-009-000018199 |
| TLP-009-000018201 | to | TLP-009-000018239 |
| TLP-009-000018243 | to | TLP-009-000018254 |
| TLP-009-000018261 | to | TLP-009-000018277 |
| TLP-009-000018279 | to | TLP-009-000018280 |
| TLP-009-000018286 | to | TLP-009-000018293 |
| TLP-009-000018295 | to | TLP-009-000018300 |
| TLP-009-000018305 | to | TLP-009-000018327 |
| TLP-009-000018329 | to | TLP-009-000018344 |
| TLP-009-000018350 | to | TLP-009-000018360 |
| TLP-009-000018371 | to | TLP-009-000018375 |
| TLP-009-000018377 | to | TLP-009-000018382 |
| TLP-009-000018386 | to | TLP-009-000018392 |
| TLP-009-000018395 | to | TLP-009-000018407 |
| TLP-009-000018410 | to | TLP-009-000018414 |
| TLP-009-000018416 | to | TLP-009-000018417 |
| TLP-009-000018420 | to | TLP-009-000018425 |
| TLP-009-000018427 | to | TLP-009-000018430 |
| TLP-009-000018432 | to | TLP-009-000018432 |
| TLP-009-000018435 | to | TLP-009-000018438 |
| TLP-009-000018451 | to | TLP-009-000018451 |
| TLP-009-000018454 | to | TLP-009-000018481 |
| TLP-009-000018483 | to | TLP-009-000018526 |
| TLP-009-000018529 | to | TLP-009-000018532 |
| TLP-009-000018534 | to | TLP-009-000018534 |
| TLP-009-000018536 | to | TLP-009-000018539 |
| TLP-009-000018541 | to | TLP-009-000018542 |
| TLP-009-000018548 | to | TLP-009-000018548 |
| TLP-009-000018550 | to | TLP-009-000018551 |
| TLP-009-000018554 | to | TLP-009-000018555 |
| TLP-009-000018557 | to | TLP-009-000018560 |
| TLP-009-000018565 | to | TLP-009-000018565 |
| TLP-009-000018568 | to | TLP-009-000018581 |

| | | |
|---|---|---|
| TLP-009-000018583 | to | TLP-009-000018583 |
| TLP-009-000018585 | to | TLP-009-000018596 |
| TLP-009-000018600 | to | TLP-009-000018603 |
| TLP-009-000018605 | to | TLP-009-000018605 |
| TLP-009-000018608 | to | TLP-009-000018609 |
| TLP-009-000018611 | to | TLP-009-000018613 |
| TLP-009-000018615 | to | TLP-009-000018625 |
| TLP-009-000018627 | to | TLP-009-000018658 |
| TLP-009-000018662 | to | TLP-009-000018662 |
| TLP-009-000018666 | to | TLP-009-000018666 |
| TLP-009-000018668 | to | TLP-009-000018671 |
| TLP-009-000018674 | to | TLP-009-000018677 |
| TLP-009-000018692 | to | TLP-009-000018703 |
| TLP-009-000018707 | to | TLP-009-000018707 |
| TLP-009-000018717 | to | TLP-009-000018717 |
| TLP-009-000018723 | to | TLP-009-000018723 |
| TLP-009-000018725 | to | TLP-009-000018725 |
| TLP-009-000018727 | to | TLP-009-000018730 |
| TLP-009-000018752 | to | TLP-009-000018754 |
| TLP-009-000018758 | to | TLP-009-000018758 |
| TLP-009-000018763 | to | TLP-009-000018763 |
| TLP-009-000018768 | to | TLP-009-000018769 |
| TLP-009-000018771 | to | TLP-009-000018781 |
| TLP-009-000018786 | to | TLP-009-000018786 |
| TLP-009-000018788 | to | TLP-009-000018789 |
| TLP-009-000018791 | to | TLP-009-000018792 |
| TLP-009-000018795 | to | TLP-009-000018796 |
| TLP-009-000018798 | to | TLP-009-000018801 |
| TLP-009-000018803 | to | TLP-009-000018806 |
| TLP-009-000018809 | to | TLP-009-000018809 |
| TLP-009-000018811 | to | TLP-009-000018811 |
| TLP-009-000018813 | to | TLP-009-000018813 |
| TLP-009-000018815 | to | TLP-009-000018815 |
| TLP-009-000018817 | to | TLP-009-000018818 |
| TLP-009-000018820 | to | TLP-009-000018820 |
| TLP-009-000018822 | to | TLP-009-000018822 |
| TLP-009-000018835 | to | TLP-009-000018839 |
| TLP-009-000018841 | to | TLP-009-000018841 |
| TLP-009-000018843 | to | TLP-009-000018843 |
| TLP-009-000018849 | to | TLP-009-000018851 |
| TLP-009-000018853 | to | TLP-009-000018854 |
| TLP-009-000018856 | to | TLP-009-000018856 |
| TLP-009-000018859 | to | TLP-009-000018859 |

| | | |
|---|---|---|
| TLP-009-000018861 | to | TLP-009-000018861 |
| TLP-009-000018867 | to | TLP-009-000018867 |
| TLP-009-000018874 | to | TLP-009-000018878 |
| TLP-009-000018880 | to | TLP-009-000018888 |
| TLP-009-000018891 | to | TLP-009-000018900 |
| TLP-009-000018902 | to | TLP-009-000018903 |
| TLP-009-000018905 | to | TLP-009-000018905 |
| TLP-009-000018915 | to | TLP-009-000018928 |
| TLP-009-000018930 | to | TLP-009-000018931 |
| TLP-009-000018934 | to | TLP-009-000018942 |
| TLP-009-000018944 | to | TLP-009-000018960 |
| TLP-009-000018962 | to | TLP-009-000018966 |
| TLP-009-000018968 | to | TLP-009-000018968 |
| TLP-009-000018971 | to | TLP-009-000018994 |
| TLP-009-000019000 | to | TLP-009-000019003 |
| TLP-009-000019005 | to | TLP-009-000019011 |
| TLP-009-000019015 | to | TLP-009-000019015 |
| TLP-009-000019026 | to | TLP-009-000019038 |
| TLP-009-000019042 | to | TLP-009-000019044 |
| TLP-009-000019046 | to | TLP-009-000019059 |
| TLP-009-000019061 | to | TLP-009-000019061 |
| TLP-009-000019063 | to | TLP-009-000019067 |
| TLP-009-000019069 | to | TLP-009-000019077 |
| TLP-009-000019080 | to | TLP-009-000019081 |
| TLP-009-000019083 | to | TLP-009-000019083 |
| TLP-009-000019096 | to | TLP-009-000019108 |
| TLP-009-000019110 | to | TLP-009-000019112 |
| TLP-009-000019114 | to | TLP-009-000019119 |
| TLP-009-000019122 | to | TLP-009-000019130 |
| TLP-009-000019132 | to | TLP-009-000019132 |
| TLP-009-000019136 | to | TLP-009-000019136 |
| TLP-009-000019148 | to | TLP-009-000019148 |
| TLP-009-000019152 | to | TLP-009-000019152 |
| TLP-009-000019154 | to | TLP-009-000019154 |
| TLP-009-000019156 | to | TLP-009-000019156 |
| TLP-009-000019165 | to | TLP-009-000019167 |
| TLP-009-000019169 | to | TLP-009-000019194 |
| TLP-009-000019198 | to | TLP-009-000019206 |
| TLP-009-000019208 | to | TLP-009-000019208 |
| TLP-009-000019210 | to | TLP-009-000019212 |
| TLP-009-000019220 | to | TLP-009-000019220 |
| TLP-009-000019222 | to | TLP-009-000019222 |
| TLP-009-000019226 | to | TLP-009-000019228 |

| | | |
|---|---|---|
| TLP-009-000019235 | to | TLP-009-000019246 |
| TLP-009-000019248 | to | TLP-009-000019260 |
| TLP-009-000019263 | to | TLP-009-000019270 |
| TLP-009-000019272 | to | TLP-009-000019282 |
| TLP-009-000019284 | to | TLP-009-000019286 |
| TLP-009-000019288 | to | TLP-009-000019288 |
| TLP-009-000019290 | to | TLP-009-000019300 |
| TLP-009-000019302 | to | TLP-009-000019322 |
| TLP-009-000019324 | to | TLP-009-000019324 |
| TLP-009-000019326 | to | TLP-009-000019340 |
| TLP-009-000019343 | to | TLP-009-000019343 |
| TLP-009-000019345 | to | TLP-009-000019345 |
| TLP-009-000019347 | to | TLP-009-000019347 |
| TLP-009-000019349 | to | TLP-009-000019350 |
| TLP-009-000019358 | to | TLP-009-000019358 |
| TLP-009-000019361 | to | TLP-009-000019364 |
| TLP-009-000019366 | to | TLP-009-000019368 |
| TLP-009-000019370 | to | TLP-009-000019372 |
| TLP-009-000019378 | to | TLP-009-000019379 |
| TLP-009-000019381 | to | TLP-009-000019381 |
| TLP-009-000019383 | to | TLP-009-000019385 |
| TLP-009-000019387 | to | TLP-009-000019396 |
| TLP-009-000019399 | to | TLP-009-000019402 |
| TLP-009-000019405 | to | TLP-009-000019405 |
| TLP-009-000019409 | to | TLP-009-000019410 |
| TLP-009-000019412 | to | TLP-009-000019416 |
| TLP-009-000019418 | to | TLP-009-000019418 |
| TLP-009-000019420 | to | TLP-009-000019420 |
| TLP-009-000019422 | to | TLP-009-000019437 |
| TLP-009-000019441 | to | TLP-009-000019441 |
| TLP-009-000019448 | to | TLP-009-000019449 |
| TLP-009-000019451 | to | TLP-009-000019469 |
| TLP-009-000019471 | to | TLP-009-000019478 |
| TLP-009-000019480 | to | TLP-009-000019481 |
| TLP-009-000019484 | to | TLP-009-000019489 |
| TLP-009-000019500 | to | TLP-009-000019504 |
| TLP-009-000019511 | to | TLP-009-000019512 |
| TLP-009-000019515 | to | TLP-009-000019527 |
| TLP-009-000019529 | to | TLP-009-000019538 |
| TLP-009-000019541 | to | TLP-009-000019542 |
| TLP-009-000019544 | to | TLP-009-000019545 |
| TLP-009-000019548 | to | TLP-009-000019554 |
| TLP-009-000019556 | to | TLP-009-000019565 |

| | | |
|---|---|---|
| TLP-009-000019567 | to | TLP-009-000019570 |
| TLP-009-000019576 | to | TLP-009-000019576 |
| TLP-009-000019578 | to | TLP-009-000019580 |
| TLP-009-000019586 | to | TLP-009-000019588 |
| TLP-009-000019593 | to | TLP-009-000019630 |
| TLP-009-000019632 | to | TLP-009-000019632 |
| TLP-009-000019634 | to | TLP-009-000019638 |
| TLP-009-000019641 | to | TLP-009-000019645 |
| TLP-009-000019647 | to | TLP-009-000019654 |
| TLP-009-000019659 | to | TLP-009-000019679 |
| TLP-009-000019681 | to | TLP-009-000019682 |
| TLP-009-000019684 | to | TLP-009-000019694 |
| TLP-009-000019699 | to | TLP-009-000019707 |
| TLP-009-000019709 | to | TLP-009-000019711 |
| TLP-009-000019714 | to | TLP-009-000019716 |
| TLP-009-000019722 | to | TLP-009-000019729 |
| TLP-009-000019731 | to | TLP-009-000019731 |
| TLP-009-000019737 | to | TLP-009-000019752 |
| TLP-009-000019757 | to | TLP-009-000019759 |
| TLP-009-000019762 | to | TLP-009-000019767 |
| TLP-009-000019769 | to | TLP-009-000019773 |
| TLP-009-000019775 | to | TLP-009-000019783 |
| TLP-009-000019786 | to | TLP-009-000019790 |
| TLP-009-000019792 | to | TLP-009-000019795 |
| TLP-009-000019797 | to | TLP-009-000019806 |
| TLP-009-000019811 | to | TLP-009-000019825 |
| TLP-009-000019830 | to | TLP-009-000019832 |
| TLP-009-000019834 | to | TLP-009-000019844 |
| TLP-009-000019847 | to | TLP-009-000019847 |
| TLP-009-000019849 | to | TLP-009-000019863 |
| TLP-009-000019866 | to | TLP-009-000019867 |
| TLP-009-000019871 | to | TLP-009-000019872 |
| TLP-009-000019878 | to | TLP-009-000019883 |
| TLP-009-000019885 | to | TLP-009-000019885 |
| TLP-009-000019887 | to | TLP-009-000019889 |
| TLP-009-000019892 | to | TLP-009-000019894 |
| TLP-009-000019899 | to | TLP-009-000019903 |
| TLP-009-000019906 | to | TLP-009-000019909 |
| TLP-009-000019911 | to | TLP-009-000019925 |
| TLP-009-000019927 | to | TLP-009-000019927 |
| TLP-009-000019930 | to | TLP-009-000019933 |
| TLP-009-000019935 | to | TLP-009-000019939 |
| TLP-009-000019942 | to | TLP-009-000019942 |

| | | |
|---|---|---|
| TLP-009-000019949 | to | TLP-009-000019958 |
| TLP-009-000019963 | to | TLP-009-000019963 |
| TLP-009-000019965 | to | TLP-009-000019970 |
| TLP-009-000019972 | to | TLP-009-000019975 |
| TLP-009-000019977 | to | TLP-009-000019981 |
| TLP-009-000019983 | to | TLP-009-000019988 |
| TLP-009-000019990 | to | TLP-009-000019995 |
| TLP-009-000019997 | to | TLP-009-000020003 |
| TLP-009-000020005 | to | TLP-009-000020005 |
| TLP-009-000020007 | to | TLP-009-000020007 |
| TLP-009-000020009 | to | TLP-009-000020019 |
| TLP-009-000020025 | to | TLP-009-000020025 |
| TLP-009-000020027 | to | TLP-009-000020036 |
| TLP-009-000020042 | to | TLP-009-000020043 |
| TLP-009-000020045 | to | TLP-009-000020045 |
| TLP-009-000020047 | to | TLP-009-000020047 |
| TLP-009-000020057 | to | TLP-009-000020057 |
| TLP-009-000020059 | to | TLP-009-000020060 |
| TLP-009-000020068 | to | TLP-009-000020068 |
| TLP-009-000020073 | to | TLP-009-000020074 |
| TLP-009-000020076 | to | TLP-009-000020076 |
| TLP-009-000020082 | to | TLP-009-000020089 |
| TLP-009-000020091 | to | TLP-009-000020092 |
| TLP-009-000020094 | to | TLP-009-000020108 |
| TLP-009-000020110 | to | TLP-009-000020110 |
| TLP-009-000020113 | to | TLP-009-000020113 |
| TLP-009-000020117 | to | TLP-009-000020122 |
| TLP-009-000020125 | to | TLP-009-000020125 |
| TLP-009-000020127 | to | TLP-009-000020130 |
| TLP-009-000020138 | to | TLP-009-000020144 |
| TLP-009-000020146 | to | TLP-009-000020146 |
| TLP-009-000020149 | to | TLP-009-000020149 |
| TLP-009-000020151 | to | TLP-009-000020151 |
| TLP-009-000020153 | to | TLP-009-000020153 |
| TLP-009-000020155 | to | TLP-009-000020155 |
| TLP-009-000020158 | to | TLP-009-000020158 |
| TLP-009-000020160 | to | TLP-009-000020164 |
| TLP-009-000020168 | to | TLP-009-000020186 |
| TLP-009-000020192 | to | TLP-009-000020192 |
| TLP-009-000020194 | to | TLP-009-000020198 |
| TLP-009-000020200 | to | TLP-009-000020203 |
| TLP-009-000020205 | to | TLP-009-000020206 |
| TLP-009-000020210 | to | TLP-009-000020240 |

| | | |
|---|---|---|
| TLP-009-000020242 | to | TLP-009-000020242 |
| TLP-009-000020244 | to | TLP-009-000020244 |
| TLP-009-000020248 | to | TLP-009-000020259 |
| TLP-009-000020262 | to | TLP-009-000020264 |
| TLP-009-000020267 | to | TLP-009-000020268 |
| TLP-009-000020272 | to | TLP-009-000020273 |
| TLP-009-000020275 | to | TLP-009-000020275 |
| TLP-009-000020277 | to | TLP-009-000020284 |
| TLP-009-000020289 | to | TLP-009-000020297 |
| TLP-009-000020299 | to | TLP-009-000020309 |
| TLP-009-000020313 | to | TLP-009-000020316 |
| TLP-009-000020318 | to | TLP-009-000020319 |
| TLP-009-000020321 | to | TLP-009-000020335 |
| TLP-009-000020339 | to | TLP-009-000020345 |
| TLP-009-000020351 | to | TLP-009-000020351 |
| TLP-009-000020354 | to | TLP-009-000020354 |
| TLP-009-000020356 | to | TLP-009-000020359 |
| TLP-009-000020370 | to | TLP-009-000020384 |
| TLP-009-000020386 | to | TLP-009-000020395 |
| TLP-009-000020397 | to | TLP-009-000020415 |
| TLP-009-000020417 | to | TLP-009-000020428 |
| TLP-009-000020436 | to | TLP-009-000020452 |
| TLP-009-000020459 | to | TLP-009-000020467 |
| TLP-009-000020470 | to | TLP-009-000020477 |
| TLP-009-000020479 | to | TLP-009-000020484 |
| TLP-009-000020490 | to | TLP-009-000020512 |
| TLP-009-000020514 | to | TLP-009-000020519 |
| TLP-009-000020522 | to | TLP-009-000020538 |
| TLP-009-000020542 | to | TLP-009-000020553 |
| TLP-009-000020556 | to | TLP-009-000020556 |
| TLP-009-000020558 | to | TLP-009-000020559 |
| TLP-009-000020561 | to | TLP-009-000020561 |
| TLP-009-000020564 | to | TLP-009-000020583 |
| TLP-009-000020606 | to | TLP-009-000020623 |
| TLP-009-000020628 | to | TLP-009-000020635 |
| TLP-009-000020637 | to | TLP-009-000020637 |
| TLP-009-000020653 | to | TLP-009-000020653 |
| TLP-009-000020655 | to | TLP-009-000020658 |
| TLP-009-000020665 | to | TLP-009-000020706 |
| TLP-009-000020708 | to | TLP-009-000020737 |
| TLP-009-000020739 | to | TLP-009-000020741 |
| TLP-009-000020748 | to | TLP-009-000020754 |
| TLP-009-000020757 | to | TLP-009-000020757 |

| | | |
|---|---|---|
| TLP-009-000020763 | to | TLP-009-000020810 |
| PLP-013-000000001 | to | PLP-013-000000011 |
| PLP-013-000000013 | to | PLP-013-000000039 |
| PLP-013-000000043 | to | PLP-013-000000043 |
| PLP-013-000000049 | to | PLP-013-000000057 |
| PLP-013-000000059 | to | PLP-013-000000072 |
| PLP-013-000000075 | to | PLP-013-000000086 |
| PLP-013-000000088 | to | PLP-013-000000089 |
| PLP-013-000000095 | to | PLP-013-000000095 |
| PLP-013-000000097 | to | PLP-013-000000097 |
| PLP-013-000000106 | to | PLP-013-000000124 |
| PLP-013-000000126 | to | PLP-013-000000136 |
| PLP-013-000000138 | to | PLP-013-000000145 |
| PLP-013-000000147 | to | PLP-013-000000151 |
| PLP-013-000000153 | to | PLP-013-000000156 |
| PLP-013-000000158 | to | PLP-013-000000177 |
| PLP-013-000000179 | to | PLP-013-000000210 |
| PLP-013-000000213 | to | PLP-013-000000216 |
| PLP-013-000000218 | to | PLP-013-000000219 |
| PLP-013-000000221 | to | PLP-013-000000221 |
| PLP-013-000000223 | to | PLP-013-000000226 |
| PLP-013-000000228 | to | PLP-013-000000236 |
| PLP-013-000000238 | to | PLP-013-000000242 |
| PLP-013-000000244 | to | PLP-013-000000248 |
| PLP-013-000000250 | to | PLP-013-000000257 |
| PLP-013-000000259 | to | PLP-013-000000261 |
| PLP-013-000000264 | to | PLP-013-000000276 |
| PLP-013-000000278 | to | PLP-013-000000284 |
| PLP-013-000000286 | to | PLP-013-000000286 |
| PLP-013-000000288 | to | PLP-013-000000290 |
| PLP-013-000000293 | to | PLP-013-000000307 |
| PLP-013-000000309 | to | PLP-013-000000310 |
| PLP-013-000000312 | to | PLP-013-000000317 |
| PLP-013-000000319 | to | PLP-013-000000327 |
| PLP-013-000000329 | to | PLP-013-000000329 |
| PLP-013-000000332 | to | PLP-013-000000346 |
| PLP-013-000000348 | to | PLP-013-000000359 |
| PLP-013-000000361 | to | PLP-013-000000367 |
| PLP-013-000000369 | to | PLP-013-000000386 |
| PLP-013-000000389 | to | PLP-013-000000405 |
| PLP-013-000000407 | to | PLP-013-000000408 |
| PLP-013-000000410 | to | PLP-013-000000428 |
| PLP-013-000000431 | to | PLP-013-000000431 |

| | | |
|---|---|---|
| PLP-013-000000433 | to | PLP-013-000000434 |
| PLP-013-000000436 | to | PLP-013-000000437 |
| PLP-013-000000439 | to | PLP-013-000000445 |
| PLP-013-000000448 | to | PLP-013-000000448 |
| PLP-013-000000454 | to | PLP-013-000000454 |
| PLP-013-000000459 | to | PLP-013-000000459 |
| PLP-013-000000465 | to | PLP-013-000000465 |
| PLP-013-000000467 | to | PLP-013-000000469 |
| PLP-013-000000472 | to | PLP-013-000000473 |
| PLP-013-000000476 | to | PLP-013-000000504 |
| PLP-013-000000506 | to | PLP-013-000000506 |
| PLP-013-000000509 | to | PLP-013-000000509 |
| PLP-013-000000511 | to | PLP-013-000000511 |
| PLP-013-000000513 | to | PLP-013-000000523 |
| PLP-013-000000525 | to | PLP-013-000000528 |
| PLP-013-000000530 | to | PLP-013-000000557 |
| PLP-013-000000559 | to | PLP-013-000000565 |
| PLP-013-000000568 | to | PLP-013-000000571 |
| PLP-013-000000573 | to | PLP-013-000000673 |
| PLP-013-000000675 | to | PLP-013-000000675 |
| PLP-013-000000678 | to | PLP-013-000000678 |
| PLP-013-000000680 | to | PLP-013-000000680 |
| PLP-013-000000683 | to | PLP-013-000000686 |
| PLP-013-000000691 | to | PLP-013-000000692 |
| PLP-013-000000694 | to | PLP-013-000000697 |
| PLP-013-000000701 | to | PLP-013-000000702 |
| PLP-013-000000704 | to | PLP-013-000000706 |
| PLP-013-000000708 | to | PLP-013-000000711 |
| PLP-013-000000713 | to | PLP-013-000000716 |
| PLP-013-000000719 | to | PLP-013-000000722 |
| PLP-013-000000724 | to | PLP-013-000000742 |
| PLP-013-000000745 | to | PLP-013-000000746 |
| PLP-013-000000751 | to | PLP-013-000000752 |
| PLP-013-000000754 | to | PLP-013-000000757 |
| PLP-013-000000759 | to | PLP-013-000000860 |
| PLP-013-000000862 | to | PLP-013-000000869 |
| PLP-013-000000871 | to | PLP-013-000000878 |
| PLP-013-000000880 | to | PLP-013-000000888 |
| PLP-013-000000890 | to | PLP-013-000000891 |
| PLP-013-000000893 | to | PLP-013-000000908 |
| PLP-013-000000910 | to | PLP-013-000000912 |
| PLP-013-000000915 | to | PLP-013-000000922 |
| PLP-013-000000924 | to | PLP-013-000000924 |

PLP-013-000000926      to      PLP-013-000000927
PLP-013-000000930      to      PLP-013-000000930
PLP-013-000000932      to      PLP-013-000000938
PLP-013-000000940      to      PLP-013-000000947
PLP-013-000000949      to      PLP-013-000000949
PLP-013-000000951      to      PLP-013-000000951
PLP-013-000000953      to      PLP-013-000000953
PLP-013-000000955      to      PLP-013-000000957
PLP-013-000000961      to      PLP-013-000000983
PLP-013-000000985      to      PLP-013-000000987
PLP-013-000000992      to      PLP-013-000001006
PLP-013-000001010      to      PLP-013-000001011
PLP-013-000001013      to      PLP-013-000001021
PLP-013-000001023      to      PLP-013-000001035
PLP-013-000001037      to      PLP-013-000001045
PLP-013-000001048      to      PLP-013-000001118
PLP-013-000001120      to      PLP-013-000001155
PLP-013-000001157      to      PLP-013-000001159
PLP-013-000001161      to      PLP-013-000001161
PLP-013-000001165      to      PLP-013-000001166
PLP-013-000001168      to      PLP-013-000001174
PLP-013-000001176      to      PLP-013-000001191
PLP-013-000001193      to      PLP-013-000001195
PLP-013-000001197      to      PLP-013-000001222
PLP-013-000001224      to      PLP-013-000001225
PLP-013-000001227      to      PLP-013-000001258
PLP-013-000001260      to      PLP-013-000001271
PLP-013-000001274      to      PLP-013-000001274
PLP-013-000001276      to      PLP-013-000001283
PLP-013-000001285      to      PLP-013-000001285
PLP-013-000001287      to      PLP-013-000001289
PLP-013-000001291      to      PLP-013-000001292
PLP-013-000001294      to      PLP-013-000001303
PLP-013-000001305      to      PLP-013-000001312
PLP-013-000001315      to      PLP-013-000001316
PLP-013-000001319      to      PLP-013-000001329
PLP-013-000001331      to      PLP-013-000001335
PLP-013-000001337      to      PLP-013-000001360
PLP-013-000001362      to      PLP-013-000001367
PLP-013-000001371      to      PLP-013-000001387
PLP-013-000001390      to      PLP-013-000001395
PLP-013-000001397      to      PLP-013-000001397
PLP-013-000001399      to      PLP-013-000001400

| | | |
|---|---|---|
| PLP-013-000001402 | to | PLP-013-000001417 |
| PLP-013-000001419 | to | PLP-013-000001452 |
| PLP-013-000001454 | to | PLP-013-000001460 |
| PLP-013-000001463 | to | PLP-013-000001486 |
| PLP-013-000001488 | to | PLP-013-000001493 |
| PLP-013-000001497 | to | PLP-013-000001525 |
| PLP-013-000001527 | to | PLP-013-000001532 |
| PLP-013-000001542 | to | PLP-013-000001542 |
| PLP-013-000001545 | to | PLP-013-000001545 |
| PLP-013-000001550 | to | PLP-013-000001550 |
| PLP-013-000001554 | to | PLP-013-000001555 |
| PLP-013-000001557 | to | PLP-013-000001559 |
| PLP-013-000001562 | to | PLP-013-000001567 |
| PLP-013-000001569 | to | PLP-013-000001586 |
| PLP-013-000001588 | to | PLP-013-000001656 |
| PLP-013-000001664 | to | PLP-013-000001664 |
| PLP-013-000001667 | to | PLP-013-000001667 |
| PLP-013-000001673 | to | PLP-013-000001680 |
| PLP-013-000001700 | to | PLP-013-000001701 |
| PLP-013-000001703 | to | PLP-013-000001705 |
| PLP-013-000001707 | to | PLP-013-000001707 |
| PLP-013-000001709 | to | PLP-013-000001710 |
| PLP-013-000001719 | to | PLP-013-000001719 |
| PLP-013-000001725 | to | PLP-013-000001729 |
| PLP-013-000001737 | to | PLP-013-000001747 |
| PLP-013-000001749 | to | PLP-013-000001752 |
| PLP-013-000001754 | to | PLP-013-000001766 |
| PLP-013-000001768 | to | PLP-013-000001768 |
| PLP-013-000001770 | to | PLP-013-000001776 |
| PLP-013-000001778 | to | PLP-013-000001836 |
| PLP-013-000001838 | to | PLP-013-000001839 |
| PLP-013-000001842 | to | PLP-013-000001844 |
| PLP-013-000001846 | to | PLP-013-000001848 |
| PLP-013-000001850 | to | PLP-013-000001853 |
| PLP-013-000001855 | to | PLP-013-000001856 |
| PLP-013-000001858 | to | PLP-013-000001861 |
| PLP-013-000001864 | to | PLP-013-000001866 |
| PLP-013-000001868 | to | PLP-013-000001868 |
| PLP-013-000001876 | to | PLP-013-000001878 |
| PLP-013-000001881 | to | PLP-013-000001912 |
| PLP-013-000001914 | to | PLP-013-000001928 |
| PLP-013-000001930 | to | PLP-013-000001974 |
| PLP-013-000001976 | to | PLP-013-000001977 |

| | | |
|---|---|---|
| PLP-013-000001980 | to | PLP-013-000001984 |
| PLP-013-000001986 | to | PLP-013-000001987 |
| PLP-013-000001989 | to | PLP-013-000002049 |
| PLP-013-000002051 | to | PLP-013-000002053 |
| PLP-013-000002055 | to | PLP-013-000002056 |
| PLP-013-000002060 | to | PLP-013-000002060 |
| PLP-013-000002062 | to | PLP-013-000002065 |
| PLP-013-000002067 | to | PLP-013-000002077 |
| PLP-013-000002079 | to | PLP-013-000002087 |
| PLP-013-000002089 | to | PLP-013-000002093 |
| PLP-013-000002096 | to | PLP-013-000002098 |
| PLP-013-000002100 | to | PLP-013-000002101 |
| PLP-013-000002103 | to | PLP-013-000002103 |
| PLP-013-000002105 | to | PLP-013-000002105 |
| PLP-013-000002107 | to | PLP-013-000002108 |
| PLP-013-000002110 | to | PLP-013-000002110 |
| PLP-013-000002114 | to | PLP-013-000002114 |
| PLP-013-000002117 | to | PLP-013-000002119 |
| PLP-013-000002123 | to | PLP-013-000002124 |
| PLP-013-000002126 | to | PLP-013-000002129 |
| PLP-013-000002131 | to | PLP-013-000002136 |
| PLP-013-000002138 | to | PLP-013-000002142 |
| PLP-013-000002144 | to | PLP-013-000002146 |
| PLP-013-000002148 | to | PLP-013-000002178 |
| PLP-013-000002180 | to | PLP-013-000002181 |
| PLP-013-000002184 | to | PLP-013-000002200 |
| PLP-013-000002202 | to | PLP-013-000002207 |
| PLP-013-000002211 | to | PLP-013-000002234 |
| PLP-013-000002236 | to | PLP-013-000002238 |
| PLP-013-000002240 | to | PLP-013-000002241 |
| PLP-013-000002243 | to | PLP-013-000002243 |
| PLP-013-000002249 | to | PLP-013-000002253 |
| PLP-013-000002255 | to | PLP-013-000002257 |
| PLP-013-000002259 | to | PLP-013-000002275 |
| PLP-013-000002281 | to | PLP-013-000002284 |
| PLP-013-000002287 | to | PLP-013-000002288 |
| PLP-013-000002292 | to | PLP-013-000002293 |
| PLP-013-000002295 | to | PLP-013-000002299 |
| PLP-013-000002302 | to | PLP-013-000002307 |
| PLP-013-000002312 | to | PLP-013-000002313 |
| PLP-013-000002315 | to | PLP-013-000002319 |
| PLP-013-000002323 | to | PLP-013-000002326 |
| PLP-013-000002330 | to | PLP-013-000002330 |

| PLP-013-000002332 | to | PLP-013-000002332 |
|---|---|---|
| PLP-013-000002334 | to | PLP-013-000002340 |
| PLP-013-000002342 | to | PLP-013-000002346 |
| PLP-013-000002350 | to | PLP-013-000002357 |
| PLP-013-000002361 | to | PLP-013-000002363 |
| PLP-013-000002365 | to | PLP-013-000002365 |
| PLP-013-000002371 | to | PLP-013-000002371 |
| PLP-013-000002373 | to | PLP-013-000002373 |
| PLP-013-000002375 | to | PLP-013-000002375 |
| PLP-013-000002377 | to | PLP-013-000002377 |
| PLP-013-000002379 | to | PLP-013-000002379 |
| PLP-013-000002382 | to | PLP-013-000002382 |
| PLP-013-000002384 | to | PLP-013-000002384 |
| PLP-013-000002387 | to | PLP-013-000002387 |
| PLP-013-000002396 | to | PLP-013-000002396 |
| PLP-013-000002399 | to | PLP-013-000002399 |
| PLP-013-000002404 | to | PLP-013-000002404 |
| PLP-013-000002406 | to | PLP-013-000002407 |
| PLP-013-000002409 | to | PLP-013-000002410 |
| PLP-013-000002412 | to | PLP-013-000002412 |
| PLP-013-000002414 | to | PLP-013-000002414 |
| PLP-013-000002417 | to | PLP-013-000002418 |
| PLP-013-000002420 | to | PLP-013-000002421 |
| PLP-013-000002424 | to | PLP-013-000002425 |
| PLP-013-000002428 | to | PLP-013-000002429 |
| PLP-013-000002431 | to | PLP-013-000002451 |
| PLP-013-000002455 | to | PLP-013-000002455 |
| PLP-013-000002464 | to | PLP-013-000002464 |
| PLP-013-000002470 | to | PLP-013-000002498 |
| PLP-013-000002500 | to | PLP-013-000002502 |
| PLP-013-000002504 | to | PLP-013-000002511 |
| PLP-013-000002513 | to | PLP-013-000002514 |
| PLP-013-000002518 | to | PLP-013-000002583 |
| PLP-013-000002585 | to | PLP-013-000002587 |
| PLP-013-000002590 | to | PLP-013-000002593 |
| PLP-013-000002595 | to | PLP-013-000002596 |
| PLP-013-000002603 | to | PLP-013-000002605 |
| PLP-013-000002611 | to | PLP-013-000002613 |
| PLP-013-000002618 | to | PLP-013-000002639 |
| PLP-013-000002641 | to | PLP-013-000002645 |
| PLP-013-000002653 | to | PLP-013-000002653 |
| PLP-013-000002655 | to | PLP-013-000002655 |
| PLP-013-000002657 | to | PLP-013-000002686 |

| | | |
|---|---|---|
| PLP-013-000002688 | to | PLP-013-000002688 |
| PLP-013-000002690 | to | PLP-013-000002690 |
| PLP-013-000002701 | to | PLP-013-000002715 |
| PLP-013-000002717 | to | PLP-013-000002719 |
| PLP-013-000002723 | to | PLP-013-000002731 |
| PLP-013-000002733 | to | PLP-013-000002750 |
| PLP-013-000002752 | to | PLP-013-000002753 |
| PLP-013-000002755 | to | PLP-013-000002766 |
| PLP-013-000002768 | to | PLP-013-000002786 |
| PLP-013-000002788 | to | PLP-013-000002788 |
| PLP-013-000002792 | to | PLP-013-000002797 |
| PLP-013-000002799 | to | PLP-013-000002802 |
| PLP-013-000002804 | to | PLP-013-000002806 |
| PLP-013-000002809 | to | PLP-013-000002809 |
| PLP-013-000002811 | to | PLP-013-000002812 |
| PLP-013-000002815 | to | PLP-013-000002815 |
| PLP-013-000002817 | to | PLP-013-000002819 |
| PLP-013-000002821 | to | PLP-013-000002828 |
| PLP-013-000002830 | to | PLP-013-000002831 |
| PLP-013-000002833 | to | PLP-013-000002875 |
| PLP-013-000002885 | to | PLP-013-000002896 |
| PLP-013-000002902 | to | PLP-013-000002940 |
| PLP-013-000002943 | to | PLP-013-000002948 |
| PLP-013-000002950 | to | PLP-013-000002950 |
| PLP-013-000002953 | to | PLP-013-000002955 |
| PLP-013-000002959 | to | PLP-013-000002964 |
| PLP-013-000002968 | to | PLP-013-000002968 |
| PLP-013-000002970 | to | PLP-013-000002970 |
| PLP-013-000002972 | to | PLP-013-000002972 |
| PLP-013-000002975 | to | PLP-013-000002983 |
| PLP-013-000002985 | to | PLP-013-000002985 |
| PLP-013-000002988 | to | PLP-013-000002988 |
| PLP-013-000002990 | to | PLP-013-000003000 |
| PLP-013-000003003 | to | PLP-013-000003023 |
| PLP-013-000003025 | to | PLP-013-000003052 |
| PLP-013-000003056 | to | PLP-013-000003067 |
| PLP-013-000003069 | to | PLP-013-000003069 |
| PLP-013-000003071 | to | PLP-013-000003071 |
| PLP-013-000003073 | to | PLP-013-000003073 |
| PLP-013-000003076 | to | PLP-013-000003116 |
| PLP-013-000003118 | to | PLP-013-000003153 |
| PLP-013-000003157 | to | PLP-013-000003251 |
| PLP-013-000003253 | to | PLP-013-000003279 |

| | | |
|---|---|---|
| PLP-013-000003283 | to | PLP-013-000003299 |
| PLP-013-000003301 | to | PLP-013-000003323 |
| PLP-013-000003325 | to | PLP-013-000003325 |
| PLP-013-000003327 | to | PLP-013-000003332 |
| PLP-013-000003334 | to | PLP-013-000003334 |
| PLP-013-000003342 | to | PLP-013-000003342 |
| PLP-013-000003344 | to | PLP-013-000003344 |
| PLP-013-000003346 | to | PLP-013-000003362 |
| PLP-013-000003364 | to | PLP-013-000003371 |
| PLP-013-000003374 | to | PLP-013-000003374 |
| PLP-013-000003376 | to | PLP-013-000003381 |
| PLP-013-000003383 | to | PLP-013-000003406 |
| PLP-013-000003410 | to | PLP-013-000003411 |
| PLP-013-000003413 | to | PLP-013-000003413 |
| PLP-013-000003418 | to | PLP-013-000003426 |
| PLP-013-000003429 | to | PLP-013-000003437 |
| PLP-013-000003441 | to | PLP-013-000003459 |
| PLP-013-000003461 | to | PLP-013-000003479 |
| PLP-013-000003482 | to | PLP-013-000003493 |
| PLP-013-000003495 | to | PLP-013-000003500 |
| PLP-013-000003502 | to | PLP-013-000003517 |
| PLP-013-000003519 | to | PLP-013-000003533 |
| PLP-013-000003535 | to | PLP-013-000003549 |
| PLP-013-000003551 | to | PLP-013-000003551 |
| PLP-013-000003553 | to | PLP-013-000003553 |
| PLP-013-000003555 | to | PLP-013-000003555 |
| PLP-013-000003561 | to | PLP-013-000003587 |
| PLP-013-000003589 | to | PLP-013-000003591 |
| PLP-013-000003600 | to | PLP-013-000003613 |
| PLP-013-000003615 | to | PLP-013-000003631 |
| PLP-013-000003633 | to | PLP-013-000003645 |
| PLP-013-000003647 | to | PLP-013-000003681 |
| PLP-013-000003684 | to | PLP-013-000003690 |
| PLP-013-000003692 | to | PLP-013-000003692 |
| PLP-013-000003695 | to | PLP-013-000003700 |
| PLP-013-000003703 | to | PLP-013-000003704 |
| PLP-013-000003707 | to | PLP-013-000003707 |
| PLP-013-000003712 | to | PLP-013-000003715 |
| PLP-013-000003727 | to | PLP-013-000003754 |
| PLP-013-000003760 | to | PLP-013-000003777 |
| PLP-013-000003780 | to | PLP-013-000003780 |
| PLP-013-000003783 | to | PLP-013-000003795 |
| PLP-013-000003797 | to | PLP-013-000003801 |

| | | |
|---|---|---|
| PLP-013-000003803 | to | PLP-013-000003804 |
| PLP-013-000003806 | to | PLP-013-000003820 |
| PLP-013-000003823 | to | PLP-013-000003832 |
| PLP-013-000003837 | to | PLP-013-000003838 |
| PLP-013-000003841 | to | PLP-013-000003848 |
| PLP-013-000003850 | to | PLP-013-000003858 |
| PLP-013-000003860 | to | PLP-013-000003860 |
| PLP-013-000003865 | to | PLP-013-000003873 |
| PLP-013-000003875 | to | PLP-013-000003875 |
| PLP-013-000003877 | to | PLP-013-000003878 |
| PLP-013-000003882 | to | PLP-013-000003896 |
| PLP-013-000003899 | to | PLP-013-000003912 |
| PLP-013-000003914 | to | PLP-013-000003930 |
| PLP-013-000003933 | to | PLP-013-000003933 |
| PLP-013-000003936 | to | PLP-013-000003982 |
| PLP-013-000003986 | to | PLP-013-000003988 |
| PLP-013-000003993 | to | PLP-013-000003994 |
| PLP-013-000003998 | to | PLP-013-000004003 |
| PLP-013-000004005 | to | PLP-013-000004012 |
| PLP-013-000004020 | to | PLP-013-000004024 |
| PLP-013-000004027 | to | PLP-013-000004034 |
| PLP-013-000004041 | to | PLP-013-000004042 |
| PLP-013-000004045 | to | PLP-013-000004055 |
| PLP-013-000004059 | to | PLP-013-000004060 |
| PLP-013-000004062 | to | PLP-013-000004062 |
| PLP-013-000004065 | to | PLP-013-000004079 |
| PLP-013-000004081 | to | PLP-013-000004081 |
| PLP-013-000004083 | to | PLP-013-000004084 |
| PLP-013-000004086 | to | PLP-013-000004086 |
| PLP-013-000004088 | to | PLP-013-000004090 |
| PLP-013-000004092 | to | PLP-013-000004097 |
| PLP-013-000004115 | to | PLP-013-000004119 |
| PLP-013-000004122 | to | PLP-013-000004125 |
| PLP-013-000004127 | to | PLP-013-000004129 |
| PLP-013-000004135 | to | PLP-013-000004135 |
| PLP-013-000004144 | to | PLP-013-000004146 |
| PLP-013-000004160 | to | PLP-013-000004166 |
| PLP-013-000004168 | to | PLP-013-000004168 |
| PLP-013-000004170 | to | PLP-013-000004172 |
| PLP-013-000004176 | to | PLP-013-000004176 |
| PLP-013-000004182 | to | PLP-013-000004182 |
| PLP-013-000004186 | to | PLP-013-000004186 |
| PLP-013-000004196 | to | PLP-013-000004197 |

| | | |
|---|---|---|
| PLP-013-000004200 | to | PLP-013-000004207 |
| PLP-013-000004209 | to | PLP-013-000004213 |
| PLP-013-000004216 | to | PLP-013-000004216 |
| PLP-013-000004227 | to | PLP-013-000004230 |
| PLP-013-000004232 | to | PLP-013-000004234 |
| PLP-013-000004236 | to | PLP-013-000004240 |
| PLP-013-000004242 | to | PLP-013-000004243 |
| PLP-013-000004247 | to | PLP-013-000004254 |
| PLP-013-000004256 | to | PLP-013-000004258 |
| PLP-013-000004261 | to | PLP-013-000004261 |
| PLP-013-000004272 | to | PLP-013-000004281 |
| PLP-013-000004284 | to | PLP-013-000004284 |
| PLP-013-000004286 | to | PLP-013-000004303 |
| PLP-013-000004306 | to | PLP-013-000004315 |
| PLP-013-000004317 | to | PLP-013-000004321 |
| PLP-013-000004327 | to | PLP-013-000004333 |
| PLP-013-000004335 | to | PLP-013-000004335 |
| PLP-013-000004348 | to | PLP-013-000004357 |
| PLP-013-000004359 | to | PLP-013-000004382 |
| PLP-013-000004387 | to | PLP-013-000004389 |
| PLP-013-000004391 | to | PLP-013-000004412 |
| PLP-013-000004414 | to | PLP-013-000004414 |
| PLP-013-000004417 | to | PLP-013-000004417 |
| PLP-013-000004425 | to | PLP-013-000004436 |
| PLP-013-000004438 | to | PLP-013-000004438 |
| PLP-013-000004440 | to | PLP-013-000004441 |
| PLP-013-000004443 | to | PLP-013-000004443 |
| PLP-013-000004448 | to | PLP-013-000004454 |
| PLP-013-000004456 | to | PLP-013-000004461 |
| PLP-013-000004465 | to | PLP-013-000004465 |
| PLP-013-000004467 | to | PLP-013-000004468 |
| PLP-013-000004474 | to | PLP-013-000004474 |
| PLP-013-000004476 | to | PLP-013-000004481 |
| PLP-013-000004483 | to | PLP-013-000004488 |
| PLP-013-000004490 | to | PLP-013-000004493 |
| PLP-013-000004497 | to | PLP-013-000004509 |
| PLP-013-000004511 | to | PLP-013-000004512 |
| PLP-013-000004514 | to | PLP-013-000004520 |
| PLP-013-000004529 | to | PLP-013-000004559 |
| PLP-013-000004563 | to | PLP-013-000004563 |
| PLP-013-000004571 | to | PLP-013-000004590 |
| PLP-013-000004594 | to | PLP-013-000004595 |
| PLP-013-000004598 | to | PLP-013-000004611 |

| | | |
|---|---|---|
| PLP-013-000004624 | to | PLP-013-000004630 |
| PLP-013-000004634 | to | PLP-013-000004641 |
| PLP-013-000004645 | to | PLP-013-000004651 |
| PLP-013-000004653 | to | PLP-013-000004655 |
| PLP-013-000004659 | to | PLP-013-000004676 |
| PLP-013-000004679 | to | PLP-013-000004705 |
| PLP-013-000004709 | to | PLP-013-000004713 |
| PLP-013-000004722 | to | PLP-013-000004727 |
| PLP-013-000004730 | to | PLP-013-000004731 |
| PLP-013-000004733 | to | PLP-013-000004736 |
| PLP-013-000004739 | to | PLP-013-000004747 |
| PLP-013-000004749 | to | PLP-013-000004749 |
| PLP-013-000004752 | to | PLP-013-000004761 |
| PLP-013-000004764 | to | PLP-013-000004768 |
| PLP-013-000004770 | to | PLP-013-000004777 |
| PLP-013-000004780 | to | PLP-013-000004784 |
| PLP-013-000004788 | to | PLP-013-000004794 |
| PLP-013-000004796 | to | PLP-013-000004800 |
| PLP-013-000004806 | to | PLP-013-000004811 |
| PLP-013-000004813 | to | PLP-013-000004814 |
| PLP-013-000004817 | to | PLP-013-000004821 |
| PLP-013-000004824 | to | PLP-013-000004835 |
| PLP-013-000004837 | to | PLP-013-000004843 |
| PLP-013-000004845 | to | PLP-013-000004845 |
| PLP-013-000004847 | to | PLP-013-000004869 |
| PLP-013-000004871 | to | PLP-013-000004892 |
| PLP-013-000004894 | to | PLP-013-000004897 |
| PLP-013-000004899 | to | PLP-013-000004901 |
| PLP-013-000004903 | to | PLP-013-000004906 |
| PLP-013-000004908 | to | PLP-013-000004914 |
| PLP-013-000004916 | to | PLP-013-000004918 |
| PLP-013-000004920 | to | PLP-013-000004921 |
| PLP-013-000004925 | to | PLP-013-000004936 |
| PLP-013-000004941 | to | PLP-013-000004942 |
| PLP-013-000004944 | to | PLP-013-000004951 |
| PLP-013-000004955 | to | PLP-013-000004956 |
| PLP-013-000004958 | to | PLP-013-000004958 |
| PLP-013-000004960 | to | PLP-013-000004960 |
| PLP-013-000004963 | to | PLP-013-000004964 |
| PLP-013-000004966 | to | PLP-013-000004966 |
| PLP-013-000004969 | to | PLP-013-000004981 |
| PLP-013-000004983 | to | PLP-013-000004989 |
| PLP-013-000004991 | to | PLP-013-000004992 |

| | | |
|---|---|---|
| PLP-013-000004994 | to | PLP-013-000004999 |
| PLP-013-000005001 | to | PLP-013-000005002 |
| PLP-013-000005004 | to | PLP-013-000005012 |
| PLP-013-000005014 | to | PLP-013-000005018 |
| PLP-013-000005020 | to | PLP-013-000005026 |
| PLP-013-000005029 | to | PLP-013-000005039 |
| PLP-013-000005041 | to | PLP-013-000005044 |
| PLP-013-000005046 | to | PLP-013-000005052 |
| PLP-013-000005054 | to | PLP-013-000005074 |
| PLP-013-000005076 | to | PLP-013-000005078 |
| PLP-013-000005081 | to | PLP-013-000005081 |
| PLP-013-000005084 | to | PLP-013-000005093 |
| PLP-013-000005100 | to | PLP-013-000005126 |
| PLP-013-000005128 | to | PLP-013-000005129 |
| PLP-013-000005131 | to | PLP-013-000005187 |
| PLP-013-000005189 | to | PLP-013-000005190 |
| PLP-013-000005192 | to | PLP-013-000005192 |
| PLP-013-000005194 | to | PLP-013-000005194 |
| PLP-013-000005196 | to | PLP-013-000005198 |
| PLP-013-000005200 | to | PLP-013-000005202 |
| PLP-013-000005204 | to | PLP-013-000005214 |
| PLP-013-000005217 | to | PLP-013-000005223 |
| PLP-013-000005225 | to | PLP-013-000005262 |
| PLP-013-000005265 | to | PLP-013-000005275 |
| PLP-013-000005277 | to | PLP-013-000005284 |
| PLP-013-000005286 | to | PLP-013-000005289 |
| PLP-013-000005291 | to | PLP-013-000005329 |
| PLP-013-000005332 | to | PLP-013-000005337 |
| PLP-013-000005339 | to | PLP-013-000005347 |
| PLP-013-000005350 | to | PLP-013-000005357 |
| PLP-013-000005359 | to | PLP-013-000005359 |
| PLP-013-000005363 | to | PLP-013-000005370 |
| PLP-013-000005372 | to | PLP-013-000005376 |
| PLP-013-000005378 | to | PLP-013-000005379 |
| PLP-013-000005381 | to | PLP-013-000005382 |
| PLP-013-000005384 | to | PLP-013-000005385 |
| PLP-013-000005387 | to | PLP-013-000005388 |
| PLP-013-000005391 | to | PLP-013-000005395 |
| PLP-013-000005397 | to | PLP-013-000005403 |
| PLP-013-000005405 | to | PLP-013-000005427 |
| PLP-013-000005429 | to | PLP-013-000005440 |
| PLP-013-000005443 | to | PLP-013-000005448 |
| PLP-013-000005450 | to | PLP-013-000005455 |

| | | |
|---|---|---|
| PLP-013-000005457 | to | PLP-013-000005461 |
| PLP-013-000005463 | to | PLP-013-000005475 |
| PLP-013-000005477 | to | PLP-013-000005479 |
| PLP-013-000005481 | to | PLP-013-000005481 |
| PLP-013-000005484 | to | PLP-013-000005484 |
| PLP-013-000005487 | to | PLP-013-000005487 |
| PLP-013-000005494 | to | PLP-013-000005495 |
| PLP-013-000005497 | to | PLP-013-000005499 |
| PLP-013-000005501 | to | PLP-013-000005514 |
| PLP-013-000005516 | to | PLP-013-000005521 |
| PLP-013-000005523 | to | PLP-013-000005530 |
| PLP-013-000005532 | to | PLP-013-000005533 |
| PLP-013-000005535 | to | PLP-013-000005535 |
| PLP-013-000005537 | to | PLP-013-000005544 |
| PLP-013-000005546 | to | PLP-013-000005562 |
| PLP-013-000005564 | to | PLP-013-000005574 |
| PLP-013-000005576 | to | PLP-013-000005604 |
| PLP-013-000005606 | to | PLP-013-000005630 |
| PLP-013-000005632 | to | PLP-013-000005643 |
| PLP-013-000005645 | to | PLP-013-000005648 |
| PLP-013-000005650 | to | PLP-013-000005653 |
| PLP-013-000005656 | to | PLP-013-000005660 |
| PLP-013-000005664 | to | PLP-013-000005665 |
| PLP-013-000005667 | to | PLP-013-000005667 |
| PLP-013-000005669 | to | PLP-013-000005678 |
| PLP-013-000005680 | to | PLP-013-000005683 |
| PLP-013-000005685 | to | PLP-013-000005689 |
| PLP-013-000005691 | to | PLP-013-000005693 |
| PLP-013-000005695 | to | PLP-013-000005699 |
| PLP-013-000005701 | to | PLP-013-000005701 |
| PLP-013-000005704 | to | PLP-013-000005705 |
| PLP-013-000005707 | to | PLP-013-000005707 |
| PLP-013-000005709 | to | PLP-013-000005709 |
| PLP-013-000005711 | to | PLP-013-000005711 |
| PLP-013-000005713 | to | PLP-013-000005713 |
| PLP-013-000005715 | to | PLP-013-000005727 |
| PLP-013-000005730 | to | PLP-013-000005732 |
| PLP-013-000005735 | to | PLP-013-000005738 |
| PLP-013-000005740 | to | PLP-013-000005741 |
| PLP-013-000005743 | to | PLP-013-000005743 |
| PLP-013-000005747 | to | PLP-013-000005786 |
| PLP-013-000005788 | to | PLP-013-000005801 |
| PLP-013-000005803 | to | PLP-013-000005829 |

| | | |
|---|---|---|
| PLP-013-000005831 | to | PLP-013-000005870 |
| PLP-013-000005872 | to | PLP-013-000005874 |
| PLP-013-000005876 | to | PLP-013-000005876 |
| PLP-013-000005878 | to | PLP-013-000005893 |
| PLP-013-000005895 | to | PLP-013-000005922 |
| PLP-013-000005925 | to | PLP-013-000005927 |
| PLP-013-000005929 | to | PLP-013-000005930 |
| PLP-013-000005932 | to | PLP-013-000005947 |
| PLP-013-000005953 | to | PLP-013-000005960 |
| PLP-013-000005963 | to | PLP-013-000005969 |
| PLP-013-000005972 | to | PLP-013-000005972 |
| PLP-013-000005974 | to | PLP-013-000005991 |
| PLP-013-000005993 | to | PLP-013-000005993 |
| PLP-013-000005995 | to | PLP-013-000006008 |
| PLP-013-000006010 | to | PLP-013-000006040 |
| PLP-013-000006042 | to | PLP-013-000006055 |
| PLP-013-000006057 | to | PLP-013-000006064 |
| PLP-013-000006066 | to | PLP-013-000006081 |
| PLP-013-000006083 | to | PLP-013-000006083 |
| PLP-013-000006085 | to | PLP-013-000006091 |
| PLP-013-000006094 | to | PLP-013-000006110 |
| PLP-013-000006112 | to | PLP-013-000006125 |
| PLP-013-000006129 | to | PLP-013-000006130 |
| PLP-013-000006132 | to | PLP-013-000006132 |
| PLP-013-000006135 | to | PLP-013-000006143 |
| PLP-013-000006145 | to | PLP-013-000006145 |
| PLP-013-000006148 | to | PLP-013-000006149 |
| PLP-013-000006151 | to | PLP-013-000006155 |
| PLP-013-000006159 | to | PLP-013-000006162 |
| PLP-013-000006164 | to | PLP-013-000006170 |
| PLP-013-000006174 | to | PLP-013-000006191 |
| PLP-013-000006193 | to | PLP-013-000006195 |
| PLP-013-000006197 | to | PLP-013-000006199 |
| PLP-013-000006201 | to | PLP-013-000006205 |
| PLP-013-000006207 | to | PLP-013-000006218 |
| PLP-013-000006221 | to | PLP-013-000006221 |
| PLP-013-000006223 | to | PLP-013-000006223 |
| PLP-013-000006225 | to | PLP-013-000006232 |
| PLP-013-000006234 | to | PLP-013-000006234 |
| PLP-013-000006236 | to | PLP-013-000006236 |
| PLP-013-000006238 | to | PLP-013-000006239 |
| PLP-013-000006241 | to | PLP-013-000006242 |
| PLP-013-000006244 | to | PLP-013-000006248 |

| | | |
|---|---|---|
| PLP-013-000006250 | to | PLP-013-000006251 |
| PLP-013-000006257 | to | PLP-013-000006260 |
| PLP-013-000006262 | to | PLP-013-000006267 |
| PLP-013-000006269 | to | PLP-013-000006271 |
| PLP-013-000006275 | to | PLP-013-000006292 |
| PLP-013-000006294 | to | PLP-013-000006298 |
| PLP-013-000006300 | to | PLP-013-000006305 |
| PLP-013-000006307 | to | PLP-013-000006316 |
| PLP-013-000006319 | to | PLP-013-000006337 |
| PLP-013-000006339 | to | PLP-013-000006342 |
| PLP-013-000006344 | to | PLP-013-000006344 |
| PLP-013-000006346 | to | PLP-013-000006348 |
| PLP-013-000006351 | to | PLP-013-000006351 |
| PLP-013-000006353 | to | PLP-013-000006369 |
| PLP-013-000006371 | to | PLP-013-000006378 |
| PLP-013-000006380 | to | PLP-013-000006390 |
| PLP-013-000006392 | to | PLP-013-000006394 |
| PLP-013-000006396 | to | PLP-013-000006399 |
| PLP-013-000006401 | to | PLP-013-000006414 |
| PLP-013-000006416 | to | PLP-013-000006428 |
| PLP-013-000006430 | to | PLP-013-000006439 |
| PLP-013-000006441 | to | PLP-013-000006442 |
| PLP-013-000006444 | to | PLP-013-000006460 |
| PLP-013-000006462 | to | PLP-013-000006462 |
| PLP-013-000006464 | to | PLP-013-000006512 |
| PLP-013-000006514 | to | PLP-013-000006516 |
| PLP-013-000006518 | to | PLP-013-000006524 |
| PLP-013-000006526 | to | PLP-013-000006541 |
| PLP-013-000006543 | to | PLP-013-000006551 |
| PLP-013-000006553 | to | PLP-013-000006556 |
| PLP-013-000006558 | to | PLP-013-000006612 |
| PLP-013-000006614 | to | PLP-013-000006629 |
| PLP-013-000006631 | to | PLP-013-000006658 |
| PLP-013-000006660 | to | PLP-013-000006682 |
| PLP-013-000006684 | to | PLP-013-000006700 |
| PLP-013-000006702 | to | PLP-013-000006712 |
| PLP-013-000006714 | to | PLP-013-000006733 |
| PLP-013-000006735 | to | PLP-013-000006735 |
| PLP-013-000006737 | to | PLP-013-000006737 |
| PLP-013-000006739 | to | PLP-013-000006748 |
| PLP-013-000006750 | to | PLP-013-000006752 |
| PLP-013-000006754 | to | PLP-013-000006754 |
| PLP-013-000006757 | to | PLP-013-000006766 |

| | | |
|---|---|---|
| PLP-013-000006770 | to | PLP-013-000006771 |
| PLP-013-000006773 | to | PLP-013-000006774 |
| PLP-013-000006776 | to | PLP-013-000006790 |
| PLP-013-000006792 | to | PLP-013-000006792 |
| PLP-013-000006794 | to | PLP-013-000006796 |
| PLP-013-000006799 | to | PLP-013-000006802 |
| PLP-013-000006804 | to | PLP-013-000006814 |
| PLP-013-000006816 | to | PLP-013-000006819 |
| PLP-013-000006821 | to | PLP-013-000006821 |
| PLP-013-000006825 | to | PLP-013-000006826 |
| PLP-013-000006829 | to | PLP-013-000006829 |
| PLP-013-000006831 | to | PLP-013-000006831 |
| PLP-013-000006833 | to | PLP-013-000006835 |
| PLP-013-000006839 | to | PLP-013-000006842 |
| PLP-013-000006845 | to | PLP-013-000006845 |
| PLP-013-000006847 | to | PLP-013-000006848 |
| PLP-013-000006850 | to | PLP-013-000006850 |
| PLP-013-000006852 | to | PLP-013-000006860 |
| PLP-013-000006863 | to | PLP-013-000006897 |
| PLP-013-000006899 | to | PLP-013-000006900 |
| PLP-013-000006905 | to | PLP-013-000006907 |
| PLP-013-000006910 | to | PLP-013-000006911 |
| PLP-013-000006913 | to | PLP-013-000006913 |
| PLP-013-000006915 | to | PLP-013-000006918 |
| PLP-013-000006920 | to | PLP-013-000006924 |
| PLP-013-000006926 | to | PLP-013-000006929 |
| PLP-013-000006931 | to | PLP-013-000006931 |
| PLP-013-000006935 | to | PLP-013-000006945 |
| PLP-013-000006947 | to | PLP-013-000006980 |
| PLP-013-000006982 | to | PLP-013-000006986 |
| PLP-013-000006988 | to | PLP-013-000007024 |
| PLP-013-000007026 | to | PLP-013-000007026 |
| PLP-013-000007028 | to | PLP-013-000007034 |
| PLP-013-000007037 | to | PLP-013-000007055 |
| PLP-013-000007058 | to | PLP-013-000007065 |
| PLP-013-000007067 | to | PLP-013-000007091 |
| PLP-013-000007093 | to | PLP-013-000007102 |
| PLP-013-000007104 | to | PLP-013-000007108 |
| PLP-013-000007110 | to | PLP-013-000007134 |
| PLP-013-000007136 | to | PLP-013-000007162 |
| PLP-013-000007164 | to | PLP-013-000007185 |
| PLP-013-000007187 | to | PLP-013-000007188 |
| PLP-013-000007190 | to | PLP-013-000007190 |

| | | |
|---|---|---|
| PLP-013-000007193 | to | PLP-013-000007198 |
| PLP-013-000007200 | to | PLP-013-000007206 |
| PLP-013-000007208 | to | PLP-013-000007217 |
| PLP-013-000007219 | to | PLP-013-000007249 |
| PLP-013-000007251 | to | PLP-013-000007252 |
| PLP-013-000007254 | to | PLP-013-000007259 |
| PLP-013-000007261 | to | PLP-013-000007268 |
| PLP-013-000007272 | to | PLP-013-000007283 |
| PLP-013-000007285 | to | PLP-013-000007299 |
| PLP-013-000007302 | to | PLP-013-000007304 |
| PLP-013-000007306 | to | PLP-013-000007308 |
| PLP-013-000007310 | to | PLP-013-000007318 |
| PLP-013-000007320 | to | PLP-013-000007326 |
| PLP-013-000007328 | to | PLP-013-000007350 |
| PLP-013-000007352 | to | PLP-013-000007356 |
| PLP-013-000007358 | to | PLP-013-000007360 |
| PLP-013-000007363 | to | PLP-013-000007366 |
| PLP-013-000007368 | to | PLP-013-000007373 |
| PLP-013-000007375 | to | PLP-013-000007381 |
| PLP-013-000007383 | to | PLP-013-000007389 |
| PLP-013-000007391 | to | PLP-013-000007408 |
| PLP-013-000007410 | to | PLP-013-000007411 |
| PLP-013-000007414 | to | PLP-013-000007416 |
| PLP-013-000007418 | to | PLP-013-000007428 |
| PLP-013-000007430 | to | PLP-013-000007434 |
| PLP-013-000007436 | to | PLP-013-000007438 |
| PLP-013-000007440 | to | PLP-013-000007441 |
| PLP-013-000007444 | to | PLP-013-000007447 |
| PLP-013-000007451 | to | PLP-013-000007456 |
| PLP-013-000007459 | to | PLP-013-000007461 |
| PLP-013-000007463 | to | PLP-013-000007465 |
| PLP-013-000007468 | to | PLP-013-000007478 |
| PLP-013-000007480 | to | PLP-013-000007493 |
| PLP-013-000007495 | to | PLP-013-000007499 |
| PLP-013-000007503 | to | PLP-013-000007512 |
| PLP-013-000007514 | to | PLP-013-000007519 |
| PLP-013-000007521 | to | PLP-013-000007535 |
| PLP-013-000007537 | to | PLP-013-000007537 |
| PLP-013-000007539 | to | PLP-013-000007539 |
| PLP-013-000007541 | to | PLP-013-000007544 |
| PLP-013-000007547 | to | PLP-013-000007549 |
| PLP-013-000007557 | to | PLP-013-000007562 |
| PLP-013-000007564 | to | PLP-013-000007572 |

| | | |
|---|---|---|
| PLP-013-000007575 | to | PLP-013-000007576 |
| PLP-013-000007578 | to | PLP-013-000007583 |
| PLP-013-000007586 | to | PLP-013-000007589 |
| PLP-013-000007592 | to | PLP-013-000007594 |
| PLP-013-000007596 | to | PLP-013-000007597 |
| PLP-013-000007599 | to | PLP-013-000007602 |
| PLP-013-000007606 | to | PLP-013-000007610 |
| PLP-013-000007612 | to | PLP-013-000007612 |
| PLP-013-000007614 | to | PLP-013-000007618 |
| PLP-013-000007620 | to | PLP-013-000007621 |
| PLP-013-000007623 | to | PLP-013-000007630 |
| PLP-013-000007632 | to | PLP-013-000007632 |
| PLP-013-000007634 | to | PLP-013-000007638 |
| PLP-013-000007642 | to | PLP-013-000007654 |
| PLP-013-000007656 | to | PLP-013-000007661 |
| PLP-013-000007663 | to | PLP-013-000007663 |
| PLP-013-000007665 | to | PLP-013-000007667 |
| PLP-013-000007669 | to | PLP-013-000007675 |
| PLP-013-000007677 | to | PLP-013-000007678 |
| PLP-013-000007680 | to | PLP-013-000007683 |
| PLP-013-000007685 | to | PLP-013-000007699 |
| PLP-013-000007702 | to | PLP-013-000007703 |
| PLP-013-000007709 | to | PLP-013-000007709 |
| PLP-013-000007714 | to | PLP-013-000007714 |
| PLP-013-000007716 | to | PLP-013-000007716 |
| PLP-013-000007718 | to | PLP-013-000007719 |
| PLP-013-000007721 | to | PLP-013-000007724 |
| PLP-013-000007728 | to | PLP-013-000007728 |
| PLP-013-000007735 | to | PLP-013-000007735 |
| PLP-013-000007737 | to | PLP-013-000007738 |
| PLP-013-000007741 | to | PLP-013-000007742 |
| PLP-013-000007744 | to | PLP-013-000007744 |
| PLP-013-000007749 | to | PLP-013-000007751 |
| PLP-013-000007755 | to | PLP-013-000007758 |
| PLP-013-000007760 | to | PLP-013-000007769 |
| PLP-013-000007772 | to | PLP-013-000007773 |
| PLP-013-000007775 | to | PLP-013-000007777 |
| PLP-013-000007779 | to | PLP-013-000007780 |
| PLP-013-000007782 | to | PLP-013-000007786 |
| PLP-013-000007788 | to | PLP-013-000007788 |
| PLP-013-000007791 | to | PLP-013-000007796 |
| PLP-013-000007798 | to | PLP-013-000007799 |
| PLP-013-000007801 | to | PLP-013-000007804 |

| PLP-013-000007809 | to | PLP-013-000007820 |
| PLP-013-000007822 | to | PLP-013-000007822 |
| PLP-013-000007824 | to | PLP-013-000007824 |
| PLP-013-000007826 | to | PLP-013-000007885 |
| PLP-013-000007887 | to | PLP-013-000007893 |
| PLP-013-000007895 | to | PLP-013-000007919 |
| PLP-013-000007922 | to | PLP-013-000007922 |
| PLP-013-000007925 | to | PLP-013-000007930 |
| PLP-013-000007932 | to | PLP-013-000007932 |
| PLP-013-000007934 | to | PLP-013-000007934 |
| PLP-013-000007937 | to | PLP-013-000007939 |
| PLP-013-000007941 | to | PLP-013-000007942 |
| PLP-013-000007944 | to | PLP-013-000007953 |
| PLP-013-000007955 | to | PLP-013-000007955 |
| PLP-013-000007959 | to | PLP-013-000007960 |
| PLP-013-000007963 | to | PLP-013-000007963 |
| PLP-013-000007965 | to | PLP-013-000007965 |
| PLP-013-000007969 | to | PLP-013-000007973 |
| PLP-013-000007976 | to | PLP-013-000007976 |
| PLP-013-000007980 | to | PLP-013-000007981 |
| PLP-013-000007983 | to | PLP-013-000007986 |
| PLP-013-000007988 | to | PLP-013-000007994 |
| PLP-013-000007996 | to | PLP-013-000008006 |
| PLP-013-000008008 | to | PLP-013-000008047 |
| PLP-013-000008049 | to | PLP-013-000008049 |
| PLP-013-000008051 | to | PLP-013-000008057 |
| PLP-013-000008059 | to | PLP-013-000008060 |
| PLP-013-000008062 | to | PLP-013-000008062 |
| PLP-013-000008064 | to | PLP-013-000008065 |
| PLP-013-000008069 | to | PLP-013-000008070 |
| PLP-013-000008072 | to | PLP-013-000008083 |
| PLP-013-000008087 | to | PLP-013-000008090 |
| PLP-013-000008092 | to | PLP-013-000008103 |
| PLP-013-000008105 | to | PLP-013-000008107 |
| PLP-013-000008109 | to | PLP-013-000008135 |
| PLP-013-000008139 | to | PLP-013-000008141 |
| PLP-013-000008144 | to | PLP-013-000008169 |
| PLP-013-000008171 | to | PLP-013-000008176 |
| PLP-013-000008181 | to | PLP-013-000008181 |
| PLP-013-000008183 | to | PLP-013-000008183 |
| PLP-013-000008187 | to | PLP-013-000008187 |
| PLP-013-000008189 | to | PLP-013-000008190 |
| PLP-013-000008192 | to | PLP-013-000008202 |

PLP-013-000008204     to     PLP-013-000008206
PLP-013-000008208     to     PLP-013-000008209
PLP-013-000008212     to     PLP-013-000008213
PLP-013-000008216     to     PLP-013-000008216
PLP-013-000008219     to     PLP-013-000008221
PLP-013-000008228     to     PLP-013-000008234
PLP-013-000008236     to     PLP-013-000008236
PLP-013-000008238     to     PLP-013-000008238
PLP-013-000008241     to     PLP-013-000008242
PLP-013-000008244     to     PLP-013-000008244
PLP-013-000008246     to     PLP-013-000008248
PLP-013-000008250     to     PLP-013-000008259
PLP-013-000008261     to     PLP-013-000008273
PLP-013-000008275     to     PLP-013-000008315
PLP-013-000008317     to     PLP-013-000008335
PLP-013-000008337     to     PLP-013-000008386
PLP-013-000008388     to     PLP-013-000008421
PLP-013-000008423     to     PLP-013-000008433
PLP-013-000008435     to     PLP-013-000008441
PLP-013-000008443     to     PLP-013-000008443
PLP-013-000008447     to     PLP-013-000008455
PLP-013-000008459     to     PLP-013-000008459
PLP-013-000008461     to     PLP-013-000008462
PLP-013-000008464     to     PLP-013-000008469
PLP-013-000008473     to     PLP-013-000008477
PLP-013-000008479     to     PLP-013-000008479
PLP-013-000008481     to     PLP-013-000008481
PLP-013-000008483     to     PLP-013-000008483
PLP-013-000008485     to     PLP-013-000008488
PLP-013-000008490     to     PLP-013-000008490
PLP-013-000008493     to     PLP-013-000008497
PLP-013-000008500     to     PLP-013-000008511
PLP-013-000008513     to     PLP-013-000008513
PLP-013-000008516     to     PLP-013-000008516
PLP-013-000008519     to     PLP-013-000008522
PLP-013-000008524     to     PLP-013-000008525
PLP-013-000008527     to     PLP-013-000008532
PLP-013-000008534     to     PLP-013-000008534
PLP-013-000008536     to     PLP-013-000008540
PLP-013-000008543     to     PLP-013-000008544
PLP-013-000008548     to     PLP-013-000008557
PLP-013-000008559     to     PLP-013-000008560
PLP-013-000008563     to     PLP-013-000008567

| | | |
|---|---|---|
| PLP-013-000008569 | to | PLP-013-000008570 |
| PLP-013-000008572 | to | PLP-013-000008574 |
| PLP-013-000008578 | to | PLP-013-000008579 |
| PLP-013-000008583 | to | PLP-013-000008586 |
| PLP-013-000008588 | to | PLP-013-000008589 |
| PLP-013-000008593 | to | PLP-013-000008594 |
| PLP-013-000008596 | to | PLP-013-000008596 |
| PLP-013-000008598 | to | PLP-013-000008614 |
| PLP-013-000008617 | to | PLP-013-000008626 |
| PLP-013-000008628 | to | PLP-013-000008629 |
| PLP-013-000008631 | to | PLP-013-000008638 |
| PLP-013-000008643 | to | PLP-013-000008643 |
| PLP-013-000008645 | to | PLP-013-000008646 |
| PLP-013-000008648 | to | PLP-013-000008656 |
| PLP-013-000008658 | to | PLP-013-000008660 |
| PLP-013-000008662 | to | PLP-013-000008665 |
| PLP-013-000008667 | to | PLP-013-000008680 |
| PLP-013-000008683 | to | PLP-013-000008686 |
| PLP-013-000008689 | to | PLP-013-000008696 |
| PLP-013-000008698 | to | PLP-013-000008700 |
| PLP-013-000008702 | to | PLP-013-000008703 |
| PLP-013-000008705 | to | PLP-013-000008712 |
| PLP-013-000008714 | to | PLP-013-000008720 |
| PLP-013-000008722 | to | PLP-013-000008724 |
| PLP-013-000008726 | to | PLP-013-000008735 |
| PLP-013-000008737 | to | PLP-013-000008741 |
| PLP-013-000008744 | to | PLP-013-000008745 |
| PLP-013-000008747 | to | PLP-013-000008748 |
| PLP-013-000008750 | to | PLP-013-000008750 |
| PLP-013-000008752 | to | PLP-013-000008752 |
| PLP-013-000008758 | to | PLP-013-000008758 |
| PLP-013-000008761 | to | PLP-013-000008763 |
| PLP-013-000008766 | to | PLP-013-000008767 |
| PLP-013-000008770 | to | PLP-013-000008776 |
| PLP-013-000008778 | to | PLP-013-000008786 |
| PLP-013-000008789 | to | PLP-013-000008793 |
| PLP-013-000008795 | to | PLP-013-000008797 |
| PLP-013-000008799 | to | PLP-013-000008801 |
| PLP-013-000008803 | to | PLP-013-000008807 |
| PLP-013-000008810 | to | PLP-013-000008810 |
| PLP-013-000008812 | to | PLP-013-000008812 |
| PLP-013-000008814 | to | PLP-013-000008818 |
| PLP-013-000008820 | to | PLP-013-000008823 |

| | | |
|---|---|---|
| PLP-013-000008825 | to | PLP-013-000008832 |
| PLP-013-000008834 | to | PLP-013-000008837 |
| PLP-013-000008840 | to | PLP-013-000008845 |
| PLP-013-000008847 | to | PLP-013-000008847 |
| PLP-013-000008849 | to | PLP-013-000008858 |
| PLP-013-000008860 | to | PLP-013-000008887 |
| PLP-013-000008889 | to | PLP-013-000008925 |
| PLP-013-000008927 | to | PLP-013-000008927 |
| PLP-013-000008929 | to | PLP-013-000008936 |
| PLP-013-000008938 | to | PLP-013-000008943 |
| PLP-013-000008946 | to | PLP-013-000008946 |
| PLP-013-000008948 | to | PLP-013-000008949 |
| PLP-013-000008952 | to | PLP-013-000008957 |
| PLP-013-000008959 | to | PLP-013-000008973 |
| PLP-013-000008975 | to | PLP-013-000008977 |
| PLP-013-000008979 | to | PLP-013-000009011 |
| PLP-013-000009015 | to | PLP-013-000009045 |
| PLP-013-000009047 | to | PLP-013-000009080 |
| PLP-013-000009082 | to | PLP-013-000009098 |
| PLP-013-000009100 | to | PLP-013-000009100 |
| PLP-013-000009102 | to | PLP-013-000009108 |
| PLP-013-000009110 | to | PLP-013-000009121 |
| PLP-013-000009123 | to | PLP-013-000009125 |
| PLP-013-000009129 | to | PLP-013-000009129 |
| PLP-013-000009133 | to | PLP-013-000009136 |
| PLP-013-000009138 | to | PLP-013-000009170 |
| PLP-013-000009172 | to | PLP-013-000009188 |
| PLP-013-000009190 | to | PLP-013-000009206 |
| PLP-013-000009208 | to | PLP-013-000009215 |
| PLP-013-000009217 | to | PLP-013-000009232 |
| PLP-013-000009234 | to | PLP-013-000009242 |
| PLP-013-000009244 | to | PLP-013-000009251 |
| PLP-013-000009253 | to | PLP-013-000009255 |
| PLP-013-000009257 | to | PLP-013-000009259 |
| PLP-013-000009261 | to | PLP-013-000009276 |
| PLP-013-000009278 | to | PLP-013-000009278 |
| PLP-013-000009280 | to | PLP-013-000009288 |
| PLP-013-000009290 | to | PLP-013-000009291 |
| PLP-013-000009294 | to | PLP-013-000009294 |
| PLP-013-000009296 | to | PLP-013-000009301 |
| PLP-013-000009304 | to | PLP-013-000009309 |
| PLP-013-000009312 | to | PLP-013-000009312 |
| PLP-013-000009314 | to | PLP-013-000009314 |

| | | |
|---|---|---|
| PLP-013-000009318 | to | PLP-013-000009320 |
| PLP-013-000009322 | to | PLP-013-000009326 |
| PLP-013-000009329 | to | PLP-013-000009329 |
| PLP-013-000009331 | to | PLP-013-000009331 |
| PLP-013-000009333 | to | PLP-013-000009337 |
| PLP-013-000009339 | to | PLP-013-000009351 |
| PLP-013-000009353 | to | PLP-013-000009356 |
| PLP-013-000009359 | to | PLP-013-000009361 |
| PLP-013-000009363 | to | PLP-013-000009366 |
| PLP-013-000009368 | to | PLP-013-000009385 |
| PLP-013-000009388 | to | PLP-013-000009395 |
| PLP-013-000009397 | to | PLP-013-000009414 |
| PLP-013-000009416 | to | PLP-013-000009418 |
| PLP-013-000009420 | to | PLP-013-000009423 |
| PLP-013-000009425 | to | PLP-013-000009425 |
| PLP-013-000009427 | to | PLP-013-000009430 |
| PLP-013-000009432 | to | PLP-013-000009433 |
| PLP-013-000009437 | to | PLP-013-000009443 |
| PLP-013-000009445 | to | PLP-013-000009445 |
| PLP-013-000009447 | to | PLP-013-000009451 |
| PLP-013-000009453 | to | PLP-013-000009460 |
| PLP-013-000009462 | to | PLP-013-000009486 |
| PLP-013-000009489 | to | PLP-013-000009497 |
| PLP-013-000009500 | to | PLP-013-000009500 |
| PLP-013-000009502 | to | PLP-013-000009510 |
| PLP-013-000009512 | to | PLP-013-000009545 |
| PLP-013-000009547 | to | PLP-013-000009555 |
| PLP-013-000009557 | to | PLP-013-000009615 |
| PLP-013-000009618 | to | PLP-013-000009632 |
| PLP-013-000009635 | to | PLP-013-000009659 |
| PLP-013-000009667 | to | PLP-013-000009733 |
| PLP-013-000009735 | to | PLP-013-000009753 |
| PLP-013-000009755 | to | PLP-013-000009755 |
| PLP-013-000009757 | to | PLP-013-000009791 |
| PLP-013-000009794 | to | PLP-013-000009804 |
| PLP-013-000009811 | to | PLP-013-000009826 |
| PLP-013-000009829 | to | PLP-013-000009831 |
| PLP-013-000009833 | to | PLP-013-000009834 |
| PLP-013-000009837 | to | PLP-013-000009845 |
| PLP-013-000009847 | to | PLP-013-000009856 |
| PLP-013-000009858 | to | PLP-013-000009881 |
| PLP-013-000009883 | to | PLP-013-000009899 |
| PLP-013-000009904 | to | PLP-013-000009909 |

| | | |
|---|---|---|
| PLP-013-000009911 | to | PLP-013-000009914 |
| PLP-013-000009917 | to | PLP-013-000009933 |
| PLP-013-000009936 | to | PLP-013-000009943 |
| PLP-013-000009949 | to | PLP-013-000009952 |
| PLP-013-000009956 | to | PLP-013-000009957 |
| PLP-013-000009962 | to | PLP-013-000009967 |
| PLP-013-000009970 | to | PLP-013-000009972 |
| PLP-013-000009975 | to | PLP-013-000009982 |
| PLP-013-000009986 | to | PLP-013-000010008 |
| PLP-013-000010010 | to | PLP-013-000010012 |
| PLP-013-000010015 | to | PLP-013-000010018 |
| PLP-013-000010020 | to | PLP-013-000010033 |
| PLP-013-000010035 | to | PLP-013-000010077 |
| PLP-013-000010079 | to | PLP-013-000010080 |
| PLP-013-000010082 | to | PLP-013-000010094 |
| PLP-013-000010096 | to | PLP-013-000010099 |
| PLP-013-000010101 | to | PLP-013-000010121 |
| PLP-013-000010123 | to | PLP-013-000010127 |
| PLP-013-000010130 | to | PLP-013-000010144 |
| PLP-013-000010146 | to | PLP-013-000010161 |
| PLP-013-000010170 | to | PLP-013-000010176 |
| PLP-013-000010178 | to | PLP-013-000010216 |
| PLP-013-000010218 | to | PLP-013-000010227 |
| PLP-013-000010242 | to | PLP-013-000010264 |
| PLP-013-000010267 | to | PLP-013-000010267 |
| PLP-013-000010269 | to | PLP-013-000010271 |
| PLP-013-000010273 | to | PLP-013-000010289 |
| PLP-013-000010295 | to | PLP-013-000010298 |
| PLP-013-000010301 | to | PLP-013-000010304 |
| PLP-013-000010307 | to | PLP-013-000010315 |
| PLP-013-000010318 | to | PLP-013-000010318 |
| PLP-013-000010320 | to | PLP-013-000010341 |
| PLP-013-000010343 | to | PLP-013-000010343 |
| PLP-013-000010345 | to | PLP-013-000010345 |
| PLP-013-000010366 | to | PLP-013-000010374 |
| PLP-013-000010376 | to | PLP-013-000010380 |
| PLP-013-000010382 | to | PLP-013-000010391 |
| PLP-013-000010396 | to | PLP-013-000010396 |
| PLP-013-000010402 | to | PLP-013-000010412 |
| PLP-013-000010414 | to | PLP-013-000010434 |
| PLP-013-000010436 | to | PLP-013-000010436 |
| PLP-013-000010438 | to | PLP-013-000010467 |
| PLP-013-000010470 | to | PLP-013-000010472 |

| | | |
|---|---|---|
| PLP-013-000010474 | to | PLP-013-000010502 |
| PLP-013-000010507 | to | PLP-013-000010508 |
| PLP-013-000010510 | to | PLP-013-000010511 |
| PLP-013-000010514 | to | PLP-013-000010514 |
| PLP-013-000010520 | to | PLP-013-000010529 |
| PLP-013-000010531 | to | PLP-013-000010543 |
| PLP-013-000010545 | to | PLP-013-000010550 |
| PLP-013-000010552 | to | PLP-013-000010552 |
| PLP-013-000010556 | to | PLP-013-000010558 |
| PLP-013-000010560 | to | PLP-013-000010561 |
| PLP-013-000010572 | to | PLP-013-000010572 |
| PLP-013-000010575 | to | PLP-013-000010577 |
| PLP-013-000010581 | to | PLP-013-000010581 |
| PLP-013-000010583 | to | PLP-013-000010583 |
| PLP-013-000010585 | to | PLP-013-000010585 |
| PLP-013-000010587 | to | PLP-013-000010592 |
| PLP-013-000010599 | to | PLP-013-000010615 |
| PLP-013-000010619 | to | PLP-013-000010629 |
| PLP-013-000010631 | to | PLP-013-000010631 |
| PLP-013-000010634 | to | PLP-013-000010640 |
| PLP-013-000010642 | to | PLP-013-000010642 |
| PLP-013-000010644 | to | PLP-013-000010644 |
| PLP-013-000010651 | to | PLP-013-000010652 |
| PLP-013-000010654 | to | PLP-013-000010658 |
| PLP-013-000010663 | to | PLP-013-000010676 |
| PLP-013-000010682 | to | PLP-013-000010682 |
| PLP-013-000010684 | to | PLP-013-000010687 |
| PLP-013-000010692 | to | PLP-013-000010697 |
| PLP-013-000010699 | to | PLP-013-000010699 |
| PLP-013-000010704 | to | PLP-013-000010712 |
| PLP-013-000010714 | to | PLP-013-000010716 |
| PLP-013-000010719 | to | PLP-013-000010728 |
| PLP-013-000010738 | to | PLP-013-000010747 |
| PLP-013-000010751 | to | PLP-013-000010751 |
| PLP-013-000010753 | to | PLP-013-000010753 |
| PLP-013-000010761 | to | PLP-013-000010761 |
| PLP-013-000010765 | to | PLP-013-000010765 |
| PLP-013-000010767 | to | PLP-013-000010779 |
| PLP-013-000010781 | to | PLP-013-000010783 |
| PLP-013-000010785 | to | PLP-013-000010785 |
| PLP-013-000010791 | to | PLP-013-000010795 |
| PLP-013-000010798 | to | PLP-013-000010821 |
| PLP-013-000010827 | to | PLP-013-000010834 |

| | | |
|---|---|---|
| PLP-013-000010836 | to | PLP-013-000010838 |
| PLP-013-000010844 | to | PLP-013-000010845 |
| PLP-013-000010847 | to | PLP-013-000010847 |
| PLP-013-000010849 | to | PLP-013-000010850 |
| PLP-013-000010854 | to | PLP-013-000010881 |
| PLP-013-000010883 | to | PLP-013-000010900 |
| PLP-013-000010903 | to | PLP-013-000010914 |
| PLP-013-000010916 | to | PLP-013-000010921 |
| PLP-013-000010931 | to | PLP-013-000010933 |
| PLP-013-000010936 | to | PLP-013-000010938 |
| PLP-013-000010942 | to | PLP-013-000010942 |
| PLP-013-000010948 | to | PLP-013-000010951 |
| PLP-013-000010953 | to | PLP-013-000010954 |
| PLP-013-000010957 | to | PLP-013-000010970 |
| PLP-013-000010973 | to | PLP-013-000010985 |
| PLP-013-000010988 | to | PLP-013-000011002 |
| PLP-013-000011006 | to | PLP-013-000011016 |
| PLP-013-000011019 | to | PLP-013-000011031 |
| PLP-013-000011033 | to | PLP-013-000011037 |
| PLP-013-000011039 | to | PLP-013-000011039 |
| PLP-013-000011043 | to | PLP-013-000011052 |
| PLP-013-000011054 | to | PLP-013-000011054 |
| PLP-013-000011056 | to | PLP-013-000011056 |
| PLP-013-000011058 | to | PLP-013-000011058 |
| PLP-013-000011060 | to | PLP-013-000011060 |
| PLP-013-000011062 | to | PLP-013-000011062 |
| PLP-013-000011064 | to | PLP-013-000011065 |
| PLP-013-000011067 | to | PLP-013-000011072 |
| PLP-013-000011077 | to | PLP-013-000011083 |
| PLP-013-000011085 | to | PLP-013-000011093 |
| PLP-013-000011095 | to | PLP-013-000011104 |
| PLP-013-000011106 | to | PLP-013-000011106 |
| PLP-013-000011113 | to | PLP-013-000011113 |
| PLP-013-000011115 | to | PLP-013-000011115 |
| PLP-013-000011118 | to | PLP-013-000011153 |
| PLP-013-000011156 | to | PLP-013-000011180 |
| PLP-013-000011182 | to | PLP-013-000011200 |
| PLP-013-000011202 | to | PLP-013-000011226 |
| PLP-013-000011229 | to | PLP-013-000011244 |
| PLP-013-000011246 | to | PLP-013-000011246 |
| PLP-013-000011248 | to | PLP-013-000011249 |
| PLP-013-000011251 | to | PLP-013-000011252 |
| PLP-013-000011254 | to | PLP-013-000011262 |

| | | |
|---|---|---|
| PLP-013-000011264 | to | PLP-013-000011270 |
| PLP-013-000011273 | to | PLP-013-000011274 |
| PLP-013-000011276 | to | PLP-013-000011287 |
| PLP-013-000011294 | to | PLP-013-000011294 |
| PLP-013-000011298 | to | PLP-013-000011303 |
| PLP-013-000011305 | to | PLP-013-000011323 |
| PLP-013-000011329 | to | PLP-013-000011331 |
| PLP-013-000011334 | to | PLP-013-000011335 |
| PLP-013-000011342 | to | PLP-013-000011345 |
| PLP-013-000011349 | to | PLP-013-000011354 |
| PLP-013-000011356 | to | PLP-013-000011357 |
| PLP-013-000011369 | to | PLP-013-000011377 |
| PLP-013-000011383 | to | PLP-013-000011383 |
| PLP-013-000011385 | to | PLP-013-000011385 |
| PLP-013-000011390 | to | PLP-013-000011395 |
| PLP-013-000011403 | to | PLP-013-000011416 |
| PLP-013-000011425 | to | PLP-013-000011428 |
| PLP-013-000011430 | to | PLP-013-000011430 |
| PLP-013-000011439 | to | PLP-013-000011448 |
| PLP-013-000011459 | to | PLP-013-000011459 |
| PLP-013-000011472 | to | PLP-013-000011472 |
| PLP-013-000011482 | to | PLP-013-000011484 |
| PLP-013-000011486 | to | PLP-013-000011517 |
| PLP-013-000011520 | to | PLP-013-000011521 |
| PLP-013-000011523 | to | PLP-013-000011525 |
| PLP-013-000011530 | to | PLP-013-000011535 |
| PLP-013-000011537 | to | PLP-013-000011541 |
| PLP-013-000011543 | to | PLP-013-000011550 |
| PLP-013-000011552 | to | PLP-013-000011559 |
| PLP-013-000011569 | to | PLP-013-000011574 |
| PLP-013-000011587 | to | PLP-013-000011587 |
| PLP-013-000011590 | to | PLP-013-000011592 |
| PLP-013-000011595 | to | PLP-013-000011620 |
| PLP-013-000011622 | to | PLP-013-000011625 |
| PLP-013-000011627 | to | PLP-013-000011662 |
| PLP-013-000011664 | to | PLP-013-000011671 |
| PLP-013-000011673 | to | PLP-013-000011674 |
| PLP-013-000011676 | to | PLP-013-000011683 |
| PLP-013-000011685 | to | PLP-013-000011710 |
| PLP-013-000011712 | to | PLP-013-000011712 |
| PLP-013-000011714 | to | PLP-013-000011714 |
| PLP-013-000011716 | to | PLP-013-000011749 |
| PLP-013-000011751 | to | PLP-013-000011764 |

| | | |
|---|---|---|
| PLP-013-000011772 | to | PLP-013-000011773 |
| PLP-013-000011775 | to | PLP-013-000011775 |
| PLP-013-000011778 | to | PLP-013-000011779 |
| PLP-013-000011782 | to | PLP-013-000011783 |
| PLP-013-000011787 | to | PLP-013-000011792 |
| PLP-013-000011794 | to | PLP-013-000011794 |
| PLP-013-000011796 | to | PLP-013-000011800 |
| PLP-013-000011805 | to | PLP-013-000011805 |
| PLP-013-000011814 | to | PLP-013-000011817 |
| PLP-013-000011819 | to | PLP-013-000011822 |
| PLP-013-000011825 | to | PLP-013-000011826 |
| PLP-013-000011830 | to | PLP-013-000011841 |
| PLP-013-000011843 | to | PLP-013-000011851 |
| PLP-013-000011853 | to | PLP-013-000011861 |
| PLP-013-000011864 | to | PLP-013-000011865 |
| PLP-013-000011867 | to | PLP-013-000011867 |
| PLP-013-000011869 | to | PLP-013-000011879 |
| PLP-013-000011882 | to | PLP-013-000011882 |
| PLP-013-000011885 | to | PLP-013-000011891 |
| PLP-013-000011893 | to | PLP-013-000011893 |
| PLP-013-000011895 | to | PLP-013-000011902 |
| PLP-013-000011904 | to | PLP-013-000011909 |
| PLP-013-000011911 | to | PLP-013-000011917 |
| PLP-013-000011920 | to | PLP-013-000011922 |
| PLP-013-000011924 | to | PLP-013-000011926 |
| PLP-013-000011928 | to | PLP-013-000011928 |
| PLP-013-000011930 | to | PLP-013-000011935 |
| PLP-013-000011976 | to | PLP-013-000011982 |
| PLP-013-000011984 | to | PLP-013-000011991 |
| PLP-013-000011993 | to | PLP-013-000011994 |
| PLP-013-000011997 | to | PLP-013-000011997 |
| PLP-013-000012004 | to | PLP-013-000012006 |
| PLP-013-000012009 | to | PLP-013-000012012 |
| PLP-013-000012015 | to | PLP-013-000012015 |
| PLP-013-000012017 | to | PLP-013-000012035 |
| PLP-013-000012037 | to | PLP-013-000012038 |
| PLP-013-000012040 | to | PLP-013-000012040 |
| PLP-013-000012052 | to | PLP-013-000012052 |
| PLP-013-000012061 | to | PLP-013-000012077 |
| PLP-013-000012079 | to | PLP-013-000012079 |
| PLP-013-000012082 | to | PLP-013-000012082 |
| PLP-013-000012085 | to | PLP-013-000012097 |
| PLP-013-000012100 | to | PLP-013-000012105 |

| | | |
|---|---|---|
| PLP-013-000012107 | to | PLP-013-000012111 |
| PLP-013-000012115 | to | PLP-013-000012121 |
| PLP-013-000012123 | to | PLP-013-000012123 |
| PLP-013-000012125 | to | PLP-013-000012125 |
| PLP-013-000012129 | to | PLP-013-000012131 |
| PLP-013-000012135 | to | PLP-013-000012137 |
| PLP-013-000012139 | to | PLP-013-000012147 |
| PLP-013-000012152 | to | PLP-013-000012155 |
| PLP-013-000012157 | to | PLP-013-000012157 |
| PLP-013-000012160 | to | PLP-013-000012171 |
| PLP-013-000012173 | to | PLP-013-000012187 |
| PLP-013-000012189 | to | PLP-013-000012202 |
| PLP-013-000012217 | to | PLP-013-000012217 |
| PLP-013-000012219 | to | PLP-013-000012219 |
| PLP-013-000012221 | to | PLP-013-000012221 |
| PLP-013-000012224 | to | PLP-013-000012224 |
| PLP-013-000012226 | to | PLP-013-000012226 |
| PLP-013-000012248 | to | PLP-013-000012251 |
| PLP-013-000012253 | to | PLP-013-000012253 |
| PLP-013-000012255 | to | PLP-013-000012275 |
| PLP-013-000012277 | to | PLP-013-000012291 |
| PLP-013-000012293 | to | PLP-013-000012296 |
| PLP-013-000012298 | to | PLP-013-000012300 |
| PLP-013-000012303 | to | PLP-013-000012304 |
| PLP-013-000012306 | to | PLP-013-000012308 |
| PLP-013-000012311 | to | PLP-013-000012317 |
| PLP-013-000012322 | to | PLP-013-000012324 |
| PLP-013-000012326 | to | PLP-013-000012337 |
| PLP-013-000012339 | to | PLP-013-000012342 |
| PLP-013-000012345 | to | PLP-013-000012348 |
| PLP-013-000012350 | to | PLP-013-000012352 |
| PLP-013-000012354 | to | PLP-013-000012360 |
| PLP-013-000012362 | to | PLP-013-000012362 |
| PLP-013-000012364 | to | PLP-013-000012375 |
| PLP-013-000012378 | to | PLP-013-000012378 |
| PLP-013-000012380 | to | PLP-013-000012401 |
| PLP-013-000012403 | to | PLP-013-000012403 |
| PLP-013-000012407 | to | PLP-013-000012411 |
| PLP-013-000012420 | to | PLP-013-000012420 |
| PLP-013-000012424 | to | PLP-013-000012427 |
| PLP-013-000012430 | to | PLP-013-000012433 |
| PLP-013-000012436 | to | PLP-013-000012436 |
| PLP-013-000012439 | to | PLP-013-000012443 |

| | | |
|---|---|---|
| PLP-013-000012445 | to | PLP-013-000012447 |
| PLP-013-000012450 | to | PLP-013-000012469 |
| PLP-013-000012474 | to | PLP-013-000012479 |
| PLP-013-000012488 | to | PLP-013-000012494 |
| PLP-013-000012499 | to | PLP-013-000012516 |
| PLP-013-000012533 | to | PLP-013-000012548 |
| PLP-013-000012551 | to | PLP-013-000012551 |
| PLP-013-000012555 | to | PLP-013-000012561 |
| PLP-013-000012564 | to | PLP-013-000012569 |
| PLP-013-000012571 | to | PLP-013-000012579 |
| PLP-013-000012581 | to | PLP-013-000012603 |
| PLP-013-000012608 | to | PLP-013-000012618 |
| PLP-013-000012620 | to | PLP-013-000012647 |
| PLP-013-000012649 | to | PLP-013-000012649 |
| PLP-013-000012651 | to | PLP-013-000012661 |
| PLP-013-000012663 | to | PLP-013-000012668 |
| PLP-013-000012671 | to | PLP-013-000012693 |
| PLP-013-000012696 | to | PLP-013-000012697 |
| PLP-013-000012699 | to | PLP-013-000012700 |
| PLP-013-000012703 | to | PLP-013-000012714 |
| PLP-013-000012716 | to | PLP-013-000012740 |
| PLP-013-000012742 | to | PLP-013-000012748 |
| PLP-013-000012750 | to | PLP-013-000012757 |
| PLP-013-000012759 | to | PLP-013-000012761 |
| PLP-013-000012767 | to | PLP-013-000012767 |
| PLP-013-000012772 | to | PLP-013-000012772 |
| PLP-013-000012774 | to | PLP-013-000012795 |
| PLP-013-000012797 | to | PLP-013-000012808 |
| PLP-013-000012810 | to | PLP-013-000012826 |
| PLP-013-000012828 | to | PLP-013-000012894 |
| PLP-013-000012896 | to | PLP-013-000012904 |
| PLP-013-000012906 | to | PLP-013-000012906 |
| PLP-013-000012908 | to | PLP-013-000012920 |
| PLP-013-000012922 | to | PLP-013-000012922 |
| PLP-013-000012924 | to | PLP-013-000012950 |
| PLP-013-000012959 | to | PLP-013-000012981 |
| PLP-013-000012987 | to | PLP-013-000012988 |
| PLP-013-000012990 | to | PLP-013-000013004 |
| PLP-013-000013006 | to | PLP-013-000013006 |
| PLP-013-000013009 | to | PLP-013-000013024 |
| PLP-013-000013026 | to | PLP-013-000013041 |
| PLP-013-000013043 | to | PLP-013-000013043 |
| PLP-013-000013045 | to | PLP-013-000013047 |

| | | |
|---|---|---|
| PLP-013-000013049 | to | PLP-013-000013053 |
| PLP-013-000013055 | to | PLP-013-000013070 |
| PLP-013-000013075 | to | PLP-013-000013078 |
| PLP-013-000013080 | to | PLP-013-000013080 |
| PLP-013-000013082 | to | PLP-013-000013085 |
| PLP-013-000013087 | to | PLP-013-000013095 |
| PLP-013-000013099 | to | PLP-013-000013104 |
| PLP-013-000013107 | to | PLP-013-000013112 |
| PLP-013-000013114 | to | PLP-013-000013114 |
| PLP-013-000013116 | to | PLP-013-000013117 |
| PLP-013-000013119 | to | PLP-013-000013119 |
| PLP-013-000013123 | to | PLP-013-000013130 |
| PLP-013-000013132 | to | PLP-013-000013140 |
| PLP-013-000013143 | to | PLP-013-000013145 |
| PLP-013-000013158 | to | PLP-013-000013159 |
| PLP-013-000013164 | to | PLP-013-000013176 |
| PLP-013-000013178 | to | PLP-013-000013203 |
| PLP-013-000013208 | to | PLP-013-000013215 |
| PLP-013-000013217 | to | PLP-013-000013248 |
| PLP-013-000013250 | to | PLP-013-000013267 |
| PLP-013-000013269 | to | PLP-013-000013270 |
| PLP-013-000013272 | to | PLP-013-000013315 |
| PLP-013-000013317 | to | PLP-013-000013320 |
| PLP-013-000013322 | to | PLP-013-000013361 |
| PLP-013-000013363 | to | PLP-013-000013375 |
| PLP-013-000013377 | to | PLP-013-000013386 |
| PLP-013-000013388 | to | PLP-013-000013402 |
| PLP-013-000013404 | to | PLP-013-000013405 |
| PLP-013-000013408 | to | PLP-013-000013426 |
| PLP-013-000013428 | to | PLP-013-000013430 |
| PLP-013-000013432 | to | PLP-013-000013434 |
| PLP-013-000013436 | to | PLP-013-000013439 |
| PLP-013-000013441 | to | PLP-013-000013443 |
| PLP-013-000013449 | to | PLP-013-000013450 |
| PLP-013-000013452 | to | PLP-013-000013460 |
| PLP-013-000013464 | to | PLP-013-000013475 |
| PLP-013-000013477 | to | PLP-013-000013477 |
| PLP-013-000013479 | to | PLP-013-000013512 |
| PLP-013-000013518 | to | PLP-013-000013523 |
| PLP-013-000013525 | to | PLP-013-000013526 |
| PLP-013-000013530 | to | PLP-013-000013530 |
| PLP-013-000013532 | to | PLP-013-000013546 |
| PLP-013-000013548 | to | PLP-013-000013556 |

| | | |
|---|---|---|
| PLP-013-000013561 | to | PLP-013-000013572 |
| PLP-013-000013574 | to | PLP-013-000013582 |
| PLP-013-000013585 | to | PLP-013-000013587 |
| PLP-013-000013592 | to | PLP-013-000013596 |
| PLP-013-000013598 | to | PLP-013-000013599 |
| PLP-013-000013601 | to | PLP-013-000013609 |
| PLP-013-000013611 | to | PLP-013-000013611 |
| PLP-013-000013613 | to | PLP-013-000013615 |
| PLP-013-000013617 | to | PLP-013-000013617 |
| PLP-013-000013619 | to | PLP-013-000013631 |
| PLP-013-000013633 | to | PLP-013-000013649 |
| PLP-013-000013651 | to | PLP-013-000013655 |
| PLP-013-000013658 | to | PLP-013-000013666 |
| PLP-013-000013669 | to | PLP-013-000013671 |
| PLP-013-000013689 | to | PLP-013-000013702 |
| PLP-013-000013704 | to | PLP-013-000013713 |
| PLP-013-000013724 | to | PLP-013-000013725 |
| PLP-013-000013727 | to | PLP-013-000013740 |
| PLP-013-000013742 | to | PLP-013-000013745 |
| PLP-013-000013750 | to | PLP-013-000013750 |
| PLP-013-000013753 | to | PLP-013-000013754 |
| PLP-013-000013756 | to | PLP-013-000013777 |
| PLP-013-000013794 | to | PLP-013-000013794 |
| PLP-013-000013796 | to | PLP-013-000013797 |
| PLP-013-000013799 | to | PLP-013-000013807 |
| PLP-013-000013812 | to | PLP-013-000013827 |
| PLP-013-000013830 | to | PLP-013-000013855 |
| PLP-013-000013863 | to | PLP-013-000013882 |
| PLP-013-000013890 | to | PLP-013-000013921 |
| PLP-013-000013924 | to | PLP-013-000013939 |
| PLP-013-000013941 | to | PLP-013-000013954 |
| PLP-013-000013956 | to | PLP-013-000013974 |
| PLP-013-000013978 | to | PLP-013-000013986 |
| PLP-013-000013990 | to | PLP-013-000013990 |
| PLP-013-000013992 | to | PLP-013-000014008 |
| PLP-013-000014010 | to | PLP-013-000014024 |
| PLP-013-000014026 | to | PLP-013-000014042 |
| PLP-013-000014047 | to | PLP-013-000014063 |
| PLP-013-000014065 | to | PLP-013-000014073 |
| PLP-013-000014075 | to | PLP-013-000014121 |
| PLP-013-000014125 | to | PLP-013-000014157 |
| PLP-013-000014160 | to | PLP-013-000014185 |
| PLP-013-000014190 | to | PLP-013-000014190 |

| | | |
|---|---|---|
| PLP-013-000014192 | to | PLP-013-000014202 |
| PLP-013-000014208 | to | PLP-013-000014211 |
| PLP-013-000014213 | to | PLP-013-000014213 |
| PLP-013-000014215 | to | PLP-013-000014223 |
| PLP-013-000014226 | to | PLP-013-000014226 |
| PLP-013-000014228 | to | PLP-013-000014228 |
| PLP-013-000014235 | to | PLP-013-000014241 |
| PLP-013-000014243 | to | PLP-013-000014243 |
| PLP-013-000014246 | to | PLP-013-000014246 |
| PLP-013-000014249 | to | PLP-013-000014268 |
| PLP-013-000014270 | to | PLP-013-000014270 |
| PLP-013-000014275 | to | PLP-013-000014281 |
| PLP-013-000014283 | to | PLP-013-000014283 |
| PLP-013-000014285 | to | PLP-013-000014290 |
| PLP-013-000014292 | to | PLP-013-000014304 |
| PLP-013-000014306 | to | PLP-013-000014313 |
| PLP-013-000014315 | to | PLP-013-000014319 |
| PLP-013-000014321 | to | PLP-013-000014346 |
| PLP-013-000014348 | to | PLP-013-000014353 |
| PLP-013-000014355 | to | PLP-013-000014363 |
| PLP-013-000014365 | to | PLP-013-000014384 |
| PLP-013-000014392 | to | PLP-013-000014401 |
| PLP-013-000014403 | to | PLP-013-000014408 |
| PLP-013-000014412 | to | PLP-013-000014432 |
| PLP-013-000014451 | to | PLP-013-000014454 |
| PLP-013-000014456 | to | PLP-013-000014457 |
| PLP-013-000014459 | to | PLP-013-000014461 |
| PLP-013-000014463 | to | PLP-013-000014464 |
| PLP-013-000014466 | to | PLP-013-000014469 |
| PLP-013-000014471 | to | PLP-013-000014480 |
| PLP-013-000014482 | to | PLP-013-000014483 |
| PLP-013-000014485 | to | PLP-013-000014485 |
| PLP-013-000014497 | to | PLP-013-000014497 |
| PLP-013-000014500 | to | PLP-013-000014505 |
| PLP-013-000014507 | to | PLP-013-000014520 |
| PLP-013-000014524 | to | PLP-013-000014524 |
| PLP-013-000014526 | to | PLP-013-000014553 |
| PLP-013-000014556 | to | PLP-013-000014566 |
| PLP-013-000014569 | to | PLP-013-000014577 |
| PLP-013-000014579 | to | PLP-013-000014591 |
| PLP-013-000014594 | to | PLP-013-000014597 |
| PLP-013-000014600 | to | PLP-013-000014601 |
| PLP-013-000014603 | to | PLP-013-000014618 |

| | | |
|---|---|---|
| PLP-013-000014620 | to | PLP-013-000014628 |
| PLP-013-000014630 | to | PLP-013-000014630 |
| PLP-013-000014636 | to | PLP-013-000014641 |
| PLP-013-000014647 | to | PLP-013-000014655 |
| PLP-013-000014660 | to | PLP-013-000014668 |
| PLP-013-000014670 | to | PLP-013-000014670 |
| PLP-013-000014672 | to | PLP-013-000014690 |
| PLP-013-000014692 | to | PLP-013-000014693 |
| PLP-013-000014696 | to | PLP-013-000014703 |
| PLP-013-000014705 | to | PLP-013-000014716 |
| PLP-013-000014718 | to | PLP-013-000014728 |
| PLP-013-000014730 | to | PLP-013-000014758 |
| PLP-013-000014761 | to | PLP-013-000014761 |
| PLP-013-000014767 | to | PLP-013-000014775 |
| PLP-013-000014777 | to | PLP-013-000014790 |
| PLP-013-000014793 | to | PLP-013-000014810 |
| PLP-013-000014815 | to | PLP-013-000014817 |
| PLP-013-000014821 | to | PLP-013-000014823 |
| PLP-013-000014825 | to | PLP-013-000014829 |
| PLP-013-000014831 | to | PLP-013-000014856 |
| PLP-013-000014858 | to | PLP-013-000014863 |
| PLP-013-000014865 | to | PLP-013-000014873 |
| PLP-013-000014875 | to | PLP-013-000014876 |
| PLP-013-000014878 | to | PLP-013-000014882 |
| PLP-013-000014899 | to | PLP-013-000014900 |
| PLP-013-000014902 | to | PLP-013-000014902 |
| PLP-013-000014913 | to | PLP-013-000014913 |
| PLP-013-000014916 | to | PLP-013-000014932 |
| PLP-013-000014939 | to | PLP-013-000014939 |
| PLP-013-000014956 | to | PLP-013-000014964 |
| PLP-013-000014968 | to | PLP-013-000014968 |
| PLP-013-000014970 | to | PLP-013-000014975 |
| PLP-013-000014977 | to | PLP-013-000014982 |
| PLP-013-000014989 | to | PLP-013-000014990 |
| PLP-013-000014996 | to | PLP-013-000015017 |
| PLP-013-000015019 | to | PLP-013-000015022 |
| PLP-013-000015026 | to | PLP-013-000015038 |
| PLP-013-000015041 | to | PLP-013-000015042 |
| PLP-013-000015045 | to | PLP-013-000015048 |
| PLP-013-000015051 | to | PLP-013-000015052 |
| PLP-013-000015054 | to | PLP-013-000015095 |
| PLP-013-000015097 | to | PLP-013-000015106 |
| PLP-013-000015121 | to | PLP-013-000015159 |

| | | |
|---|---|---|
| PLP-013-000015163 | to | PLP-013-000015166 |
| PLP-013-000015168 | to | PLP-013-000015170 |
| PLP-013-000015187 | to | PLP-013-000015216 |
| PLP-013-000015218 | to | PLP-013-000015219 |
| PLP-013-000015221 | to | PLP-013-000015221 |
| PLP-013-000015223 | to | PLP-013-000015226 |
| PLP-013-000015228 | to | PLP-013-000015231 |
| PLP-013-000015233 | to | PLP-013-000015279 |
| PLP-013-000015281 | to | PLP-013-000015288 |
| PLP-013-000015294 | to | PLP-013-000015299 |
| PLP-013-000015312 | to | PLP-013-000015320 |
| PLP-013-000015324 | to | PLP-013-000015334 |
| PLP-013-000015337 | to | PLP-013-000015343 |
| PLP-013-000015345 | to | PLP-013-000015364 |
| PLP-013-000015367 | to | PLP-013-000015378 |
| PLP-013-000015380 | to | PLP-013-000015382 |
| PLP-013-000015384 | to | PLP-013-000015400 |
| PLP-013-000015402 | to | PLP-013-000015416 |
| PLP-013-000015418 | to | PLP-013-000015419 |
| PLP-013-000015421 | to | PLP-013-000015431 |
| PLP-013-000015434 | to | PLP-013-000015437 |
| PLP-013-000015439 | to | PLP-013-000015441 |
| PLP-013-000015443 | to | PLP-013-000015450 |
| PLP-013-000015453 | to | PLP-013-000015460 |
| PLP-013-000015463 | to | PLP-013-000015464 |
| PLP-013-000015468 | to | PLP-013-000015477 |
| PLP-013-000015480 | to | PLP-013-000015483 |
| PLP-013-000015485 | to | PLP-013-000015492 |
| PLP-013-000015494 | to | PLP-013-000015502 |
| PLP-013-000015504 | to | PLP-013-000015505 |
| PLP-013-000015509 | to | PLP-013-000015512 |
| PLP-013-000015514 | to | PLP-013-000015517 |
| PLP-013-000015520 | to | PLP-013-000015524 |
| PLP-013-000015531 | to | PLP-013-000015537 |
| PLP-013-000015539 | to | PLP-013-000015546 |
| PLP-013-000015549 | to | PLP-013-000015561 |
| PLP-013-000015565 | to | PLP-013-000015583 |
| OLP-022-000000001 | to | OLP-022-000000005 |
| OLP-022-000000007 | to | OLP-022-000000008 |
| OLP-022-000000010 | to | OLP-022-000000017 |
| OLP-022-000000019 | to | OLP-022-000000021 |
| OLP-022-000000023 | to | OLP-022-000000059 |
| OLP-022-000000061 | to | OLP-022-000000062 |

| | | |
|---|---|---|
| OLP-022-000000064 | to | OLP-022-000000071 |
| OLP-022-000000073 | to | OLP-022-000000076 |
| OLP-022-000000078 | to | OLP-022-000000082 |
| OLP-022-000000084 | to | OLP-022-000000096 |
| OLP-022-000000098 | to | OLP-022-000000101 |
| OLP-022-000000103 | to | OLP-022-000000105 |
| OLP-022-000000107 | to | OLP-022-000000125 |
| OLP-022-000000127 | to | OLP-022-000000132 |
| OLP-022-000000134 | to | OLP-022-000000135 |
| OLP-022-000000137 | to | OLP-022-000000154 |
| OLP-022-000000156 | to | OLP-022-000000228 |
| OLP-022-000000230 | to | OLP-022-000000238 |
| OLP-022-000000240 | to | OLP-022-000000300 |
| OLP-022-000000302 | to | OLP-022-000000302 |
| OLP-022-000000304 | to | OLP-022-000000330 |
| OLP-022-000000332 | to | OLP-022-000000333 |
| OLP-022-000000335 | to | OLP-022-000000353 |
| OLP-022-000000355 | to | OLP-022-000000366 |
| OLP-022-000000368 | to | OLP-022-000000466 |
| OLP-022-000000468 | to | OLP-022-000000515 |
| OLP-022-000000517 | to | OLP-022-000000520 |
| OLP-022-000000523 | to | OLP-022-000000523 |
| OLP-022-000000525 | to | OLP-022-000000526 |
| OLP-022-000000528 | to | OLP-022-000000553 |
| OLP-022-000000555 | to | OLP-022-000000571 |
| OLP-022-000000573 | to | OLP-022-000000581 |
| OLP-022-000000583 | to | OLP-022-000000629 |
| OLP-022-000000631 | to | OLP-022-000000643 |
| OLP-022-000000646 | to | OLP-022-000000656 |
| OLP-022-000000658 | to | OLP-022-000000661 |
| OLP-022-000000663 | to | OLP-022-000000745 |
| OLP-022-000000747 | to | OLP-022-000000807 |
| OLP-022-000000812 | to | OLP-022-000000812 |
| OLP-022-000000814 | to | OLP-022-000000814 |
| OLP-022-000000819 | to | OLP-022-000000927 |
| OLP-022-000000930 | to | OLP-022-000000942 |
| OLP-022-000000944 | to | OLP-022-000000951 |
| OLP-022-000000953 | to | OLP-022-000000968 |
| OLP-022-000000970 | to | OLP-022-000000973 |
| OLP-022-000000976 | to | OLP-022-000000985 |
| OLP-022-000000987 | to | OLP-022-000000992 |
| OLP-022-000000996 | to | OLP-022-000000999 |
| OLP-022-000001002 | to | OLP-022-000001004 |

| | | |
|---|---|---|
| OLP-022-000001006 | to | OLP-022-000001006 |
| OLP-022-000001008 | to | OLP-022-000001033 |
| OLP-022-000001035 | to | OLP-022-000001042 |
| OLP-022-000001046 | to | OLP-022-000001052 |
| OLP-022-000001055 | to | OLP-022-000001079 |
| OLP-022-000001083 | to | OLP-022-000001120 |
| OLP-022-000001122 | to | OLP-022-000001132 |
| OLP-022-000001135 | to | OLP-022-000001135 |
| OLP-022-000001137 | to | OLP-022-000001137 |
| OLP-022-000001139 | to | OLP-022-000001238 |
| OLP-022-000001240 | to | OLP-022-000001244 |
| OLP-022-000001246 | to | OLP-022-000001327 |
| OLP-022-000001329 | to | OLP-022-000001340 |
| OLP-022-000001343 | to | OLP-022-000001343 |
| OLP-022-000001345 | to | OLP-022-000001435 |
| OLP-022-000001437 | to | OLP-022-000001443 |
| OLP-022-000001446 | to | OLP-022-000001455 |
| OLP-022-000001457 | to | OLP-022-000001468 |
| OLP-022-000001471 | to | OLP-022-000001477 |
| OLP-022-000001479 | to | OLP-022-000001479 |
| OLP-022-000001481 | to | OLP-022-000001482 |
| OLP-022-000001484 | to | OLP-022-000001596 |
| OLP-022-000001598 | to | OLP-022-000001688 |
| OLP-022-000001690 | to | OLP-022-000001690 |
| OLP-022-000001692 | to | OLP-022-000001731 |
| OLP-022-000001733 | to | OLP-022-000001737 |
| OLP-022-000001740 | to | OLP-022-000001833 |
| OLP-022-000001836 | to | OLP-022-000001878 |
| OLP-022-000001881 | to | OLP-022-000001908 |
| OLP-022-000001910 | to | OLP-022-000001972 |
| OLP-022-000001981 | to | OLP-022-000001983 |
| OLP-022-000001986 | to | OLP-022-000001997 |
| OLP-022-000002001 | to | OLP-022-000002002 |
| OLP-022-000002004 | to | OLP-022-000002038 |
| OLP-022-000002040 | to | OLP-022-000002045 |
| OLP-022-000002048 | to | OLP-022-000002056 |
| OLP-022-000002060 | to | OLP-022-000002070 |
| OLP-022-000002074 | to | OLP-022-000002074 |
| OLP-022-000002077 | to | OLP-022-000002085 |
| OLP-022-000002087 | to | OLP-022-000002098 |
| OLP-022-000002101 | to | OLP-022-000002103 |
| OLP-022-000002105 | to | OLP-022-000002117 |
| OLP-022-000002119 | to | OLP-022-000002133 |

| | | |
|---|---|---|
| OLP-022-000002135 | to | OLP-022-000002138 |
| OLP-022-000002140 | to | OLP-022-000002142 |
| OLP-022-000002145 | to | OLP-022-000002146 |
| OLP-022-000002148 | to | OLP-022-000002150 |
| OLP-022-000002152 | to | OLP-022-000002174 |
| OLP-022-000002176 | to | OLP-022-000002176 |
| OLP-022-000002178 | to | OLP-022-000002183 |
| OLP-022-000002185 | to | OLP-022-000002195 |
| OLP-022-000002197 | to | OLP-022-000002202 |
| OLP-022-000002204 | to | OLP-022-000002205 |
| OLP-022-000002208 | to | OLP-022-000002208 |
| OLP-022-000002212 | to | OLP-022-000002214 |
| OLP-022-000002217 | to | OLP-022-000002246 |
| OLP-022-000002248 | to | OLP-022-000002259 |
| OLP-022-000002261 | to | OLP-022-000002274 |
| OLP-022-000002276 | to | OLP-022-000002278 |
| OLP-022-000002280 | to | OLP-022-000002285 |
| OLP-022-000002287 | to | OLP-022-000002295 |
| OLP-022-000002297 | to | OLP-022-000002310 |
| OLP-022-000002312 | to | OLP-022-000002319 |
| OLP-022-000002321 | to | OLP-022-000002321 |
| OLP-022-000002323 | to | OLP-022-000002339 |
| OLP-022-000002342 | to | OLP-022-000002404 |
| OLP-022-000002406 | to | OLP-022-000002414 |
| OLP-022-000002416 | to | OLP-022-000002422 |
| OLP-022-000002427 | to | OLP-022-000002452 |
| OLP-022-000002454 | to | OLP-022-000002471 |
| OLP-022-000002473 | to | OLP-022-000002491 |
| OLP-022-000002493 | to | OLP-022-000002496 |
| OLP-022-000002498 | to | OLP-022-000002524 |
| OLP-022-000002526 | to | OLP-022-000002526 |
| OLP-022-000002528 | to | OLP-022-000002545 |
| OLP-022-000002547 | to | OLP-022-000002547 |
| OLP-022-000002549 | to | OLP-022-000002553 |
| OLP-022-000002556 | to | OLP-022-000002559 |
| OLP-022-000002561 | to | OLP-022-000002561 |
| OLP-022-000002563 | to | OLP-022-000002577 |
| OLP-022-000002580 | to | OLP-022-000002584 |
| OLP-022-000002586 | to | OLP-022-000002592 |
| OLP-022-000002595 | to | OLP-022-000002595 |
| OLP-022-000002597 | to | OLP-022-000002600 |
| OLP-022-000002602 | to | OLP-022-000002607 |
| OLP-022-000002610 | to | OLP-022-000002622 |

| | | |
|---|---|---|
| OLP-022-000002624 | to | OLP-022-000002671 |
| OLP-022-000002673 | to | OLP-022-000002679 |
| OLP-022-000002681 | to | OLP-022-000002686 |
| OLP-022-000002689 | to | OLP-022-000002710 |
| OLP-022-000002712 | to | OLP-022-000002720 |
| OLP-022-000002723 | to | OLP-022-000002728 |
| OLP-022-000002730 | to | OLP-022-000002733 |
| OLP-022-000002736 | to | OLP-022-000002761 |
| OLP-022-000002763 | to | OLP-022-000002779 |
| OLP-022-000002781 | to | OLP-022-000002784 |
| OLP-022-000002787 | to | OLP-022-000002794 |
| OLP-022-000002796 | to | OLP-022-000002796 |
| OLP-022-000002798 | to | OLP-022-000002811 |
| OLP-022-000002814 | to | OLP-022-000002828 |
| OLP-022-000002830 | to | OLP-022-000002842 |
| OLP-022-000002844 | to | OLP-022-000002883 |
| OLP-022-000002885 | to | OLP-022-000002888 |
| OLP-022-000002892 | to | OLP-022-000002893 |
| OLP-022-000002898 | to | OLP-022-000002898 |
| OLP-022-000002900 | to | OLP-022-000002900 |
| OLP-022-000002902 | to | OLP-022-000002945 |
| OLP-022-000002947 | to | OLP-022-000002978 |
| OLP-022-000002980 | to | OLP-022-000003026 |
| OLP-022-000003029 | to | OLP-022-000003039 |
| OLP-022-000003043 | to | OLP-022-000003043 |
| OLP-022-000003047 | to | OLP-022-000003050 |
| OLP-022-000003052 | to | OLP-022-000003052 |
| OLP-022-000003064 | to | OLP-022-000003064 |
| OLP-022-000003066 | to | OLP-022-000003066 |
| OLP-022-000003070 | to | OLP-022-000003070 |
| OLP-022-000003072 | to | OLP-022-000003074 |
| OLP-022-000003078 | to | OLP-022-000003078 |
| OLP-022-000003081 | to | OLP-022-000003096 |
| OLP-022-000003100 | to | OLP-022-000003130 |
| OLP-022-000003132 | to | OLP-022-000003166 |
| OLP-022-000003168 | to | OLP-022-000003203 |
| OLP-022-000003205 | to | OLP-022-000003205 |
| OLP-022-000003207 | to | OLP-022-000003208 |
| OLP-022-000003210 | to | OLP-022-000003210 |
| OLP-022-000003212 | to | OLP-022-000003223 |
| OLP-022-000003225 | to | OLP-022-000003225 |
| OLP-022-000003227 | to | OLP-022-000003258 |
| OLP-022-000003260 | to | OLP-022-000003260 |

| | | |
|---|---|---|
| OLP-022-000003262 | to | OLP-022-000003275 |
| OLP-022-000003277 | to | OLP-022-000003279 |
| OLP-022-000003281 | to | OLP-022-000003289 |
| OLP-022-000003291 | to | OLP-022-000003291 |
| OLP-022-000003293 | to | OLP-022-000003300 |
| OLP-022-000003302 | to | OLP-022-000003320 |
| OLP-022-000003322 | to | OLP-022-000003328 |
| OLP-022-000003330 | to | OLP-022-000003332 |
| OLP-022-000003334 | to | OLP-022-000003334 |
| OLP-022-000003336 | to | OLP-022-000003361 |
| OLP-022-000003365 | to | OLP-022-000003365 |
| OLP-022-000003367 | to | OLP-022-000003371 |
| OLP-022-000003373 | to | OLP-022-000003383 |
| OLP-022-000003385 | to | OLP-022-000003412 |
| OLP-022-000003414 | to | OLP-022-000003424 |
| OLP-022-000003426 | to | OLP-022-000003484 |
| OLP-022-000003486 | to | OLP-022-000003516 |
| OLP-022-000003518 | to | OLP-022-000003532 |
| OLP-022-000003534 | to | OLP-022-000003568 |
| OLP-022-000003570 | to | OLP-022-000003634 |
| OLP-022-000003636 | to | OLP-022-000003636 |
| OLP-022-000003638 | to | OLP-022-000003639 |
| OLP-022-000003641 | to | OLP-022-000003641 |
| OLP-022-000003643 | to | OLP-022-000003674 |
| OLP-022-000003676 | to | OLP-022-000003687 |
| OLP-022-000003689 | to | OLP-022-000003692 |
| OLP-022-000003694 | to | OLP-022-000003745 |
| OLP-022-000003747 | to | OLP-022-000003773 |
| OLP-022-000003775 | to | OLP-022-000003786 |
| OLP-022-000003788 | to | OLP-022-000003802 |
| OLP-022-000003806 | to | OLP-022-000003808 |
| OLP-022-000003811 | to | OLP-022-000003814 |
| OLP-022-000003816 | to | OLP-022-000003816 |
| OLP-022-000003818 | to | OLP-022-000003818 |
| OLP-022-000003821 | to | OLP-022-000003837 |
| OLP-022-000003839 | to | OLP-022-000003861 |
| OLP-022-000003863 | to | OLP-022-000003882 |
| OLP-022-000003884 | to | OLP-022-000003903 |
| OLP-022-000003905 | to | OLP-022-000003985 |
| OLP-022-000003987 | to | OLP-022-000004000 |
| OLP-022-000004003 | to | OLP-022-000004003 |
| OLP-022-000004005 | to | OLP-022-000004017 |
| OLP-022-000004019 | to | OLP-022-000004023 |

| | | |
|---|---|---|
| OLP-022-000004025 | to | OLP-022-000004026 |
| OLP-022-000004029 | to | OLP-022-000004070 |
| OLP-022-000004073 | to | OLP-022-000004082 |
| OLP-022-000004084 | to | OLP-022-000004092 |
| OLP-022-000004096 | to | OLP-022-000004096 |
| OLP-022-000004098 | to | OLP-022-000004101 |
| OLP-022-000004103 | to | OLP-022-000004120 |
| OLP-022-000004123 | to | OLP-022-000004123 |
| OLP-022-000004125 | to | OLP-022-000004175 |
| OLP-022-000004177 | to | OLP-022-000004190 |
| OLP-022-000004192 | to | OLP-022-000004192 |
| OLP-022-000004194 | to | OLP-022-000004204 |
| OLP-022-000004206 | to | OLP-022-000004213 |
| OLP-022-000004215 | to | OLP-022-000004278 |
| OLP-022-000004280 | to | OLP-022-000004281 |
| OLP-022-000004283 | to | OLP-022-000004292 |
| OLP-022-000004294 | to | OLP-022-000004343 |
| OLP-022-000004345 | to | OLP-022-000004395 |
| OLP-022-000004397 | to | OLP-022-000004482 |
| OLP-022-000004484 | to | OLP-022-000004484 |
| OLP-022-000004489 | to | OLP-022-000004525 |
| OLP-022-000004528 | to | OLP-022-000004529 |
| OLP-022-000004531 | to | OLP-022-000004535 |
| OLP-022-000004537 | to | OLP-022-000004549 |
| OLP-022-000004551 | to | OLP-022-000004554 |
| OLP-022-000004556 | to | OLP-022-000004557 |
| OLP-022-000004561 | to | OLP-022-000004561 |
| OLP-022-000004563 | to | OLP-022-000004563 |
| OLP-022-000004565 | to | OLP-022-000004566 |
| OLP-022-000004568 | to | OLP-022-000004649 |
| OLP-022-000004651 | to | OLP-022-000004696 |
| OLP-022-000004698 | to | OLP-022-000004698 |
| OLP-022-000004700 | to | OLP-022-000004716 |
| OLP-022-000004718 | to | OLP-022-000004722 |
| OLP-022-000004725 | to | OLP-022-000004738 |
| OLP-022-000004740 | to | OLP-022-000004758 |
| OLP-022-000004760 | to | OLP-022-000004761 |
| OLP-022-000004763 | to | OLP-022-000004772 |
| OLP-022-000004774 | to | OLP-022-000004864 |
| OLP-022-000004868 | to | OLP-022-000004904 |
| OLP-022-000004906 | to | OLP-022-000004909 |
| OLP-022-000004911 | to | OLP-022-000004914 |
| OLP-022-000004916 | to | OLP-022-000004928 |

| | | |
|---|---|---|
| OLP-022-000004930 | to | OLP-022-000004977 |
| OLP-022-000004979 | to | OLP-022-000005078 |
| OLP-022-000005080 | to | OLP-022-000005081 |
| OLP-022-000005083 | to | OLP-022-000005164 |
| OLP-022-000005166 | to | OLP-022-000005178 |
| OLP-022-000005184 | to | OLP-022-000005184 |
| OLP-022-000005186 | to | OLP-022-000005186 |
| OLP-022-000005191 | to | OLP-022-000005195 |
| OLP-022-000005197 | to | OLP-022-000005198 |
| OLP-022-000005200 | to | OLP-022-000005210 |
| OLP-022-000005212 | to | OLP-022-000005234 |
| OLP-022-000005236 | to | OLP-022-000005252 |
| OLP-022-000005254 | to | OLP-022-000005265 |
| OLP-022-000005268 | to | OLP-022-000005268 |
| OLP-022-000005271 | to | OLP-022-000005271 |
| OLP-022-000005274 | to | OLP-022-000005275 |
| OLP-022-000005277 | to | OLP-022-000005328 |
| OLP-022-000005330 | to | OLP-022-000005362 |
| OLP-022-000005364 | to | OLP-022-000005409 |
| OLP-022-000005412 | to | OLP-022-000005418 |
| OLP-022-000005420 | to | OLP-022-000005487 |
| OLP-022-000005489 | to | OLP-022-000005505 |
| OLP-022-000005507 | to | OLP-022-000005509 |
| OLP-022-000005517 | to | OLP-022-000005517 |
| OLP-022-000005521 | to | OLP-022-000005528 |
| OLP-022-000005531 | to | OLP-022-000005531 |
| OLP-022-000005534 | to | OLP-022-000005545 |
| OLP-022-000005547 | to | OLP-022-000005563 |
| OLP-022-000005566 | to | OLP-022-000005582 |
| OLP-022-000005584 | to | OLP-022-000005584 |
| OLP-022-000005586 | to | OLP-022-000005588 |
| OLP-022-000005590 | to | OLP-022-000005590 |
| OLP-022-000005596 | to | OLP-022-000005605 |
| OLP-022-000005607 | to | OLP-022-000005616 |
| OLP-022-000005619 | to | OLP-022-000005646 |
| OLP-022-000005648 | to | OLP-022-000005659 |
| OLP-022-000005663 | to | OLP-022-000005673 |
| OLP-022-000005675 | to | OLP-022-000005745 |
| OLP-022-000005747 | to | OLP-022-000005758 |
| OLP-022-000005761 | to | OLP-022-000005767 |
| OLP-022-000005771 | to | OLP-022-000005842 |
| OLP-022-000005844 | to | OLP-022-000005845 |
| OLP-022-000005847 | to | OLP-022-000005847 |

| | | |
|---|---|---|
| OLP-022-000005849 | to | OLP-022-000005867 |
| OLP-022-000005869 | to | OLP-022-000005872 |
| OLP-022-000005874 | to | OLP-022-000005876 |
| OLP-022-000005878 | to | OLP-022-000005878 |
| OLP-022-000005880 | to | OLP-022-000005880 |
| OLP-022-000005882 | to | OLP-022-000005922 |
| OLP-022-000005924 | to | OLP-022-000005961 |
| OLP-022-000005963 | to | OLP-022-000005973 |
| OLP-022-000005975 | to | OLP-022-000005975 |
| OLP-022-000005978 | to | OLP-022-000005979 |
| OLP-022-000005981 | to | OLP-022-000006045 |
| OLP-022-000006049 | to | OLP-022-000006074 |
| OLP-022-000006078 | to | OLP-022-000006079 |
| OLP-022-000006082 | to | OLP-022-000006120 |
| OLP-022-000006122 | to | OLP-022-000006127 |
| OLP-022-000006131 | to | OLP-022-000006137 |
| OLP-022-000006139 | to | OLP-022-000006139 |
| OLP-022-000006142 | to | OLP-022-000006221 |
| OLP-022-000006223 | to | OLP-022-000006231 |
| OLP-022-000006235 | to | OLP-022-000006240 |
| OLP-022-000006244 | to | OLP-022-000006244 |
| OLP-022-000006246 | to | OLP-022-000006247 |
| OLP-022-000006262 | to | OLP-022-000006262 |
| OLP-022-000006265 | to | OLP-022-000006265 |
| OLP-022-000006267 | to | OLP-022-000006267 |
| OLP-022-000006270 | to | OLP-022-000006277 |
| OLP-022-000006279 | to | OLP-022-000006280 |
| OLP-022-000006282 | to | OLP-022-000006282 |
| OLP-022-000006285 | to | OLP-022-000006299 |
| OLP-022-000006301 | to | OLP-022-000006362 |
| OLP-022-000006366 | to | OLP-022-000006371 |
| OLP-022-000006373 | to | OLP-022-000006378 |
| OLP-022-000006380 | to | OLP-022-000006481 |
| OLP-022-000006483 | to | OLP-022-000006521 |
| OLP-022-000006523 | to | OLP-022-000006571 |
| OLP-022-000006573 | to | OLP-022-000006601 |
| OLP-022-000006603 | to | OLP-022-000006611 |
| OLP-022-000006613 | to | OLP-022-000006613 |
| OLP-022-000006615 | to | OLP-022-000006617 |
| OLP-022-000006620 | to | OLP-022-000006633 |
| OLP-022-000006635 | to | OLP-022-000006635 |
| OLP-022-000006638 | to | OLP-022-000006638 |
| OLP-022-000006640 | to | OLP-022-000006649 |

| | | |
|---|---|---|
| OLP-022-000006651 | to | OLP-022-000006722 |
| OLP-022-000006724 | to | OLP-022-000006742 |
| OLP-022-000006745 | to | OLP-022-000006747 |
| OLP-022-000006749 | to | OLP-022-000006749 |
| OLP-022-000006751 | to | OLP-022-000006751 |
| OLP-022-000006757 | to | OLP-022-000006770 |
| OLP-022-000006772 | to | OLP-022-000006779 |
| OLP-022-000006781 | to | OLP-022-000006807 |
| OLP-022-000006809 | to | OLP-022-000006813 |
| OLP-022-000006816 | to | OLP-022-000006881 |
| OLP-022-000006883 | to | OLP-022-000006896 |
| OLP-022-000006898 | to | OLP-022-000006915 |
| OLP-022-000006917 | to | OLP-022-000006930 |
| OLP-022-000006932 | to | OLP-022-000006933 |
| OLP-022-000006936 | to | OLP-022-000006940 |
| OLP-022-000006942 | to | OLP-022-000006966 |
| OLP-022-000006969 | to | OLP-022-000006972 |
| OLP-022-000006974 | to | OLP-022-000007004 |
| OLP-022-000007006 | to | OLP-022-000007010 |
| OLP-022-000007012 | to | OLP-022-000007018 |
| OLP-022-000007020 | to | OLP-022-000007020 |
| OLP-022-000007023 | to | OLP-022-000007025 |
| OLP-022-000007027 | to | OLP-022-000007030 |
| OLP-022-000007032 | to | OLP-022-000007051 |
| OLP-022-000007053 | to | OLP-022-000007057 |
| OLP-022-000007059 | to | OLP-022-000007060 |
| OLP-022-000007063 | to | OLP-022-000007063 |
| OLP-022-000007065 | to | OLP-022-000007066 |
| OLP-022-000007072 | to | OLP-022-000007072 |
| OLP-022-000007075 | to | OLP-022-000007080 |
| OLP-022-000007083 | to | OLP-022-000007083 |
| OLP-022-000007097 | to | OLP-022-000007099 |
| OLP-022-000007104 | to | OLP-022-000007105 |
| OLP-022-000007107 | to | OLP-022-000007108 |
| OLP-022-000007110 | to | OLP-022-000007110 |
| OLP-022-000007112 | to | OLP-022-000007134 |
| OLP-022-000007136 | to | OLP-022-000007139 |
| OLP-022-000007141 | to | OLP-022-000007142 |
| OLP-022-000007144 | to | OLP-022-000007162 |
| OLP-022-000007164 | to | OLP-022-000007182 |
| OLP-022-000007184 | to | OLP-022-000007184 |
| OLP-022-000007186 | to | OLP-022-000007187 |
| OLP-022-000007189 | to | OLP-022-000007233 |

| | | |
|---|---|---|
| OLP-022-000007235 | to | OLP-022-000007283 |
| OLP-022-000007285 | to | OLP-022-000007290 |
| OLP-022-000007292 | to | OLP-022-000007335 |
| OLP-022-000007337 | to | OLP-022-000007337 |
| OLP-022-000007339 | to | OLP-022-000007352 |
| OLP-022-000007354 | to | OLP-022-000007370 |
| OLP-022-000007374 | to | OLP-022-000007374 |
| OLP-022-000007378 | to | OLP-022-000007380 |
| OLP-022-000007382 | to | OLP-022-000007386 |
| OLP-022-000007388 | to | OLP-022-000007397 |
| OLP-022-000007399 | to | OLP-022-000007402 |
| OLP-022-000007404 | to | OLP-022-000007412 |
| OLP-022-000007414 | to | OLP-022-000007415 |
| OLP-022-000007417 | to | OLP-022-000007423 |
| OLP-022-000007425 | to | OLP-022-000007427 |
| OLP-022-000007429 | to | OLP-022-000007459 |
| OLP-022-000007461 | to | OLP-022-000007478 |
| OLP-022-000007480 | to | OLP-022-000007500 |
| OLP-022-000007502 | to | OLP-022-000007516 |
| OLP-022-000007518 | to | OLP-022-000007520 |
| OLP-022-000007522 | to | OLP-022-000007537 |
| OLP-022-000007539 | to | OLP-022-000007539 |
| OLP-022-000007541 | to | OLP-022-000007556 |
| OLP-022-000007558 | to | OLP-022-000007566 |
| OLP-022-000007568 | to | OLP-022-000007568 |
| OLP-022-000007570 | to | OLP-022-000007583 |
| OLP-022-000007585 | to | OLP-022-000007603 |
| OLP-022-000007605 | to | OLP-022-000007605 |
| OLP-022-000007607 | to | OLP-022-000007618 |
| OLP-022-000007620 | to | OLP-022-000007637 |
| OLP-022-000007640 | to | OLP-022-000007645 |
| OLP-022-000007647 | to | OLP-022-000007655 |
| OLP-022-000007658 | to | OLP-022-000007659 |
| OLP-022-000007662 | to | OLP-022-000007662 |
| OLP-022-000007664 | to | OLP-022-000007673 |
| OLP-022-000007675 | to | OLP-022-000007695 |
| OLP-022-000007697 | to | OLP-022-000007703 |
| OLP-022-000007705 | to | OLP-022-000007725 |
| OLP-022-000007727 | to | OLP-022-000007735 |
| OLP-022-000007738 | to | OLP-022-000007738 |
| OLP-022-000007740 | to | OLP-022-000007798 |
| OLP-022-000007800 | to | OLP-022-000007805 |
| OLP-022-000007807 | to | OLP-022-000007838 |

| | | |
|---|---|---|
| OLP-022-000007841 | to | OLP-022-000007845 |
| OLP-022-000007847 | to | OLP-022-000007849 |
| OLP-022-000007852 | to | OLP-022-000007852 |
| OLP-022-000007854 | to | OLP-022-000007905 |
| OLP-022-000007907 | to | OLP-022-000007931 |
| OLP-022-000007933 | to | OLP-022-000007958 |
| OLP-022-000007960 | to | OLP-022-000007966 |
| OLP-022-000007969 | to | OLP-022-000007993 |
| OLP-022-000007995 | to | OLP-022-000008014 |
| OLP-022-000008016 | to | OLP-022-000008025 |
| OLP-022-000008027 | to | OLP-022-000008051 |
| OLP-022-000008053 | to | OLP-022-000008104 |
| OLP-022-000008106 | to | OLP-022-000008121 |
| OLP-022-000008123 | to | OLP-022-000008123 |
| OLP-022-000008125 | to | OLP-022-000008150 |
| OLP-022-000008152 | to | OLP-022-000008162 |
| OLP-022-000008164 | to | OLP-022-000008164 |
| OLP-022-000008166 | to | OLP-022-000008166 |
| OLP-022-000008174 | to | OLP-022-000008231 |
| OLP-022-000008233 | to | OLP-022-000008476 |
| OLP-022-000008478 | to | OLP-022-000008546 |
| OLP-022-000008548 | to | OLP-022-000008577 |
| OLP-022-000008579 | to | OLP-022-000008580 |
| OLP-022-000008582 | to | OLP-022-000008794 |
| OLP-022-000008796 | to | OLP-022-000008818 |
| OLP-022-000008820 | to | OLP-022-000008842 |
| OLP-022-000008844 | to | OLP-022-000009041 |
| OLP-022-000009043 | to | OLP-022-000009047 |
| OLP-022-000009049 | to | OLP-022-000009153 |
| OLP-022-000009155 | to | OLP-022-000009348 |
| OLP-022-000009350 | to | OLP-022-000009360 |
| OLP-022-000009362 | to | OLP-022-000009402 |
| OLP-022-000009405 | to | OLP-022-000009408 |
| OLP-022-000009410 | to | OLP-022-000009414 |
| OLP-022-000009416 | to | OLP-022-000009815 |
| OLP-022-000009817 | to | OLP-022-000009817 |
| OLP-022-000009819 | to | OLP-022-000009955 |
| OLP-022-000009958 | to | OLP-022-000010270 |
| OLP-022-000010272 | to | OLP-022-000010284 |
| OLP-022-000010286 | to | OLP-022-000010307 |
| OLP-022-000010309 | to | OLP-022-000010326 |
| OLP-022-000010333 | to | OLP-022-000010339 |
| OLP-022-000010341 | to | OLP-022-000010341 |

| | | |
|---|---|---|
| OLP-022-000010343 | to | OLP-022-000010373 |
| OLP-022-000010375 | to | OLP-022-000010381 |
| OLP-022-000010383 | to | OLP-022-000010384 |
| OLP-022-000010386 | to | OLP-022-000010387 |
| OLP-022-000010390 | to | OLP-022-000010395 |
| OLP-022-000010397 | to | OLP-022-000010412 |
| OLP-022-000010414 | to | OLP-022-000010427 |
| OLP-022-000010429 | to | OLP-022-000010435 |
| OLP-022-000010437 | to | OLP-022-000010456 |
| OLP-022-000010458 | to | OLP-022-000010517 |
| OLP-022-000010520 | to | OLP-022-000010525 |
| OLP-022-000010527 | to | OLP-022-000010527 |
| OLP-022-000010531 | to | OLP-022-000010536 |
| OLP-022-000010539 | to | OLP-022-000010572 |
| OLP-022-000010574 | to | OLP-022-000010574 |
| OLP-022-000010576 | to | OLP-022-000010579 |
| OLP-022-000010581 | to | OLP-022-000010588 |
| OLP-022-000010590 | to | OLP-022-000010629 |
| OLP-022-000010633 | to | OLP-022-000010638 |
| OLP-022-000010640 | to | OLP-022-000010702 |
| OLP-022-000010705 | to | OLP-022-000010711 |
| OLP-022-000010713 | to | OLP-022-000010727 |
| OLP-022-000010730 | to | OLP-022-000010743 |
| OLP-022-000010745 | to | OLP-022-000010790 |
| OLP-022-000010792 | to | OLP-022-000010792 |
| OLP-022-000010795 | to | OLP-022-000010804 |
| OLP-022-000010806 | to | OLP-022-000010816 |
| OLP-022-000010819 | to | OLP-022-000010820 |
| OLP-022-000010823 | to | OLP-022-000010831 |
| OLP-022-000010833 | to | OLP-022-000010851 |
| OLP-022-000010853 | to | OLP-022-000010854 |
| OLP-022-000010856 | to | OLP-022-000010862 |
| OLP-022-000010864 | to | OLP-022-000010879 |
| OLP-022-000010881 | to | OLP-022-000010883 |
| OLP-022-000010885 | to | OLP-022-000010926 |
| OLP-022-000010928 | to | OLP-022-000010931 |
| OLP-022-000010933 | to | OLP-022-000010952 |
| OLP-022-000010954 | to | OLP-022-000010961 |
| OLP-022-000010963 | to | OLP-022-000010966 |
| OLP-022-000010968 | to | OLP-022-000010971 |
| OLP-022-000010973 | to | OLP-022-000010986 |
| OLP-022-000010988 | to | OLP-022-000011010 |
| OLP-022-000011012 | to | OLP-022-000011016 |

| | | |
|---|---|---|
| OLP-022-000011018 | to | OLP-022-000011020 |
| OLP-022-000011022 | to | OLP-022-000011029 |
| OLP-022-000011031 | to | OLP-022-000011045 |
| OLP-022-000011047 | to | OLP-022-000011053 |
| OLP-022-000011055 | to | OLP-022-000011093 |
| OLP-022-000011095 | to | OLP-022-000011125 |
| OLP-022-000011127 | to | OLP-022-000011128 |
| OLP-022-000011130 | to | OLP-022-000011169 |
| OLP-022-000011171 | to | OLP-022-000011271 |
| OLP-022-000011273 | to | OLP-022-000011273 |
| OLP-022-000011275 | to | OLP-022-000011283 |
| OLP-022-000011286 | to | OLP-022-000011286 |
| OLP-022-000011288 | to | OLP-022-000011292 |
| OLP-022-000011294 | to | OLP-022-000011300 |
| OLP-022-000011302 | to | OLP-022-000011302 |
| OLP-022-000011304 | to | OLP-022-000011309 |
| OLP-022-000011311 | to | OLP-022-000011312 |
| OLP-022-000011314 | to | OLP-022-000011321 |
| OLP-022-000011323 | to | OLP-022-000011328 |
| OLP-022-000011331 | to | OLP-022-000011331 |
| OLP-022-000011334 | to | OLP-022-000011334 |
| OLP-022-000011336 | to | OLP-022-000011337 |
| OLP-022-000011339 | to | OLP-022-000011350 |
| OLP-022-000011352 | to | OLP-022-000011367 |
| OLP-022-000011370 | to | OLP-022-000011399 |
| OLP-022-000011401 | to | OLP-022-000011413 |
| OLP-022-000011415 | to | OLP-022-000011419 |
| OLP-022-000011422 | to | OLP-022-000011422 |
| OLP-022-000011425 | to | OLP-022-000011428 |
| OLP-022-000011430 | to | OLP-022-000011436 |
| OLP-022-000011438 | to | OLP-022-000011442 |
| OLP-022-000011444 | to | OLP-022-000011450 |
| OLP-022-000011452 | to | OLP-022-000011453 |
| OLP-022-000011455 | to | OLP-022-000011459 |
| OLP-022-000011461 | to | OLP-022-000011497 |
| OLP-022-000011499 | to | OLP-022-000011507 |
| OLP-022-000011509 | to | OLP-022-000011521 |
| OLP-022-000011523 | to | OLP-022-000011524 |
| OLP-022-000011526 | to | OLP-022-000011551 |
| OLP-022-000011554 | to | OLP-022-000011554 |
| OLP-022-000011556 | to | OLP-022-000011556 |
| OLP-022-000011558 | to | OLP-022-000011562 |
| OLP-022-000011564 | to | OLP-022-000011614 |

| | | |
|---|---|---|
| OLP-022-000011616 | to | OLP-022-000011645 |
| OLP-022-000011647 | to | OLP-022-000011655 |
| OLP-022-000011658 | to | OLP-022-000011659 |
| OLP-022-000011661 | to | OLP-022-000011694 |
| OLP-022-000011697 | to | OLP-022-000011700 |
| OLP-022-000011702 | to | OLP-022-000011704 |
| OLP-022-000011706 | to | OLP-022-000011709 |
| OLP-022-000011711 | to | OLP-022-000011714 |
| OLP-022-000011716 | to | OLP-022-000011720 |
| OLP-022-000011724 | to | OLP-022-000011790 |
| OLP-022-000011795 | to | OLP-022-000011801 |
| OLP-022-000011803 | to | OLP-022-000011831 |
| OLP-022-000011834 | to | OLP-022-000011851 |
| OLP-022-000011855 | to | OLP-022-000011883 |
| OLP-022-000011885 | to | OLP-022-000011886 |
| OLP-022-000011888 | to | OLP-022-000011895 |
| OLP-022-000011897 | to | OLP-022-000011903 |
| OLP-022-000011907 | to | OLP-022-000011907 |
| OLP-022-000011909 | to | OLP-022-000011909 |
| OLP-022-000011912 | to | OLP-022-000011919 |
| OLP-022-000011921 | to | OLP-022-000011936 |
| OLP-022-000011938 | to | OLP-022-000011944 |
| OLP-022-000011946 | to | OLP-022-000011953 |
| OLP-022-000011955 | to | OLP-022-000011960 |
| OLP-022-000011963 | to | OLP-022-000011986 |
| OLP-022-000011988 | to | OLP-022-000012020 |
| OLP-022-000012024 | to | OLP-022-000012046 |
| OLP-022-000012050 | to | OLP-022-000012139 |
| OLP-022-000012141 | to | OLP-022-000012201 |
| OLP-022-000012203 | to | OLP-022-000012207 |
| OLP-022-000012209 | to | OLP-022-000012225 |
| OLP-022-000012227 | to | OLP-022-000012230 |
| OLP-022-000012232 | to | OLP-022-000012249 |
| OLP-022-000012256 | to | OLP-022-000012256 |
| OLP-022-000012262 | to | OLP-022-000012273 |
| OLP-022-000012276 | to | OLP-022-000012309 |
| OLP-022-000012311 | to | OLP-022-000012323 |
| OLP-022-000012325 | to | OLP-022-000012326 |
| OLP-022-000012328 | to | OLP-022-000012330 |
| OLP-022-000012332 | to | OLP-022-000012355 |
| OLP-022-000012357 | to | OLP-022-000012368 |
| OLP-022-000012374 | to | OLP-022-000012386 |
| OLP-022-000012390 | to | OLP-022-000012390 |

| | | |
|---|---|---|
| OLP-022-000012392 | to | OLP-022-000012401 |
| OLP-022-000012403 | to | OLP-022-000012407 |
| OLP-022-000012409 | to | OLP-022-000012419 |
| OLP-022-000012423 | to | OLP-022-000012427 |
| OLP-022-000012433 | to | OLP-022-000012450 |
| OLP-022-000012452 | to | OLP-022-000012469 |
| OLP-022-000012471 | to | OLP-022-000012476 |
| OLP-022-000012478 | to | OLP-022-000012492 |
| OLP-022-000012495 | to | OLP-022-000012497 |
| OLP-022-000012500 | to | OLP-022-000012506 |
| OLP-022-000012520 | to | OLP-022-000012520 |
| OLP-022-000012523 | to | OLP-022-000012529 |
| OLP-022-000012531 | to | OLP-022-000012539 |
| OLP-022-000012541 | to | OLP-022-000012545 |
| OLP-022-000012548 | to | OLP-022-000012580 |
| OLP-022-000012586 | to | OLP-022-000012603 |
| OLP-022-000012606 | to | OLP-022-000012607 |
| OLP-022-000012610 | to | OLP-022-000012625 |
| OLP-022-000012627 | to | OLP-022-000012639 |
| OLP-022-000012645 | to | OLP-022-000012646 |
| OLP-022-000012648 | to | OLP-022-000012707 |
| OLP-022-000012709 | to | OLP-022-000012780 |
| OLP-022-000012784 | to | OLP-022-000012793 |
| OLP-022-000012795 | to | OLP-022-000012818 |
| OLP-022-000012825 | to | OLP-022-000012825 |
| OLP-022-000012830 | to | OLP-022-000012832 |
| OLP-022-000012834 | to | OLP-022-000012837 |
| OLP-022-000012840 | to | OLP-022-000012861 |
| OLP-022-000012863 | to | OLP-022-000012913 |
| OLP-022-000012915 | to | OLP-022-000012939 |
| OLP-022-000012954 | to | OLP-022-000012967 |
| OLP-022-000012981 | to | OLP-022-000012981 |
| OLP-022-000012984 | to | OLP-022-000013031 |
| OLP-022-000013033 | to | OLP-022-000013052 |
| OLP-022-000013058 | to | OLP-022-000013058 |
| OLP-022-000013072 | to | OLP-022-000013081 |
| OLP-022-000013083 | to | OLP-022-000013112 |
| OLP-022-000013114 | to | OLP-022-000013130 |
| OLP-022-000013149 | to | OLP-022-000013157 |
| OLP-022-000013189 | to | OLP-022-000013189 |
| OLP-022-000013202 | to | OLP-022-000013213 |
| OLP-022-000013215 | to | OLP-022-000013233 |
| OLP-022-000013249 | to | OLP-022-000013266 |

| | | |
|---|---|---|
| OLP-022-000013270 | to | OLP-022-000013272 |
| OLP-022-000013274 | to | OLP-022-000013322 |
| OLP-022-000013324 | to | OLP-022-000013325 |
| OLP-022-000013328 | to | OLP-022-000013346 |
| OLP-022-000013351 | to | OLP-022-000013362 |
| OLP-022-000013364 | to | OLP-022-000013372 |
| OLP-022-000013377 | to | OLP-022-000013380 |
| OLP-022-000013386 | to | OLP-022-000013389 |
| OLP-022-000013394 | to | OLP-022-000013396 |
| OLP-022-000013399 | to | OLP-022-000013415 |
| OLP-022-000013417 | to | OLP-022-000013425 |
| OLP-022-000013429 | to | OLP-022-000013441 |
| OLP-022-000013443 | to | OLP-022-000013443 |
| OLP-022-000013445 | to | OLP-022-000013458 |
| OLP-022-000013461 | to | OLP-022-000013469 |
| OLP-022-000013471 | to | OLP-022-000013473 |
| OLP-022-000013475 | to | OLP-022-000013505 |
| OLP-022-000013507 | to | OLP-022-000013510 |
| OLP-022-000013513 | to | OLP-022-000013536 |
| OLP-022-000013538 | to | OLP-022-000013538 |
| OLP-022-000013540 | to | OLP-022-000013542 |
| OLP-022-000013544 | to | OLP-022-000013551 |
| OLP-022-000013553 | to | OLP-022-000013559 |
| OLP-022-000013561 | to | OLP-022-000013573 |
| OLP-022-000013575 | to | OLP-022-000013588 |
| OLP-022-000013590 | to | OLP-022-000013591 |
| OLP-022-000013594 | to | OLP-022-000013594 |
| OLP-022-000013596 | to | OLP-022-000013596 |
| OLP-022-000013598 | to | OLP-022-000013604 |
| OLP-022-000013608 | to | OLP-022-000013642 |
| OLP-022-000013644 | to | OLP-022-000013644 |
| OLP-022-000013646 | to | OLP-022-000013653 |
| OLP-022-000013656 | to | OLP-022-000013666 |
| OLP-022-000013668 | to | OLP-022-000013675 |
| OLP-022-000013677 | to | OLP-022-000013683 |
| OLP-022-000013685 | to | OLP-022-000013700 |
| OLP-022-000013702 | to | OLP-022-000013703 |
| OLP-022-000013705 | to | OLP-022-000013711 |
| OLP-022-000013713 | to | OLP-022-000013725 |
| OLP-022-000013727 | to | OLP-022-000013733 |
| OLP-022-000013738 | to | OLP-022-000013741 |
| OLP-022-000013744 | to | OLP-022-000013751 |
| OLP-022-000013753 | to | OLP-022-000013755 |

| | | |
|---|---|---|
| OLP-022-000013757 | to | OLP-022-000013763 |
| OLP-022-000013765 | to | OLP-022-000013766 |
| OLP-022-000013769 | to | OLP-022-000013770 |
| OLP-022-000013772 | to | OLP-022-000013772 |
| OLP-022-000013774 | to | OLP-022-000013774 |
| OLP-022-000013776 | to | OLP-022-000013776 |
| OLP-022-000013778 | to | OLP-022-000013786 |
| OLP-022-000013791 | to | OLP-022-000013804 |
| OLP-022-000013807 | to | OLP-022-000013830 |
| OLP-022-000013840 | to | OLP-022-000013840 |
| OLP-022-000013846 | to | OLP-022-000013871 |
| OLP-022-000013874 | to | OLP-022-000013874 |
| OLP-022-000013876 | to | OLP-022-000013940 |
| OLP-022-000013942 | to | OLP-022-000013953 |
| OLP-022-000013955 | to | OLP-022-000013956 |
| OLP-022-000013958 | to | OLP-022-000013984 |
| OLP-022-000013986 | to | OLP-022-000014029 |
| OLP-022-000014031 | to | OLP-022-000014044 |
| OLP-022-000014046 | to | OLP-022-000014081 |
| OLP-022-000014083 | to | OLP-022-000014083 |
| OLP-022-000014086 | to | OLP-022-000014086 |
| OLP-022-000014088 | to | OLP-022-000014105 |
| OLP-022-000014111 | to | OLP-022-000014143 |
| OLP-022-000014145 | to | OLP-022-000014155 |
| OLP-022-000014158 | to | OLP-022-000014160 |
| OLP-022-000014162 | to | OLP-022-000014162 |
| OLP-022-000014164 | to | OLP-022-000014191 |
| OLP-022-000014198 | to | OLP-022-000014199 |
| OLP-022-000014201 | to | OLP-022-000014201 |
| OLP-022-000014207 | to | OLP-022-000014223 |
| OLP-022-000014226 | to | OLP-022-000014227 |
| OLP-022-000014233 | to | OLP-022-000014240 |
| OLP-022-000014243 | to | OLP-022-000014273 |
| OLP-022-000014277 | to | OLP-022-000014319 |
| OLP-022-000014321 | to | OLP-022-000014335 |
| OLP-022-000014337 | to | OLP-022-000014375 |
| OLP-022-000014377 | to | OLP-022-000014382 |
| OLP-022-000014384 | to | OLP-022-000014390 |
| OLP-022-000014392 | to | OLP-022-000014392 |
| OLP-022-000014395 | to | OLP-022-000014440 |
| OLP-022-000014442 | to | OLP-022-000014448 |
| OLP-022-000014451 | to | OLP-022-000014497 |
| OLP-022-000014499 | to | OLP-022-000014501 |

| | | |
|---|---|---|
| OLP-022-000014504 | to | OLP-022-000014507 |
| OLP-022-000014515 | to | OLP-022-000014515 |
| OLP-022-000014517 | to | OLP-022-000014556 |
| OLP-022-000014559 | to | OLP-022-000014588 |
| OLP-022-000014590 | to | OLP-022-000014619 |
| OLP-022-000014622 | to | OLP-022-000014636 |
| OLP-022-000014639 | to | OLP-022-000014692 |
| OLP-022-000014694 | to | OLP-022-000014694 |
| OLP-022-000014696 | to | OLP-022-000014696 |
| OLP-022-000014698 | to | OLP-022-000014698 |
| OLP-022-000014700 | to | OLP-022-000014700 |
| OLP-022-000014702 | to | OLP-022-000014705 |
| OLP-022-000014709 | to | OLP-022-000014709 |
| OLP-022-000014711 | to | OLP-022-000014716 |
| OLP-022-000014720 | to | OLP-022-000014722 |
| OLP-022-000014724 | to | OLP-022-000014787 |
| OLP-022-000014789 | to | OLP-022-000014872 |
| OLP-022-000014874 | to | OLP-022-000014901 |
| OLP-022-000014903 | to | OLP-022-000015016 |
| OLP-022-000015019 | to | OLP-022-000015019 |
| OLP-022-000015022 | to | OLP-022-000015068 |
| OLP-022-000015090 | to | OLP-022-000015093 |
| OLP-022-000015096 | to | OLP-022-000015099 |
| OLP-022-000015101 | to | OLP-022-000015150 |
| OLP-022-000015154 | to | OLP-022-000015195 |
| OLP-022-000015197 | to | OLP-022-000015197 |
| OLP-022-000015202 | to | OLP-022-000015202 |
| OLP-022-000015205 | to | OLP-022-000015207 |
| OLP-022-000015216 | to | OLP-022-000015274 |
| OLP-022-000015276 | to | OLP-022-000015291 |
| OLP-022-000015293 | to | OLP-022-000015295 |
| OLP-022-000015297 | to | OLP-022-000015306 |
| OLP-022-000015308 | to | OLP-022-000015308 |
| OLP-022-000015310 | to | OLP-022-000015319 |
| OLP-022-000015321 | to | OLP-022-000015321 |
| OLP-022-000015324 | to | OLP-022-000015348 |
| OLP-022-000015350 | to | OLP-022-000015416 |
| OLP-022-000015418 | to | OLP-022-000015421 |
| OLP-022-000015426 | to | OLP-022-000015428 |
| OLP-022-000015432 | to | OLP-022-000015433 |
| OLP-022-000015437 | to | OLP-022-000015442 |
| OLP-022-000015444 | to | OLP-022-000015465 |
| OLP-022-000015468 | to | OLP-022-000015469 |

| | | |
|---|---|---|
| OLP-022-000015473 | to | OLP-022-000015487 |
| OLP-022-000015489 | to | OLP-022-000015489 |
| OLP-022-000015492 | to | OLP-022-000015493 |
| OLP-022-000015495 | to | OLP-022-000015527 |
| OLP-022-000015532 | to | OLP-022-000015533 |
| OLP-022-000015538 | to | OLP-022-000015563 |
| OLP-022-000015565 | to | OLP-022-000015599 |
| OLP-022-000015602 | to | OLP-022-000015639 |
| OLP-022-000015641 | to | OLP-022-000015669 |
| OLP-022-000015675 | to | OLP-022-000015694 |
| OLP-022-000015696 | to | OLP-022-000015720 |
| OLP-022-000015722 | to | OLP-022-000015724 |
| OLP-022-000015726 | to | OLP-022-000015764 |
| OLP-022-000015766 | to | OLP-022-000015768 |
| OLP-022-000015770 | to | OLP-022-000015808 |
| OLP-022-000015814 | to | OLP-022-000015818 |
| OLP-022-000015822 | to | OLP-022-000015867 |
| OLP-022-000015869 | to | OLP-022-000015883 |
| OLP-022-000015885 | to | OLP-022-000015909 |
| OLP-022-000015911 | to | OLP-022-000015927 |
| OLP-022-000015935 | to | OLP-022-000015936 |
| OLP-022-000015938 | to | OLP-022-000015942 |
| OLP-022-000015944 | to | OLP-022-000015944 |
| OLP-022-000015946 | to | OLP-022-000015946 |
| OLP-022-000015948 | to | OLP-022-000015948 |
| OLP-022-000015950 | to | OLP-022-000015950 |
| OLP-022-000015952 | to | OLP-022-000015952 |
| OLP-022-000015954 | to | OLP-022-000015954 |
| OLP-022-000015956 | to | OLP-022-000015956 |
| OLP-022-000015959 | to | OLP-022-000015962 |
| OLP-022-000015965 | to | OLP-022-000015973 |
| OLP-022-000015977 | to | OLP-022-000015997 |
| OLP-022-000016000 | to | OLP-022-000016000 |
| OLP-022-000016002 | to | OLP-022-000016002 |
| OLP-022-000016009 | to | OLP-022-000016010 |
| OLP-022-000016012 | to | OLP-022-000016036 |
| OLP-022-000016038 | to | OLP-022-000016039 |
| OLP-022-000016041 | to | OLP-022-000016043 |
| OLP-022-000016045 | to | OLP-022-000016046 |
| OLP-022-000016048 | to | OLP-022-000016050 |
| OLP-022-000016052 | to | OLP-022-000016052 |
| OLP-022-000016054 | to | OLP-022-000016055 |
| OLP-022-000016057 | to | OLP-022-000016072 |

| | | |
|---|---|---|
| OLP-022-000016075 | to | OLP-022-000016211 |
| OLP-022-000016220 | to | OLP-022-000016351 |
| OLP-022-000016353 | to | OLP-022-000016361 |
| OLP-022-000016363 | to | OLP-022-000016382 |
| OLP-022-000016387 | to | OLP-022-000016387 |
| OLP-022-000016389 | to | OLP-022-000016390 |
| OLP-022-000016392 | to | OLP-022-000016392 |
| OLP-022-000016394 | to | OLP-022-000016394 |
| OLP-022-000016396 | to | OLP-022-000016396 |
| OLP-022-000016399 | to | OLP-022-000016399 |
| OLP-022-000016402 | to | OLP-022-000016402 |
| OLP-022-000016404 | to | OLP-022-000016404 |
| OLP-022-000016406 | to | OLP-022-000016432 |
| OLP-022-000016434 | to | OLP-022-000016439 |
| OLP-022-000016441 | to | OLP-022-000016442 |
| OLP-022-000016444 | to | OLP-022-000016444 |
| OLP-022-000016446 | to | OLP-022-000016526 |
| OLP-022-000016528 | to | OLP-022-000016572 |
| OLP-022-000016574 | to | OLP-022-000016678 |
| OLP-022-000016680 | to | OLP-022-000016717 |
| OLP-022-000016719 | to | OLP-022-000016739 |
| OLP-022-000016745 | to | OLP-022-000016778 |
| OLP-022-000016780 | to | OLP-022-000016781 |
| OLP-022-000016784 | to | OLP-022-000016785 |
| OLP-022-000016787 | to | OLP-022-000016929 |
| OLP-022-000016937 | to | OLP-022-000016957 |
| OLP-022-000016960 | to | OLP-022-000016978 |
| OLP-022-000016982 | to | OLP-022-000016991 |
| OLP-022-000016993 | to | OLP-022-000016999 |
| OLP-022-000017001 | to | OLP-022-000017002 |
| OLP-022-000017004 | to | OLP-022-000017006 |
| OLP-022-000017008 | to | OLP-022-000017008 |
| OLP-022-000017020 | to | OLP-022-000017044 |
| OLP-022-000017052 | to | OLP-022-000017074 |
| OLP-022-000017077 | to | OLP-022-000017082 |
| OLP-022-000017084 | to | OLP-022-000017093 |
| OLP-022-000017095 | to | OLP-022-000017096 |
| OLP-022-000017098 | to | OLP-022-000017130 |
| OLP-022-000017132 | to | OLP-022-000017132 |
| OLP-022-000017134 | to | OLP-022-000017134 |
| OLP-022-000017137 | to | OLP-022-000017137 |
| OLP-022-000017139 | to | OLP-022-000017158 |
| OLP-022-000017160 | to | OLP-022-000017204 |

| | | |
|---|---|---|
| OLP-022-000017206 | to | OLP-022-000017209 |
| OLP-022-000017211 | to | OLP-022-000017227 |
| OLP-022-000017230 | to | OLP-022-000017238 |
| OLP-022-000017240 | to | OLP-022-000017246 |
| OLP-022-000017248 | to | OLP-022-000017248 |
| OLP-022-000017250 | to | OLP-022-000017261 |
| OLP-022-000017263 | to | OLP-022-000017269 |
| OLP-022-000017271 | to | OLP-022-000017272 |
| OLP-022-000017278 | to | OLP-022-000017278 |
| OLP-022-000017282 | to | OLP-022-000017295 |
| OLP-022-000017297 | to | OLP-022-000017305 |
| OLP-022-000017307 | to | OLP-022-000017310 |
| OLP-022-000017312 | to | OLP-022-000017356 |
| OLP-022-000017358 | to | OLP-022-000017364 |
| OLP-022-000017367 | to | OLP-022-000017391 |
| OLP-022-000017394 | to | OLP-022-000017413 |
| OLP-022-000017415 | to | OLP-022-000017431 |
| OLP-022-000017439 | to | OLP-022-000017451 |
| OLP-022-000017453 | to | OLP-022-000017472 |
| OLP-022-000017483 | to | OLP-022-000017509 |
| OLP-022-000017514 | to | OLP-022-000017524 |
| OLP-022-000017528 | to | OLP-022-000017559 |
| OLP-022-000017562 | to | OLP-022-000017562 |
| OLP-022-000017564 | to | OLP-022-000017589 |
| OLP-022-000017591 | to | OLP-022-000017633 |
| OLP-022-000017636 | to | OLP-022-000017641 |
| OLP-022-000017644 | to | OLP-022-000017655 |
| OLP-022-000017658 | to | OLP-022-000017663 |
| OLP-022-000017665 | to | OLP-022-000017666 |
| OLP-022-000017668 | to | OLP-022-000017683 |
| OLP-022-000017685 | to | OLP-022-000017706 |
| OLP-022-000017708 | to | OLP-022-000017718 |
| OLP-022-000017720 | to | OLP-022-000017733 |
| OLP-022-000017735 | to | OLP-022-000017760 |
| OLP-022-000017763 | to | OLP-022-000017781 |
| OLP-022-000017783 | to | OLP-022-000017809 |
| OLP-022-000017811 | to | OLP-022-000017844 |
| OLP-022-000017846 | to | OLP-022-000017873 |
| OLP-022-000017876 | to | OLP-022-000017909 |
| OLP-022-000017911 | to | OLP-022-000017939 |
| OLP-022-000017943 | to | OLP-022-000017947 |
| OLP-022-000017949 | to | OLP-022-000017956 |
| OLP-022-000017958 | to | OLP-022-000017966 |

| | | |
|---|---|---|
| OLP-022-000017968 | to | OLP-022-000017995 |
| OLP-022-000017997 | to | OLP-022-000018007 |
| OLP-022-000018009 | to | OLP-022-000018017 |
| OLP-022-000018020 | to | OLP-022-000018041 |
| OLP-022-000018044 | to | OLP-022-000018059 |
| OLP-022-000018062 | to | OLP-022-000018083 |
| OLP-022-000018085 | to | OLP-022-000018091 |
| OLP-022-000018103 | to | OLP-022-000018104 |
| OLP-022-000018107 | to | OLP-022-000018110 |
| OLP-022-000018116 | to | OLP-022-000018116 |
| OLP-022-000018132 | to | OLP-022-000018132 |
| OLP-022-000018134 | to | OLP-022-000018146 |
| OLP-022-000018148 | to | OLP-022-000018158 |
| OLP-022-000018160 | to | OLP-022-000018165 |
| OLP-022-000018167 | to | OLP-022-000018181 |
| OLP-022-000018186 | to | OLP-022-000018199 |
| OLP-022-000018201 | to | OLP-022-000018214 |
| OLP-022-000018216 | to | OLP-022-000018234 |
| OLP-022-000018236 | to | OLP-022-000018251 |
| OLP-022-000018253 | to | OLP-022-000018253 |
| OLP-022-000018255 | to | OLP-022-000018262 |
| OLP-022-000018269 | to | OLP-022-000018269 |
| OLP-022-000018271 | to | OLP-022-000018274 |
| OLP-022-000018276 | to | OLP-022-000018276 |
| OLP-022-000018278 | to | OLP-022-000018286 |
| OLP-022-000018288 | to | OLP-022-000018320 |
| OLP-022-000018322 | to | OLP-022-000018323 |
| OLP-022-000018326 | to | OLP-022-000018344 |
| OLP-022-000018347 | to | OLP-022-000018375 |
| OLP-022-000018377 | to | OLP-022-000018378 |
| OLP-022-000018383 | to | OLP-022-000018396 |
| OLP-022-000018398 | to | OLP-022-000018407 |
| OLP-022-000018409 | to | OLP-022-000018423 |
| OLP-022-000018433 | to | OLP-022-000018434 |
| OLP-022-000018446 | to | OLP-022-000018506 |
| OLP-022-000018508 | to | OLP-022-000018511 |
| OLP-022-000018513 | to | OLP-022-000018514 |
| OLP-022-000018517 | to | OLP-022-000018556 |
| OLP-022-000018558 | to | OLP-022-000018580 |
| OLP-022-000018583 | to | OLP-022-000018625 |
| OLP-022-000018639 | to | OLP-022-000018691. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

  s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 18, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on April 18, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.

JAMES F. McCONNON, JR.